**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000623 | ELP-400-000000626 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000628 | ELP-400-000000637 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000639 | ELP-400-000000640 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000645 | ELP-400-000000646 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000649 | ELP-400-000000659 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000663 | ELP-400-000000663 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000666 | ELP-400-000000673 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000676 | ELP-400-000000683 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000686 | ELP-400-000000691 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000693 | ELP-400-000000703 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000705 | ELP-400-000000706 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000709 | ELP-400-000000725 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000728 | ELP-400-000000739 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000742 | ELP-400-000000744 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000747 | ELP-400-000000750 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000757 | ELP-400-000000757 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000760 | ELP-400-000000769 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000771 | ELP-400-000000772 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000775 | ELP-400-000000780 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000782 | ELP-400-000000782 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000784 | ELP-400-000000787 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000791 | ELP-400-000000800 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000802 | ELP-400-000000802 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000804 | ELP-400-000000805 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000808 | ELP-400-000000814 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000816 | ELP-400-000000819 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000822 | ELP-400-000000822 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000824 | ELP-400-000000844 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000847 | ELP-400-000000855 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000857 | ELP-400-000000881 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000883 | ELP-400-000000888 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000890 | ELP-400-000000892 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000894 | ELP-400-000000899 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000901 | ELP-400-000000904 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000906 | ELP-400-000000923 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000925 | ELP-400-000000934 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000936 | ELP-400-000000943 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000946 | ELP-400-000000949 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000953 | ELP-400-000000954 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000957 | ELP-400-000000958 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000960 | ELP-400-000000961 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000963 | ELP-400-000000967 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000970 | ELP-400-000000974 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000976 | ELP-400-000000976 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000978 | ELP-400-000000989 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000992 | ELP-400-000000992 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000994 | ELP-400-000000995 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000999 | ELP-400-000000999 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001002 | ELP-400-000001005 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001008 | ELP-400-000001021 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001023 | ELP-400-000001034 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001036 | ELP-400-000001041 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001044 | ELP-400-000001045 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001047 | ELP-400-000001051 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001054 | ELP-400-000001055 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001057 | ELP-400-000001058 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001060 | ELP-400-000001064 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001066 | ELP-400-000001069 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001071 | ELP-400-000001072 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001074 | ELP-400-000001075 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001078 | ELP-400-000001080 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001082 | ELP-400-000001082 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001084 | ELP-400-000001088 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001090 | ELP-400-000001102 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001104 | ELP-400-000001106 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001108 | ELP-400-000001125 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001127 | ELP-400-000001135 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001138 | ELP-400-000001138 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001140 | ELP-400-000001158 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001160 | ELP-400-000001164 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001166 | ELP-400-000001167 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001169 | ELP-400-000001183 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001185 | ELP-400-000001204 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001206 | ELP-400-000001206 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001208 | ELP-400-000001216 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001218 | ELP-400-000001224 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001227 | ELP-400-000001227 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001229 | ELP-400-000001231 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001235 | ELP-400-000001239 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001241 | ELP-400-000001245 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001247 | ELP-400-000001252 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001254 | ELP-400-000001263 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001266 | ELP-400-000001270 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001272 | ELP-400-000001272 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001275 | ELP-400-000001275 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001277 | ELP-400-000001278 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001280 | ELP-400-000001286 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001289 | ELP-400-000001289 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001291 | ELP-400-000001292 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001295 | ELP-400-000001298 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001300 | ELP-400-000001300 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001302 | ELP-400-000001304 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001307 | ELP-400-000001307 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001309 | ELP-400-000001310 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001312 | ELP-400-000001315 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001317 | ELP-400-000001321 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001324 | ELP-400-000001325 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001329 | ELP-400-000001331 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001333 | ELP-400-000001336 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001338 | ELP-400-000001341 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001343 | ELP-400-000001347 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001349 | ELP-400-000001354 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001356 | ELP-400-000001361 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001363 | ELP-400-000001363 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001365 | ELP-400-000001372 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001374 | ELP-400-000001375 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001378 | ELP-400-000001378 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001380 | ELP-400-000001380 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001382 | ELP-400-000001386 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001389 | ELP-400-000001390 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001392 | ELP-400-000001397 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001400 | ELP-400-000001402 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001404 | ELP-400-000001416 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001418 | ELP-400-000001419 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001423 | ELP-400-000001425 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001427 | ELP-400-000001427 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001429 | ELP-400-000001435 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001437 | ELP-400-000001449 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001453 | ELP-400-000001457 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001459 | ELP-400-000001460 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001463 | ELP-400-000001465 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001467 | ELP-400-000001475 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001477 | ELP-400-000001477 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001479 | ELP-400-000001480 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001482 | ELP-400-000001485 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001487 | ELP-400-000001493 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001496 | ELP-400-000001499 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001501 | ELP-400-000001501 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001503 | ELP-400-000001509 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001511 | ELP-400-000001514 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001516 | ELP-400-000001516 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001518 | ELP-400-000001521 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001523 | ELP-400-000001525 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001527 | ELP-400-000001527 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001529 | ELP-400-000001530 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001532 | ELP-400-000001532 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001534 | ELP-400-000001544 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001546 | ELP-400-000001547 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001550 | ELP-400-000001551 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001554 | ELP-400-000001556 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001559 | ELP-400-000001568 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001571 | ELP-400-000001575 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001577 | ELP-400-000001579 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001582 | ELP-400-000001583 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001586 | ELP-400-000001594 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001597 | ELP-400-000001603 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001605 | ELP-400-000001605 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001608 | ELP-400-000001616 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001619 | ELP-400-000001630 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001632 | ELP-400-000001635 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001637 | ELP-400-000001652 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001655 | ELP-400-000001656 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001658 | ELP-400-000001663 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001665 | ELP-400-000001665 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001667 | ELP-400-000001674 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001676 | ELP-400-000001677 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001679 | ELP-400-000001683 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001685 | ELP-400-000001686 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001688 | ELP-400-000001688 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001690 | ELP-400-000001690 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001692 | ELP-400-000001695 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001697 | ELP-400-000001698 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001700 | ELP-400-000001702 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001705 | ELP-400-000001705 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001707 | ELP-400-000001718 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001721 | ELP-400-000001721 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001723 | ELP-400-000001725 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001727 | ELP-400-000001730 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001732 | ELP-400-000001737 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001739 | ELP-400-000001741 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001744 | ELP-400-000001749 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001751 | ELP-400-000001760 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001762 | ELP-400-000001765 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001767 | ELP-400-000001775 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001777 | ELP-400-000001778 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001780 | ELP-400-000001780 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001782 | ELP-400-000001782 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001786 | ELP-400-000001795 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001797 | ELP-400-000001800 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001802 | ELP-400-000001808 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001811 | ELP-400-000001813 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001815 | ELP-400-000001819 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001821 | ELP-400-000001825 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001827 | ELP-400-000001827 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001829 | ELP-400-000001835 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001837 | ELP-400-000001838 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001841 | ELP-400-000001843 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001845 | ELP-400-000001845 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001847 | ELP-400-000001847 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001851 | ELP-400-000001855 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001857 | ELP-400-000001859 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001861 | ELP-400-000001862 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001864 | ELP-400-000001875 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001877 | ELP-400-000001884 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001886 | ELP-400-000001889 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001891 | ELP-400-000001892 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001894 | ELP-400-000001895 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001897 | ELP-400-000001902 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001904 | ELP-400-000001905 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001907 | ELP-400-000001909 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001911 | ELP-400-000001911 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001913 | ELP-400-000001913 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001915 | ELP-400-000001919 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001923 | ELP-400-000001928 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001930 | ELP-400-000001956 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001958 | ELP-400-000001961 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001963 | ELP-400-000001963 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001965 | ELP-400-000001966 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001968 | ELP-400-000001970 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001972 | ELP-400-000001979 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001981 | ELP-400-000001981 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001983 | ELP-400-000001984 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001986 | ELP-400-000002008 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002010 | ELP-400-000002023 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002027 | ELP-400-000002037 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002039 | ELP-400-000002045 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002048 | ELP-400-000002052 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002054 | ELP-400-000002058 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002060 | ELP-400-000002081 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002083 | ELP-400-000002084 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002087 | ELP-400-000002088 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002090 | ELP-400-000002097 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002099 | ELP-400-000002099 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002101 | ELP-400-000002115 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002118 | ELP-400-000002118 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002120 | ELP-400-000002129 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002131 | ELP-400-000002146 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002149 | ELP-400-000002151 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002153 | ELP-400-000002157 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002159 | ELP-400-000002162 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002164 | ELP-400-000002165 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002167 | ELP-400-000002173 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002175 | ELP-400-000002176 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002179 | ELP-400-000002179 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002181 | ELP-400-000002182 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002186 | ELP-400-000002188 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002190 | ELP-400-000002190 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002195 | ELP-400-000002199 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002202 | ELP-400-000002204 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002206 | ELP-400-000002207 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002211 | ELP-400-000002211 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002213 | ELP-400-000002215 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002217 | ELP-400-000002226 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002231 | ELP-400-000002231 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002234 | ELP-400-000002238 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002240 | ELP-400-000002240 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002242 | ELP-400-000002246 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002248 | ELP-400-000002248 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002250 | ELP-400-000002252 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002267 | ELP-400-000002272 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002277 | ELP-400-000002277 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002279 | ELP-400-000002280 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002284 | ELP-400-000002284 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002293 | ELP-400-000002295 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002298 | ELP-400-000002309 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002314 | ELP-400-000002316 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002320 | ELP-400-000002324 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002326 | ELP-400-000002327 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002329 | ELP-400-000002333 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002337 | ELP-400-000002344 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002347 | ELP-400-000002347 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002349 | ELP-400-000002353 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002360 | ELP-400-000002360 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002370 | ELP-400-000002372 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002378 | ELP-400-000002386 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002388 | ELP-400-000002389 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002393 | ELP-400-000002401 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002403 | ELP-400-000002403 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002405 | ELP-400-000002409 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002411 | ELP-400-000002412 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002416 | ELP-400-000002431 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002435 | ELP-400-000002435 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002438 | ELP-400-000002438 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002440 | ELP-400-000002443 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002448 | ELP-400-000002468 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002470 | ELP-400-000002471 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002473 | ELP-400-000002475 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002477 | ELP-400-000002477 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002479 | ELP-400-000002497 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002500 | ELP-400-000002501 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002503 | ELP-400-000002509 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002511 | ELP-400-000002511 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002516 | ELP-400-000002520 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002523 | ELP-400-000002524 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002527 | ELP-400-000002527 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002529 | ELP-400-000002534 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002536 | ELP-400-000002540 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002543 | ELP-400-000002543 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002546 | ELP-400-000002555 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002559 | ELP-400-000002559 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002562 | ELP-400-000002570 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002581 | ELP-400-000002581 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002593 | ELP-400-000002593 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002602 | ELP-400-000002602 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002609 | ELP-400-000002623 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002626 | ELP-400-000002630 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002632 | ELP-400-000002639 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002644 | ELP-400-000002644 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002654 | ELP-400-000002671 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002678 | ELP-400-000002678 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002680 | ELP-400-000002680 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002685 | ELP-400-000002688 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002691 | ELP-400-000002695 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002700 | ELP-400-000002701 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002703 | ELP-400-000002708 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002712 | ELP-400-000002716 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002719 | ELP-400-000002720 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002722 | ELP-400-000002737 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002740 | ELP-400-000002743 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002746 | ELP-400-000002747 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002749 | ELP-400-000002750 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002754 | ELP-400-000002758 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002760 | ELP-400-000002760 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002762 | ELP-400-000002763 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002766 | ELP-400-000002771 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002775 | ELP-400-000002775 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002777 | ELP-400-000002779 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002781 | ELP-400-000002797 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002802 | ELP-400-000002825 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002829 | ELP-400-000002829 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002831 | ELP-400-000002831 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002834 | ELP-400-000002850 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002863 | ELP-400-000002863 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002866 | ELP-400-000002884 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002886 | ELP-400-000002886 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002890 | ELP-400-000002891 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002893 | ELP-400-000002908 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002911 | ELP-400-000002944 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002946 | ELP-400-000002946 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002948 | ELP-400-000002948 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002952 | ELP-400-000002952 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002954 | ELP-400-000002958 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002964 | ELP-400-000002967 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002969 | ELP-400-000002969 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002971 | ELP-400-000002980 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002982 | ELP-400-000002982 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002984 | ELP-400-000002984 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002988 | ELP-400-000002993 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002995 | ELP-400-000002995 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002997 | ELP-400-000003013 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003019 | ELP-400-000003021 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003023 | ELP-400-000003024 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003026 | ELP-400-000003026 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003029 | ELP-400-000003030 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003032 | ELP-400-000003032 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003034 | ELP-400-000003035 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003037 | ELP-400-000003037 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003039 | ELP-400-000003041 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003043 | ELP-400-000003044 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003046 | ELP-400-000003047 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003051 | ELP-400-000003052 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003057 | ELP-400-000003057 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003059 | ELP-400-000003070 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003078 | ELP-400-000003085 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003087 | ELP-400-000003110 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003112 | ELP-400-000003148 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003151 | ELP-400-000003151 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003154 | ELP-400-000003157 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003159 | ELP-400-000003159 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003163 | ELP-400-000003167 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003171 | ELP-400-000003175 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003178 | ELP-400-000003178 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003182 | ELP-400-000003184 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003186 | ELP-400-000003186 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003188 | ELP-400-000003191 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003195 | ELP-400-000003195 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003197 | ELP-400-000003198 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003200 | ELP-400-000003200 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003202 | ELP-400-000003218 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003220 | ELP-400-000003221 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003225 | ELP-400-000003229 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003231 | ELP-400-000003231 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003236 | ELP-400-000003236 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003243 | ELP-400-000003245 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003247 | ELP-400-000003247 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003249 | ELP-400-000003249 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003251 | ELP-400-000003251 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003253 | ELP-400-000003259 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003261 | ELP-400-000003261 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003264 | ELP-400-000003264 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003266 | ELP-400-000003266 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003269 | ELP-400-000003269 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003271 | ELP-400-000003278 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003280 | ELP-400-000003280 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003282 | ELP-400-000003285 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003289 | ELP-400-000003289 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003293 | ELP-400-000003293 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003297 | ELP-400-000003303 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003305 | ELP-400-000003305 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003307 | ELP-400-000003308 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003310 | ELP-400-000003310 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003312 | ELP-400-000003325 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003331 | ELP-400-000003335 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003337 | ELP-400-000003342 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003344 | ELP-400-000003347 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003349 | ELP-400-000003354 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003357 | ELP-400-000003387 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003399 | ELP-400-000003401 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003407 | ELP-400-000003409 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003411 | ELP-400-000003411 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003414 | ELP-400-000003414 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003418 | ELP-400-000003425 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003427 | ELP-400-000003428 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003430 | ELP-400-000003443 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003450 | ELP-400-000003451 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003453 | ELP-400-000003462 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003466 | ELP-400-000003479 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003481 | ELP-400-000003482 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003484 | ELP-400-000003485 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003487 | ELP-400-000003488 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003491 | ELP-400-000003491 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003500 | ELP-400-000003500 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003502 | ELP-400-000003502 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003504 | ELP-400-000003504 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003515 | ELP-400-000003515 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003519 | ELP-400-000003519 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003521 | ELP-400-000003524 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003526 | ELP-400-000003527 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003530 | ELP-400-000003531 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003535 | ELP-400-000003556 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003559 | ELP-400-000003559 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003561 | ELP-400-000003561 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003568 | ELP-400-000003569 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003571 | ELP-400-000003571 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003573 | ELP-400-000003577 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003581 | ELP-400-000003587 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003589 | ELP-400-000003589 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003592 | ELP-400-000003597 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003602 | ELP-400-000003602 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003604 | ELP-400-000003616 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003618 | ELP-400-000003619 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003624 | ELP-400-000003625 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003627 | ELP-400-000003631 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003633 | ELP-400-000003633 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003636 | ELP-400-000003644 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003646 | ELP-400-000003646 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003648 | ELP-400-000003657 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003659 | ELP-400-000003660 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003662 | ELP-400-000003662 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003665 | ELP-400-000003672 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003676 | ELP-400-000003690 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003693 | ELP-400-000003708 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003710 | ELP-400-000003710 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003712 | ELP-400-000003718 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003720 | ELP-400-000003720 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003723 | ELP-400-000003723 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003726 | ELP-400-000003726 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003729 | ELP-400-000003733 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003735 | ELP-400-000003735 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003737 | ELP-400-000003738 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003741 | ELP-400-000003749 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003753 | ELP-400-000003755 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003762 | ELP-400-000003767 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003772 | ELP-400-000003772 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003774 | ELP-400-000003792 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003796 | ELP-400-000003803 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003805 | ELP-400-000003812 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003814 | ELP-400-000003814 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003817 | ELP-400-000003817 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003820 | ELP-400-000003820 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003822 | ELP-400-000003828 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003831 | ELP-400-000003839 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003844 | ELP-400-000003864 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003866 | ELP-400-000003881 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003884 | ELP-400-000003891 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003893 | ELP-400-000003896 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003899 | ELP-400-000003903 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003908 | ELP-400-000003911 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003913 | ELP-400-000003919 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003921 | ELP-400-000003923 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003926 | ELP-400-000003929 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003931 | ELP-400-000003938 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003940 | ELP-400-000003941 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003943 | ELP-400-000003944 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003948 | ELP-400-000003948 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003952 | ELP-400-000003955 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003957 | ELP-400-000003957 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003959 | ELP-400-000003961 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003963 | ELP-400-000003965 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003967 | ELP-400-000003968 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003970 | ELP-400-000003970 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003972 | ELP-400-000003972 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003974 | ELP-400-000003982 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003984 | ELP-400-000003984 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003986 | ELP-400-000003986 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003990 | ELP-400-000003991 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003993 | ELP-400-000003993 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003996 | ELP-400-000003996 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003998 | ELP-400-000004006 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004009 | ELP-400-000004009 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004012 | ELP-400-000004012 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004017 | ELP-400-000004018 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004022 | ELP-400-000004023 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004027 | ELP-400-000004029 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004031 | ELP-400-000004046 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004051 | ELP-400-000004051 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004058 | ELP-400-000004062 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004064 | ELP-400-000004064 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004066 | ELP-400-000004071 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004075 | ELP-400-000004075 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004089 | ELP-400-000004089 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004093 | ELP-400-000004094 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004096 | ELP-400-000004096 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004100 | ELP-400-000004146 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004152 | ELP-400-000004152 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004154 | ELP-400-000004154 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004161 | ELP-400-000004169 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004171 | ELP-400-000004171 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004173 | ELP-400-000004173 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004180 | ELP-400-000004185 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004189 | ELP-400-000004194 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004196 | ELP-400-000004196 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004198 | ELP-400-000004204 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004206 | ELP-400-000004213 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004215 | ELP-400-000004218 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004220 | ELP-400-000004221 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004223 | ELP-400-000004224 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004226 | ELP-400-000004227 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004229 | ELP-400-000004235 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004238 | ELP-400-000004238 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004240 | ELP-400-000004240 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004242 | ELP-400-000004247 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004249 | ELP-400-000004261 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004263 | ELP-400-000004263 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004265 | ELP-400-000004268 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004270 | ELP-400-000004271 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004274 | ELP-400-000004274 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004277 | ELP-400-000004277 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004279 | ELP-400-000004281 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004283 | ELP-400-000004283 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004285 | ELP-400-000004304 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004306 | ELP-400-000004314 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004317 | ELP-400-000004321 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004323 | ELP-400-000004325 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004327 | ELP-400-000004329 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004331 | ELP-400-000004336 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004339 | ELP-400-000004346 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004348 | ELP-400-000004349 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004355 | ELP-400-000004356 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004362 | ELP-400-000004374 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004376 | ELP-400-000004381 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004384 | ELP-400-000004389 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004391 | ELP-400-000004393 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004397 | ELP-400-000004410 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004415 | ELP-400-000004417 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004419 | ELP-400-000004423 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004425 | ELP-400-000004429 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004431 | ELP-400-000004432 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004435 | ELP-400-000004435 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004438 | ELP-400-000004438 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004442 | ELP-400-000004442 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004450 | ELP-400-000004454 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004456 | ELP-400-000004457 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004459 | ELP-400-000004462 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004465 | ELP-400-000004467 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004470 | ELP-400-000004483 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004485 | ELP-400-000004493 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004495 | ELP-400-000004497 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004500 | ELP-400-000004505 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004508 | ELP-400-000004514 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004527 | ELP-400-000004540 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004543 | ELP-400-000004545 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004547 | ELP-400-000004548 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004550 | ELP-400-000004556 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004558 | ELP-400-000004558 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004591 | ELP-400-000004603 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004606 | ELP-400-000004611 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004613 | ELP-400-000004613 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004616 | ELP-400-000004628 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004633 | ELP-400-000004667 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004671 | ELP-400-000004671 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004674 | ELP-400-000004685 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004687 | ELP-400-000004687 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004689 | ELP-400-000004689 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004691 | ELP-400-000004700 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004704 | ELP-400-000004707 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004709 | ELP-400-000004710 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004715 | ELP-400-000004716 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004718 | ELP-400-000004721 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004724 | ELP-400-000004725 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004728 | ELP-400-000004734 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004741 | ELP-400-000004755 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004758 | ELP-400-000004759 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004761 | ELP-400-000004763 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004765 | ELP-400-000004780 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004784 | ELP-400-000004785 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004788 | ELP-400-000004790 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004792 | ELP-400-000004797 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004799 | ELP-400-000004804 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004807 | ELP-400-000004808 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004810 | ELP-400-000004829 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004833 | ELP-400-000004839 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004841 | ELP-400-000004841 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004844 | ELP-400-000004844 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004847 | ELP-400-000004849 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004854 | ELP-400-000004855 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004857 | ELP-400-000004859 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004861 | ELP-400-000004866 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004868 | ELP-400-000004870 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004872 | ELP-400-000004883 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004891 | ELP-400-000004894 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004897 | ELP-400-000004907 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004909 | ELP-400-000004927 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004929 | ELP-400-000004931 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004934 | ELP-400-000004948 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004950 | ELP-400-000004951 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004954 | ELP-400-000004958 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004960 | ELP-400-000004960 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004963 | ELP-400-000004974 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004988 | ELP-400-000004989 | USACE; ERDC; CHL | Robert McAdory | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 401 | ELP-401-000000001 | ELP-401-000000005 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000007 | ELP-401-000000014 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000016 | ELP-401-000000016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000020 | ELP-401-000000023 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000026 | ELP-401-000000027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000030 | ELP-401-000000045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000048 | ELP-401-000000056 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000058 | ELP-401-000000064 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000066 | ELP-401-000000069 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000071 | ELP-401-000000071 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000073 | ELP-401-000000079 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000081 | ELP-401-000000081 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000083 | ELP-401-000000085 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000089 | ELP-401-000000090 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000093 | ELP-401-000000094 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000096 | ELP-401-000000099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000101 | ELP-401-000000104 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000106 | ELP-401-000000108 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000110 | ELP-401-000000110 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000112 | ELP-401-000000112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000117 | ELP-401-000000120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000122 | ELP-401-000000122 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000124 | ELP-401-000000125 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000127 | ELP-401-000000129 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000131 | ELP-401-000000131 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000133 | ELP-401-000000133 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000135 | ELP-401-000000140 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000142 | ELP-401-000000143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000145 | ELP-401-000000145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000147 | ELP-401-000000156 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000158 | ELP-401-000000158 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000160 | ELP-401-000000160 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000166 | ELP-401-000000166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000168 | ELP-401-000000168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000173 | ELP-401-000000177 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000180 | ELP-401-000000188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000190 | ELP-401-000000190 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000192 | ELP-401-000000201 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000203 | ELP-401-000000207 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000209 | ELP-401-000000212 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000214 | ELP-401-000000219 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000221 | ELP-401-000000221 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000224 | ELP-401-000000224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000227 | ELP-401-000000227 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000230 | ELP-401-000000230 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000233 | ELP-401-000000252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000254 | ELP-401-000000255 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000258 | ELP-401-000000259 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000262 | ELP-401-000000262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000265 | ELP-401-000000266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000268 | ELP-401-000000269 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000272 | ELP-401-000000280 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000283 | ELP-401-000000289 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000291 | ELP-401-000000291 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000294 | ELP-401-000000296 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000300 | ELP-401-000000300 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000302 | ELP-401-000000304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000306 | ELP-401-000000309 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000313 | ELP-401-000000314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000316 | ELP-401-000000317 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000319 | ELP-401-000000321 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000324 | ELP-401-000000325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000328 | ELP-401-000000329 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000332 | ELP-401-000000332 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000337 | ELP-401-000000337 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000339 | ELP-401-000000341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000343 | ELP-401-000000343 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000345 | ELP-401-000000346 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000349 | ELP-401-000000353 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000355 | ELP-401-000000355 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000361 | ELP-401-000000361 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000363 | ELP-401-000000374 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000377 | ELP-401-000000378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000380 | ELP-401-000000384 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000386 | ELP-401-000000394 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000396 | ELP-401-000000396 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000398 | ELP-401-000000400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000403 | ELP-401-000000405 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000407 | ELP-401-000000408 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000410 | ELP-401-000000416 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000422 | ELP-401-000000422 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000427 | ELP-401-000000430 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000433 | ELP-401-000000437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000439 | ELP-401-000000439 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000442 | ELP-401-000000444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000447 | ELP-401-000000448 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000450 | ELP-401-000000451 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000454 | ELP-401-000000456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000458 | ELP-401-000000458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000460 | ELP-401-000000463 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000465 | ELP-401-000000467 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000469 | ELP-401-000000472 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000476 | ELP-401-000000476 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000487 | ELP-401-000000490 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000494 | ELP-401-000000496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000498 | ELP-401-000000498 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000502 | ELP-401-000000504 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000506 | ELP-401-000000509 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000512 | ELP-401-000000514 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000516 | ELP-401-000000516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000523 | ELP-401-000000526 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000528 | ELP-401-000000539 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000542 | ELP-401-000000557 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000559 | ELP-401-000000574 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000576 | ELP-401-000000595 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000597 | ELP-401-000000597 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000599 | ELP-401-000000599 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000601 | ELP-401-000000601 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000603 | ELP-401-000000606 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000608 | ELP-401-000000610 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000612 | ELP-401-000000615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000617 | ELP-401-000000618 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000620 | ELP-401-000000623 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000625 | ELP-401-000000629 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000632 | ELP-401-000000635 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000637 | ELP-401-000000638 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000640 | ELP-401-000000640 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000642 | ELP-401-000000645 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000647 | ELP-401-000000647 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000649 | ELP-401-000000649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000651 | ELP-401-000000659 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000663 | ELP-401-000000665 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000667 | ELP-401-000000669 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000673 | ELP-401-000000676 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000679 | ELP-401-000000683 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000685 | ELP-401-000000685 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000687 | ELP-401-000000687 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000689 | ELP-401-000000689 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000691 | ELP-401-000000696 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000698 | ELP-401-000000700 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000702 | ELP-401-000000710 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000712 | ELP-401-000000720 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000724 | ELP-401-000000725 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000728 | ELP-401-000000730 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000732 | ELP-401-000000732 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000734 | ELP-401-000000735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000737 | ELP-401-000000739 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000741 | ELP-401-000000744 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000746 | ELP-401-000000746 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000748 | ELP-401-000000751 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000753 | ELP-401-000000756 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000758 | ELP-401-000000759 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000763 | ELP-401-000000766 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000769 | ELP-401-000000777 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000779 | ELP-401-000000782 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000784 | ELP-401-000000787 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000789 | ELP-401-000000792 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000794 | ELP-401-000000798 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000800 | ELP-401-000000803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000805 | ELP-401-000000807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000809 | ELP-401-000000809 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000812 | ELP-401-000000813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000815 | ELP-401-000000818 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000820 | ELP-401-000000827 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000829 | ELP-401-000000835 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000839 | ELP-401-000000846 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000848 | ELP-401-000000855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000857 | ELP-401-000000859 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000861 | ELP-401-000000862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000864 | ELP-401-000000864 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000869 | ELP-401-000000870 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000872 | ELP-401-000000873 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000875 | ELP-401-000000877 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000880 | ELP-401-000000880 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000882 | ELP-401-000000884 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000886 | ELP-401-000000886 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000888 | ELP-401-000000888 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000891 | ELP-401-000000891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000893 | ELP-401-000000896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000898 | ELP-401-000000904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000907 | ELP-401-000000910 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000912 | ELP-401-000000912 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000915 | ELP-401-000000919 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000921 | ELP-401-000000925 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000927 | ELP-401-000000928 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000930 | ELP-401-000000936 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000943 | ELP-401-000000955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000957 | ELP-401-000000960 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000962 | ELP-401-000000962 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000964 | ELP-401-000000969 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000971 | ELP-401-000000979 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000981 | ELP-401-000000985 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000987 | ELP-401-000000988 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000990 | ELP-401-000000991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000993 | ELP-401-000001007 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001009 | ELP-401-000001015 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001017 | ELP-401-000001017 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001019 | ELP-401-000001024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001026 | ELP-401-000001038 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001040 | ELP-401-000001042 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001044 | ELP-401-000001045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001049 | ELP-401-000001052 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001055 | ELP-401-000001057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001060 | ELP-401-000001061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001067 | ELP-401-000001067 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001072 | ELP-401-000001072 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001074 | ELP-401-000001089 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001091 | ELP-401-000001092 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001094 | ELP-401-000001099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001101 | ELP-401-000001104 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001107 | ELP-401-000001112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001114 | ELP-401-000001117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001119 | ELP-401-000001131 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001133 | ELP-401-000001137 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001139 | ELP-401-000001140 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001142 | ELP-401-000001142 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001146 | ELP-401-000001153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001155 | ELP-401-000001155 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001157 | ELP-401-000001157 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001159 | ELP-401-000001176 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001179 | ELP-401-000001183 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001185 | ELP-401-000001188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001190 | ELP-401-000001192 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001194 | ELP-401-000001195 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001197 | ELP-401-000001198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001200 | ELP-401-000001200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001202 | ELP-401-000001204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001206 | ELP-401-000001207 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001209 | ELP-401-000001211 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001213 | ELP-401-000001225 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001227 | ELP-401-000001227 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001230 | ELP-401-000001236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001238 | ELP-401-000001241 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001243 | ELP-401-000001243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001246 | ELP-401-000001248 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001250 | ELP-401-000001250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001252 | ELP-401-000001253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001255 | ELP-401-000001257 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001260 | ELP-401-000001262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001265 | ELP-401-000001266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001270 | ELP-401-000001272 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001275 | ELP-401-000001276 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001278 | ELP-401-000001278 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001280 | ELP-401-000001282 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001287 | ELP-401-000001297 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001299 | ELP-401-000001307 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001310 | ELP-401-000001311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001313 | ELP-401-000001314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001317 | ELP-401-000001318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001320 | ELP-401-000001327 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001329 | ELP-401-000001338 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001340 | ELP-401-000001353 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001355 | ELP-401-000001358 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001360 | ELP-401-000001374 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001376 | ELP-401-000001377 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001379 | ELP-401-000001385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001388 | ELP-401-000001396 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001398 | ELP-401-000001398 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001400 | ELP-401-000001400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001402 | ELP-401-000001403 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001405 | ELP-401-000001405 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001408 | ELP-401-000001421 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001423 | ELP-401-000001426 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001428 | ELP-401-000001435 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001439 | ELP-401-000001440 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001442 | ELP-401-000001446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001448 | ELP-401-000001449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001451 | ELP-401-000001451 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001454 | ELP-401-000001458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001461 | ELP-401-000001470 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001472 | ELP-401-000001473 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001475 | ELP-401-000001478 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001481 | ELP-401-000001484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001486 | ELP-401-000001494 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001498 | ELP-401-000001510 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001512 | ELP-401-000001522 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001526 | ELP-401-000001543 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001546 | ELP-401-000001547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001549 | ELP-401-000001552 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001554 | ELP-401-000001560 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001562 | ELP-401-000001562 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001564 | ELP-401-000001564 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001568 | ELP-401-000001574 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001576 | ELP-401-000001577 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001579 | ELP-401-000001580 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001582 | ELP-401-000001584 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001586 | ELP-401-000001588 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001591 | ELP-401-000001600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001602 | ELP-401-000001604 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001608 | ELP-401-000001608 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001610 | ELP-401-000001610 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001613 | ELP-401-000001615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001617 | ELP-401-000001617 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001620 | ELP-401-000001626 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001629 | ELP-401-000001631 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001633 | ELP-401-000001638 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001640 | ELP-401-000001641 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001643 | ELP-401-000001652 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001654 | ELP-401-000001656 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001658 | ELP-401-000001659 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001661 | ELP-401-000001661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001664 | ELP-401-000001664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001666 | ELP-401-000001667 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001669 | ELP-401-000001670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001672 | ELP-401-000001679 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001681 | ELP-401-000001681 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001683 | ELP-401-000001684 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001686 | ELP-401-000001687 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001689 | ELP-401-000001689 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001694 | ELP-401-000001695 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001697 | ELP-401-000001699 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001701 | ELP-401-000001704 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001707 | ELP-401-000001717 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001719 | ELP-401-000001723 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001726 | ELP-401-000001729 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001731 | ELP-401-000001732 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001735 | ELP-401-000001736 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001739 | ELP-401-000001744 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001746 | ELP-401-000001748 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001750 | ELP-401-000001750 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001754 | ELP-401-000001765 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001768 | ELP-401-000001773 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001775 | ELP-401-000001775 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001778 | ELP-401-000001780 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001783 | ELP-401-000001783 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001785 | ELP-401-000001785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001787 | ELP-401-000001795 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001798 | ELP-401-000001799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001802 | ELP-401-000001803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001805 | ELP-401-000001806 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001812 | ELP-401-000001812 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001814 | ELP-401-000001817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001822 | ELP-401-000001824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001828 | ELP-401-000001835 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001837 | ELP-401-000001837 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001839 | ELP-401-000001841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001843 | ELP-401-000001850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001852 | ELP-401-000001857 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001859 | ELP-401-000001861 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001863 | ELP-401-000001864 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001868 | ELP-401-000001869 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001872 | ELP-401-000001878 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001880 | ELP-401-000001880 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001883 | ELP-401-000001887 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001889 | ELP-401-000001894 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001896 | ELP-401-000001896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001900 | ELP-401-000001900 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001904 | ELP-401-000001904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001906 | ELP-401-000001907 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001909 | ELP-401-000001909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001912 | ELP-401-000001913 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001916 | ELP-401-000001916 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001918 | ELP-401-000001918 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001921 | ELP-401-000001921 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001923 | ELP-401-000001923 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001925 | ELP-401-000001926 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001928 | ELP-401-000001928 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001931 | ELP-401-000001935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001937 | ELP-401-000001944 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001947 | ELP-401-000001949 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001951 | ELP-401-000001951 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001953 | ELP-401-000001954 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001956 | ELP-401-000001960 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001962 | ELP-401-000001962 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001964 | ELP-401-000001971 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001973 | ELP-401-000001973 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001975 | ELP-401-000001975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001977 | ELP-401-000001977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001979 | ELP-401-000001983 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001986 | ELP-401-000001986 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001988 | ELP-401-000001989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001991 | ELP-401-000001991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001993 | ELP-401-000001996 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002000 | ELP-401-000002008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002010 | ELP-401-000002012 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002014 | ELP-401-000002018 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002022 | ELP-401-000002026 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002028 | ELP-401-000002029 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002031 | ELP-401-000002031 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002033 | ELP-401-000002034 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002036 | ELP-401-000002037 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002039 | ELP-401-000002039 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002041 | ELP-401-000002041 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002043 | ELP-401-000002046 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002048 | ELP-401-000002050 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002052 | ELP-401-000002058 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002060 | ELP-401-000002060 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002062 | ELP-401-000002062 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002065 | ELP-401-000002073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002077 | ELP-401-000002085 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002087 | ELP-401-000002089 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002091 | ELP-401-000002091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002093 | ELP-401-000002093 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002095 | ELP-401-000002096 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002098 | ELP-401-000002099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002101 | ELP-401-000002105 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002108 | ELP-401-000002110 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002114 | ELP-401-000002114 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002116 | ELP-401-000002130 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002132 | ELP-401-000002132 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002134 | ELP-401-000002139 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002142 | ELP-401-000002142 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002144 | ELP-401-000002144 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002146 | ELP-401-000002148 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002150 | ELP-401-000002152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002154 | ELP-401-000002166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002168 | ELP-401-000002171 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002173 | ELP-401-000002196 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002198 | ELP-401-000002198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002200 | ELP-401-000002203 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002205 | ELP-401-000002208 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002210 | ELP-401-000002212 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002214 | ELP-401-000002214 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002217 | ELP-401-000002225 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002228 | ELP-401-000002229 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002232 | ELP-401-000002235 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002238 | ELP-401-000002239 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002241 | ELP-401-000002241 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002243 | ELP-401-000002244 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002246 | ELP-401-000002249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002251 | ELP-401-000002253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002255 | ELP-401-000002258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002260 | ELP-401-000002261 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002263 | ELP-401-000002267 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002269 | ELP-401-000002269 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002271 | ELP-401-000002271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002273 | ELP-401-000002273 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002277 | ELP-401-000002278 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002280 | ELP-401-000002283 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002285 | ELP-401-000002293 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002296 | ELP-401-000002299 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002302 | ELP-401-000002311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002314 | ELP-401-000002321 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002323 | ELP-401-000002326 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002328 | ELP-401-000002329 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002331 | ELP-401-000002335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002338 | ELP-401-000002354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002358 | ELP-401-000002360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002362 | ELP-401-000002365 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002369 | ELP-401-000002369 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002372 | ELP-401-000002372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002374 | ELP-401-000002381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002383 | ELP-401-000002384 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002387 | ELP-401-000002393 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002396 | ELP-401-000002398 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002400 | ELP-401-000002402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002404 | ELP-401-000002404 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002406 | ELP-401-000002412 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002414 | ELP-401-000002421 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002423 | ELP-401-000002426 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002428 | ELP-401-000002431 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002436 | ELP-401-000002451 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002454 | ELP-401-000002466 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002468 | ELP-401-000002482 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002484 | ELP-401-000002486 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002488 | ELP-401-000002488 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002490 | ELP-401-000002503 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002506 | ELP-401-000002506 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002508 | ELP-401-000002512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002515 | ELP-401-000002517 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002519 | ELP-401-000002520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002522 | ELP-401-000002523 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002526 | ELP-401-000002528 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002531 | ELP-401-000002534 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002536 | ELP-401-000002538 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002540 | ELP-401-000002540 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002546 | ELP-401-000002547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002549 | ELP-401-000002549 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002551 | ELP-401-000002551 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002554 | ELP-401-000002556 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002559 | ELP-401-000002562 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002564 | ELP-401-000002565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002567 | ELP-401-000002580 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002582 | ELP-401-000002586 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002588 | ELP-401-000002594 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002598 | ELP-401-000002604 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002606 | ELP-401-000002621 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002623 | ELP-401-000002625 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002630 | ELP-401-000002630 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002632 | ELP-401-000002633 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002635 | ELP-401-000002635 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002637 | ELP-401-000002641 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002643 | ELP-401-000002648 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002650 | ELP-401-000002650 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002653 | ELP-401-000002655 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002657 | ELP-401-000002657 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002659 | ELP-401-000002659 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002661 | ELP-401-000002661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002663 | ELP-401-000002668 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002670 | ELP-401-000002670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002672 | ELP-401-000002684 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002686 | ELP-401-000002688 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002690 | ELP-401-000002690 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002692 | ELP-401-000002693 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002695 | ELP-401-000002695 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002697 | ELP-401-000002700 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002705 | ELP-401-000002708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002710 | ELP-401-000002710 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002713 | ELP-401-000002716 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002718 | ELP-401-000002718 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002720 | ELP-401-000002723 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002725 | ELP-401-000002725 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002727 | ELP-401-000002727 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002729 | ELP-401-000002735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002737 | ELP-401-000002742 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002744 | ELP-401-000002749 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002754 | ELP-401-000002759 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002761 | ELP-401-000002761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002768 | ELP-401-000002768 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002771 | ELP-401-000002771 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002804 | ELP-401-000002805 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002808 | ELP-401-000002808 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002813 | ELP-401-000002813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002819 | ELP-401-000002820 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002822 | ELP-401-000002828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002832 | ELP-401-000002832 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002836 | ELP-401-000002836 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002839 | ELP-401-000002840 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002843 | ELP-401-000002843 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002845 | ELP-401-000002846 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002851 | ELP-401-000002851 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002854 | ELP-401-000002854 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002856 | ELP-401-000002856 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002858 | ELP-401-000002859 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002863 | ELP-401-000002865 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002867 | ELP-401-000002867 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002869 | ELP-401-000002870 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002872 | ELP-401-000002872 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002877 | ELP-401-000002877 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002879 | ELP-401-000002881 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002883 | ELP-401-000002883 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002886 | ELP-401-000002886 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002896 | ELP-401-000002898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002900 | ELP-401-000002900 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002908 | ELP-401-000002912 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002914 | ELP-401-000002914 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002918 | ELP-401-000002919 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002921 | ELP-401-000002922 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002924 | ELP-401-000002934 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002936 | ELP-401-000002939 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002941 | ELP-401-000002945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002948 | ELP-401-000002952 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002954 | ELP-401-000002957 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002961 | ELP-401-000002962 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002964 | ELP-401-000002966 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002968 | ELP-401-000002968 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002970 | ELP-401-000002972 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002978 | ELP-401-000002980 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002982 | ELP-401-000002983 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002989 | ELP-401-000002991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002994 | ELP-401-000002994 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002997 | ELP-401-000002998 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003000 | ELP-401-000003003 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003006 | ELP-401-000003007 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003009 | ELP-401-000003015 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003017 | ELP-401-000003019 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003022 | ELP-401-000003024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003026 | ELP-401-000003026 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003029 | ELP-401-000003029 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003032 | ELP-401-000003035 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003037 | ELP-401-000003039 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003041 | ELP-401-000003045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003047 | ELP-401-000003049 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003051 | ELP-401-000003054 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003056 | ELP-401-000003057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003059 | ELP-401-000003064 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003066 | ELP-401-000003066 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003070 | ELP-401-000003072 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003074 | ELP-401-000003074 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003077 | ELP-401-000003081 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003084 | ELP-401-000003084 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003088 | ELP-401-000003091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003093 | ELP-401-000003093 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003095 | ELP-401-000003104 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003106 | ELP-401-000003107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003109 | ELP-401-000003112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003114 | ELP-401-000003115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003117 | ELP-401-000003118 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003121 | ELP-401-000003121 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003123 | ELP-401-000003126 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003131 | ELP-401-000003132 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003134 | ELP-401-000003146 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003149 | ELP-401-000003150 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003152 | ELP-401-000003152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003154 | ELP-401-000003154 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003157 | ELP-401-000003157 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003159 | ELP-401-000003159 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003161 | ELP-401-000003163 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003165 | ELP-401-000003167 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003174 | ELP-401-000003179 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003183 | ELP-401-000003186 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003188 | ELP-401-000003189 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003193 | ELP-401-000003198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003200 | ELP-401-000003200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003202 | ELP-401-000003202 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003204 | ELP-401-000003204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003207 | ELP-401-000003207 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003209 | ELP-401-000003213 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003215 | ELP-401-000003215 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003217 | ELP-401-000003219 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003228 | ELP-401-000003230 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003232 | ELP-401-000003232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003235 | ELP-401-000003235 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003241 | ELP-401-000003241 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003246 | ELP-401-000003246 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003248 | ELP-401-000003248 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003251 | ELP-401-000003253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003255 | ELP-401-000003258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003260 | ELP-401-000003261 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003264 | ELP-401-000003266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003268 | ELP-401-000003270 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003272 | ELP-401-000003272 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003274 | ELP-401-000003274 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003279 | ELP-401-000003280 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003283 | ELP-401-000003283 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003287 | ELP-401-000003289 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003291 | ELP-401-000003292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003295 | ELP-401-000003295 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003297 | ELP-401-000003297 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003302 | ELP-401-000003304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003308 | ELP-401-000003308 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003311 | ELP-401-000003311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003315 | ELP-401-000003318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003321 | ELP-401-000003324 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003328 | ELP-401-000003328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003330 | ELP-401-000003332 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003334 | ELP-401-000003335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003338 | ELP-401-000003340 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003342 | ELP-401-000003342 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003349 | ELP-401-000003349 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003351 | ELP-401-000003351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003353 | ELP-401-000003356 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003358 | ELP-401-000003359 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003362 | ELP-401-000003363 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003365 | ELP-401-000003367 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003369 | ELP-401-000003370 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003373 | ELP-401-000003375 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003378 | ELP-401-000003383 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003385 | ELP-401-000003386 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003388 | ELP-401-000003390 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003394 | ELP-401-000003398 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003400 | ELP-401-000003400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003402 | ELP-401-000003402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003404 | ELP-401-000003407 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003411 | ELP-401-000003414 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003417 | ELP-401-000003424 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003426 | ELP-401-000003427 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003429 | ELP-401-000003429 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003431 | ELP-401-000003432 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003437 | ELP-401-000003437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003439 | ELP-401-000003439 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003441 | ELP-401-000003441 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003444 | ELP-401-000003444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003446 | ELP-401-000003446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003452 | ELP-401-000003453 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003455 | ELP-401-000003458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003462 | ELP-401-000003467 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003469 | ELP-401-000003470 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003472 | ELP-401-000003472 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003474 | ELP-401-000003476 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003478 | ELP-401-000003478 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003480 | ELP-401-000003481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003484 | ELP-401-000003485 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003488 | ELP-401-000003488 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003491 | ELP-401-000003492 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003494 | ELP-401-000003495 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003497 | ELP-401-000003497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003499 | ELP-401-000003500 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003502 | ELP-401-000003510 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003512 | ELP-401-000003514 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003516 | ELP-401-000003516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003525 | ELP-401-000003525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003527 | ELP-401-000003528 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003531 | ELP-401-000003535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003537 | ELP-401-000003539 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003543 | ELP-401-000003544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003547 | ELP-401-000003548 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003551 | ELP-401-000003551 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003553 | ELP-401-000003554 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003556 | ELP-401-000003556 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003558 | ELP-401-000003558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003560 | ELP-401-000003560 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003563 | ELP-401-000003564 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003571 | ELP-401-000003573 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003575 | ELP-401-000003576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003579 | ELP-401-000003579 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003582 | ELP-401-000003582 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003586 | ELP-401-000003586 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003588 | ELP-401-000003589 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003591 | ELP-401-000003596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003599 | ELP-401-000003605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003608 | ELP-401-000003609 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003611 | ELP-401-000003612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003615 | ELP-401-000003615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003618 | ELP-401-000003620 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003622 | ELP-401-000003626 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003632 | ELP-401-000003632 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003634 | ELP-401-000003634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003638 | ELP-401-000003642 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003648 | ELP-401-000003648 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003650 | ELP-401-000003650 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003652 | ELP-401-000003652 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003654 | ELP-401-000003655 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003657 | ELP-401-000003661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003663 | ELP-401-000003663 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003665 | ELP-401-000003666 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003668 | ELP-401-000003670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003675 | ELP-401-000003675 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003678 | ELP-401-000003680 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003682 | ELP-401-000003685 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003688 | ELP-401-000003689 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003691 | ELP-401-000003691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003693 | ELP-401-000003697 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003700 | ELP-401-000003702 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003704 | ELP-401-000003711 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003713 | ELP-401-000003719 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003721 | ELP-401-000003724 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003726 | ELP-401-000003734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003739 | ELP-401-000003747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003750 | ELP-401-000003750 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003752 | ELP-401-000003752 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003754 | ELP-401-000003755 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003757 | ELP-401-000003758 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003760 | ELP-401-000003761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003765 | ELP-401-000003768 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003771 | ELP-401-000003779 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003782 | ELP-401-000003782 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003786 | ELP-401-000003790 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003792 | ELP-401-000003805 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003808 | ELP-401-000003811 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003813 | ELP-401-000003814 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003816 | ELP-401-000003816 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003818 | ELP-401-000003818 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003820 | ELP-401-000003820 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003822 | ELP-401-000003822 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003825 | ELP-401-000003828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003831 | ELP-401-000003832 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003834 | ELP-401-000003844 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003846 | ELP-401-000003855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003860 | ELP-401-000003860 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003862 | ELP-401-000003862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003865 | ELP-401-000003867 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003869 | ELP-401-000003872 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003875 | ELP-401-000003875 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003878 | ELP-401-000003883 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003885 | ELP-401-000003885 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003887 | ELP-401-000003887 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003890 | ELP-401-000003891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003893 | ELP-401-000003895 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003898 | ELP-401-000003898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003900 | ELP-401-000003900 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003904 | ELP-401-000003904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003906 | ELP-401-000003916 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003918 | ELP-401-000003919 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003921 | ELP-401-000003924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003926 | ELP-401-000003928 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003931 | ELP-401-000003931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003933 | ELP-401-000003936 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003938 | ELP-401-000003938 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003940 | ELP-401-000003940 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003943 | ELP-401-000003946 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003948 | ELP-401-000003949 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003951 | ELP-401-000003955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003957 | ELP-401-000003965 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003968 | ELP-401-000003968 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003970 | ELP-401-000003972 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003975 | ELP-401-000003975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003977 | ELP-401-000003986 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003988 | ELP-401-000003989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003992 | ELP-401-000003992 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003995 | ELP-401-000003996 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003998 | ELP-401-000003999 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004004 | ELP-401-000004005 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004007 | ELP-401-000004009 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004011 | ELP-401-000004011 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004013 | ELP-401-000004016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004018 | ELP-401-000004021 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004023 | ELP-401-000004024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004026 | ELP-401-000004026 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004028 | ELP-401-000004028 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004030 | ELP-401-000004032 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004034 | ELP-401-000004035 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004037 | ELP-401-000004037 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004039 | ELP-401-000004043 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004045 | ELP-401-000004046 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004048 | ELP-401-000004048 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004050 | ELP-401-000004050 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004057 | ELP-401-000004059 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004062 | ELP-401-000004066 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004068 | ELP-401-000004069 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004072 | ELP-401-000004073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004075 | ELP-401-000004077 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004079 | ELP-401-000004079 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004081 | ELP-401-000004082 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004084 | ELP-401-000004085 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004088 | ELP-401-000004088 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004092 | ELP-401-000004093 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004095 | ELP-401-000004098 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004100 | ELP-401-000004102 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004106 | ELP-401-000004106 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004108 | ELP-401-000004109 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004111 | ELP-401-000004111 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004114 | ELP-401-000004115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004117 | ELP-401-000004117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004120 | ELP-401-000004120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004122 | ELP-401-000004133 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004135 | ELP-401-000004142 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004144 | ELP-401-000004145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004148 | ELP-401-000004150 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004152 | ELP-401-000004153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004155 | ELP-401-000004156 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004158 | ELP-401-000004165 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004167 | ELP-401-000004168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004170 | ELP-401-000004170 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004172 | ELP-401-000004173 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004176 | ELP-401-000004176 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004179 | ELP-401-000004182 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004184 | ELP-401-000004184 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004187 | ELP-401-000004188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004190 | ELP-401-000004191 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004193 | ELP-401-000004197 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004201 | ELP-401-000004202 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004204 | ELP-401-000004204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004206 | ELP-401-000004208 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004211 | ELP-401-000004217 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004220 | ELP-401-000004220 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004222 | ELP-401-000004222 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004225 | ELP-401-000004227 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004229 | ELP-401-000004229 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004231 | ELP-401-000004231 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004235 | ELP-401-000004250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004252 | ELP-401-000004252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004254 | ELP-401-000004256 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004258 | ELP-401-000004258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004260 | ELP-401-000004262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004264 | ELP-401-000004264 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004266 | ELP-401-000004269 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004271 | ELP-401-000004271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004274 | ELP-401-000004277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004280 | ELP-401-000004287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004289 | ELP-401-000004289 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004292 | ELP-401-000004294 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004296 | ELP-401-000004299 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004301 | ELP-401-000004304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004308 | ELP-401-000004312 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004314 | ELP-401-000004315 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004318 | ELP-401-000004319 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004321 | ELP-401-000004321 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004325 | ELP-401-000004338 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004340 | ELP-401-000004352 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004354 | ELP-401-000004354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004357 | ELP-401-000004357 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004360 | ELP-401-000004362 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004364 | ELP-401-000004370 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004373 | ELP-401-000004374 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004376 | ELP-401-000004378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004380 | ELP-401-000004381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004385 | ELP-401-000004388 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004390 | ELP-401-000004390 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004393 | ELP-401-000004393 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004396 | ELP-401-000004397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004400 | ELP-401-000004400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004402 | ELP-401-000004406 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004408 | ELP-401-000004411 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004414 | ELP-401-000004417 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004419 | ELP-401-000004422 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004426 | ELP-401-000004428 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004432 | ELP-401-000004433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004437 | ELP-401-000004439 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004442 | ELP-401-000004442 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004444 | ELP-401-000004445 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004450 | ELP-401-000004450 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004452 | ELP-401-000004455 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004457 | ELP-401-000004457 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004460 | ELP-401-000004460 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004463 | ELP-401-000004463 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004466 | ELP-401-000004466 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004468 | ELP-401-000004468 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004471 | ELP-401-000004471 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004473 | ELP-401-000004474 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004476 | ELP-401-000004476 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004478 | ELP-401-000004479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004481 | ELP-401-000004481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004483 | ELP-401-000004485 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004488 | ELP-401-000004489 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004491 | ELP-401-000004491 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004493 | ELP-401-000004496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004498 | ELP-401-000004507 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004509 | ELP-401-000004512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004514 | ELP-401-000004514 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004516 | ELP-401-000004523 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004525 | ELP-401-000004532 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004534 | ELP-401-000004546 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004548 | ELP-401-000004551 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004554 | ELP-401-000004554 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004557 | ELP-401-000004558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004560 | ELP-401-000004560 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004563 | ELP-401-000004568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004571 | ELP-401-000004573 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004575 | ELP-401-000004577 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004579 | ELP-401-000004579 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004581 | ELP-401-000004581 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004584 | ELP-401-000004584 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004588 | ELP-401-000004600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004602 | ELP-401-000004602 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004604 | ELP-401-000004608 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004610 | ELP-401-000004625 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004627 | ELP-401-000004630 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004633 | ELP-401-000004634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004636 | ELP-401-000004636 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004638 | ELP-401-000004650 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004653 | ELP-401-000004656 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004659 | ELP-401-000004660 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004662 | ELP-401-000004662 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004664 | ELP-401-000004664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004666 | ELP-401-000004668 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004672 | ELP-401-000004674 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004678 | ELP-401-000004679 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004681 | ELP-401-000004681 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004685 | ELP-401-000004686 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004689 | ELP-401-000004689 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004691 | ELP-401-000004691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004693 | ELP-401-000004694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004697 | ELP-401-000004702 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004704 | ELP-401-000004706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004709 | ELP-401-000004709 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004711 | ELP-401-000004713 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004715 | ELP-401-000004718 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004720 | ELP-401-000004735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004737 | ELP-401-000004737 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004740 | ELP-401-000004743 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004746 | ELP-401-000004746 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004748 | ELP-401-000004753 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004756 | ELP-401-000004756 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004758 | ELP-401-000004758 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004761 | ELP-401-000004761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004764 | ELP-401-000004766 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004768 | ELP-401-000004774 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004776 | ELP-401-000004786 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004788 | ELP-401-000004793 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004797 | ELP-401-000004799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004801 | ELP-401-000004803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004807 | ELP-401-000004809 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004813 | ELP-401-000004813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004815 | ELP-401-000004815 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004820 | ELP-401-000004820 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004822 | ELP-401-000004824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004832 | ELP-401-000004843 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004845 | ELP-401-000004847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004849 | ELP-401-000004855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004857 | ELP-401-000004862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004865 | ELP-401-000004869 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004872 | ELP-401-000004874 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004878 | ELP-401-000004879 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004884 | ELP-401-000004889 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004891 | ELP-401-000004894 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004896 | ELP-401-000004897 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004899 | ELP-401-000004899 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004901 | ELP-401-000004903 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004905 | ELP-401-000004909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004911 | ELP-401-000004923 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004925 | ELP-401-000004925 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004927 | ELP-401-000004927 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004929 | ELP-401-000004929 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004931 | ELP-401-000004932 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004935 | ELP-401-000004941 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004943 | ELP-401-000004945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004947 | ELP-401-000004948 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004950 | ELP-401-000004950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004955 | ELP-401-000004959 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004961 | ELP-401-000004962 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004966 | ELP-401-000004969 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004973 | ELP-401-000004974 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004976 | ELP-401-000004977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004979 | ELP-401-000004981 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004983 | ELP-401-000004985 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004989 | ELP-401-000004990 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004992 | ELP-401-000004993 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004995 | ELP-401-000004995 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004997 | ELP-401-000004997 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004999 | ELP-401-000004999 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005001 | ELP-401-000005001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005003 | ELP-401-000005003 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005005 | ELP-401-000005005 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005010 | ELP-401-000005010 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005013 | ELP-401-000005022 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005024 | ELP-401-000005026 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005030 | ELP-401-000005033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005035 | ELP-401-000005039 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005042 | ELP-401-000005043 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005045 | ELP-401-000005047 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005050 | ELP-401-000005051 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005058 | ELP-401-000005058 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005060 | ELP-401-000005061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005063 | ELP-401-000005063 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005065 | ELP-401-000005066 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005070 | ELP-401-000005070 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005072 | ELP-401-000005072 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005074 | ELP-401-000005078 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005080 | ELP-401-000005082 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005084 | ELP-401-000005093 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005095 | ELP-401-000005100 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005102 | ELP-401-000005102 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005104 | ELP-401-000005104 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005106 | ELP-401-000005107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005109 | ELP-401-000005109 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005112 | ELP-401-000005112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005115 | ELP-401-000005115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005123 | ELP-401-000005123 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005136 | ELP-401-000005137 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005141 | ELP-401-000005143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005145 | ELP-401-000005145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005147 | ELP-401-000005147 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005149 | ELP-401-000005151 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005153 | ELP-401-000005154 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005156 | ELP-401-000005160 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005162 | ELP-401-000005163 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005166 | ELP-401-000005167 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005169 | ELP-401-000005169 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005171 | ELP-401-000005171 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005173 | ELP-401-000005173 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005176 | ELP-401-000005181 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005183 | ELP-401-000005184 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005188 | ELP-401-000005188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005190 | ELP-401-000005198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005200 | ELP-401-000005200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005202 | ELP-401-000005203 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005206 | ELP-401-000005206 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005215 | ELP-401-000005216 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005220 | ELP-401-000005220 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005222 | ELP-401-000005225 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005228 | ELP-401-000005229 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005231 | ELP-401-000005231 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005233 | ELP-401-000005238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005240 | ELP-401-000005240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005242 | ELP-401-000005244 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005247 | ELP-401-000005249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005251 | ELP-401-000005251 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005253 | ELP-401-000005254 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005257 | ELP-401-000005258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005261 | ELP-401-000005264 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005266 | ELP-401-000005268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005270 | ELP-401-000005274 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005276 | ELP-401-000005277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005279 | ELP-401-000005279 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005281 | ELP-401-000005281 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005283 | ELP-401-000005285 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005287 | ELP-401-000005291 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005293 | ELP-401-000005293 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005295 | ELP-401-000005300 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005302 | ELP-401-000005304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005306 | ELP-401-000005308 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005310 | ELP-401-000005314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005316 | ELP-401-000005316 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005318 | ELP-401-000005318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005320 | ELP-401-000005320 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005323 | ELP-401-000005325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005329 | ELP-401-000005331 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005333 | ELP-401-000005333 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005335 | ELP-401-000005335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005338 | ELP-401-000005339 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005341 | ELP-401-000005341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005343 | ELP-401-000005345 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005349 | ELP-401-000005350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005352 | ELP-401-000005373 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005375 | ELP-401-000005381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005383 | ELP-401-000005388 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005390 | ELP-401-000005390 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005392 | ELP-401-000005397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005400 | ELP-401-000005400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005402 | ELP-401-000005405 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005407 | ELP-401-000005408 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005411 | ELP-401-000005411 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005414 | ELP-401-000005414 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005420 | ELP-401-000005423 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005426 | ELP-401-000005429 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005431 | ELP-401-000005444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005446 | ELP-401-000005446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005448 | ELP-401-000005452 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005454 | ELP-401-000005463 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005465 | ELP-401-000005466 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005469 | ELP-401-000005472 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005474 | ELP-401-000005479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005481 | ELP-401-000005484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005486 | ELP-401-000005491 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005493 | ELP-401-000005494 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005496 | ELP-401-000005499 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005501 | ELP-401-000005501 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005503 | ELP-401-000005505 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005507 | ELP-401-000005515 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005517 | ELP-401-000005517 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005519 | ELP-401-000005520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005522 | ELP-401-000005522 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005524 | ELP-401-000005525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005527 | ELP-401-000005529 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005531 | ELP-401-000005536 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005538 | ELP-401-000005544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005546 | ELP-401-000005555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005557 | ELP-401-000005558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005560 | ELP-401-000005562 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005564 | ELP-401-000005567 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005570 | ELP-401-000005570 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005572 | ELP-401-000005576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005579 | ELP-401-000005589 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005591 | ELP-401-000005596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005600 | ELP-401-000005603 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005605 | ELP-401-000005605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005607 | ELP-401-000005607 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005609 | ELP-401-000005610 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005612 | ELP-401-000005612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005615 | ELP-401-000005615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005617 | ELP-401-000005617 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005619 | ELP-401-000005619 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005621 | ELP-401-000005622 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005624 | ELP-401-000005624 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005626 | ELP-401-000005640 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005642 | ELP-401-000005642 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005645 | ELP-401-000005645 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005647 | ELP-401-000005654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005656 | ELP-401-000005658 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005660 | ELP-401-000005660 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005662 | ELP-401-000005670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005672 | ELP-401-000005676 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005680 | ELP-401-000005680 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005683 | ELP-401-000005683 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005686 | ELP-401-000005693 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005696 | ELP-401-000005696 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005702 | ELP-401-000005703 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005705 | ELP-401-000005705 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005707 | ELP-401-000005707 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005709 | ELP-401-000005709 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005712 | ELP-401-000005726 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005728 | ELP-401-000005728 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005730 | ELP-401-000005733 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005735 | ELP-401-000005735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005737 | ELP-401-000005743 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005745 | ELP-401-000005745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005747 | ELP-401-000005747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005749 | ELP-401-000005751 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005753 | ELP-401-000005753 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005755 | ELP-401-000005755 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005759 | ELP-401-000005759 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005761 | ELP-401-000005761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005764 | ELP-401-000005768 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005770 | ELP-401-000005771 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005773 | ELP-401-000005778 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005780 | ELP-401-000005780 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005782 | ELP-401-000005782 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005784 | ELP-401-000005785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005787 | ELP-401-000005789 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005793 | ELP-401-000005793 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005795 | ELP-401-000005796 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005799 | ELP-401-000005801 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005803 | ELP-401-000005808 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005817 | ELP-401-000005818 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005820 | ELP-401-000005820 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005823 | ELP-401-000005828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005831 | ELP-401-000005832 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005834 | ELP-401-000005834 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005837 | ELP-401-000005838 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005840 | ELP-401-000005840 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005842 | ELP-401-000005847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005849 | ELP-401-000005849 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005851 | ELP-401-000005852 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005854 | ELP-401-000005854 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005856 | ELP-401-000005856 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005858 | ELP-401-000005868 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005871 | ELP-401-000005873 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005876 | ELP-401-000005888 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005890 | ELP-401-000005892 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005894 | ELP-401-000005896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005898 | ELP-401-000005909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005911 | ELP-401-000005913 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005915 | ELP-401-000005923 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005925 | ELP-401-000005926 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005928 | ELP-401-000005940 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005942 | ELP-401-000005945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005947 | ELP-401-000005949 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005951 | ELP-401-000005956 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005959 | ELP-401-000005965 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005967 | ELP-401-000005967 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005969 | ELP-401-000005971 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005973 | ELP-401-000005973 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005975 | ELP-401-000005975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005977 | ELP-401-000005980 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005982 | ELP-401-000005982 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005985 | ELP-401-000005986 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005988 | ELP-401-000005988 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005990 | ELP-401-000005993 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005995 | ELP-401-000006000 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006002 | ELP-401-000006006 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006010 | ELP-401-000006010 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006014 | ELP-401-000006017 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006019 | ELP-401-000006019 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006022 | ELP-401-000006028 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006030 | ELP-401-000006038 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006041 | ELP-401-000006041 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006045 | ELP-401-000006047 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006049 | ELP-401-000006051 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006053 | ELP-401-000006053 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006057 | ELP-401-000006067 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006069 | ELP-401-000006074 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006076 | ELP-401-000006076 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006078 | ELP-401-000006078 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006080 | ELP-401-000006082 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006084 | ELP-401-000006085 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006087 | ELP-401-000006090 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006092 | ELP-401-000006096 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006099 | ELP-401-000006101 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006103 | ELP-401-000006108 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006110 | ELP-401-000006114 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006116 | ELP-401-000006125 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006127 | ELP-401-000006127 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006129 | ELP-401-000006129 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006131 | ELP-401-000006134 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006136 | ELP-401-000006136 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006138 | ELP-401-000006145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006147 | ELP-401-000006149 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006151 | ELP-401-000006158 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006160 | ELP-401-000006161 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006163 | ELP-401-000006166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006173 | ELP-401-000006173 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006177 | ELP-401-000006180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006183 | ELP-401-000006183 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006185 | ELP-401-000006185 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006187 | ELP-401-000006191 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006195 | ELP-401-000006197 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006199 | ELP-401-000006200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006203 | ELP-401-000006209 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006211 | ELP-401-000006212 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006217 | ELP-401-000006222 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006224 | ELP-401-000006231 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006234 | ELP-401-000006242 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006245 | ELP-401-000006245 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006247 | ELP-401-000006256 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006259 | ELP-401-000006266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006268 | ELP-401-000006268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006270 | ELP-401-000006270 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006273 | ELP-401-000006274 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006276 | ELP-401-000006277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006280 | ELP-401-000006281 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006285 | ELP-401-000006285 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006287 | ELP-401-000006293 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006298 | ELP-401-000006305 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006308 | ELP-401-000006311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006313 | ELP-401-000006313 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006317 | ELP-401-000006320 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006323 | ELP-401-000006324 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006328 | ELP-401-000006331 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006334 | ELP-401-000006334 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006336 | ELP-401-000006345 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006347 | ELP-401-000006347 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006349 | ELP-401-000006349 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006351 | ELP-401-000006351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006353 | ELP-401-000006353 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006355 | ELP-401-000006360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006364 | ELP-401-000006365 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006367 | ELP-401-000006368 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006371 | ELP-401-000006372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006375 | ELP-401-000006376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006382 | ELP-401-000006385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006387 | ELP-401-000006390 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006392 | ELP-401-000006399 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006401 | ELP-401-000006402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006404 | ELP-401-000006404 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006406 | ELP-401-000006406 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006408 | ELP-401-000006409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006411 | ELP-401-000006411 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006414 | ELP-401-000006414 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006417 | ELP-401-000006418 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006420 | ELP-401-000006421 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006423 | ELP-401-000006426 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006428 | ELP-401-000006428 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006431 | ELP-401-000006435 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006439 | ELP-401-000006439 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006444 | ELP-401-000006445 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006449 | ELP-401-000006450 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006452 | ELP-401-000006457 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006459 | ELP-401-000006462 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006465 | ELP-401-000006472 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006474 | ELP-401-000006477 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006479 | ELP-401-000006481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006484 | ELP-401-000006485 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006487 | ELP-401-000006487 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006489 | ELP-401-000006496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006498 | ELP-401-000006498 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006500 | ELP-401-000006500 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006502 | ELP-401-000006507 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006509 | ELP-401-000006516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006519 | ELP-401-000006519 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006521 | ELP-401-000006521 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006523 | ELP-401-000006526 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006529 | ELP-401-000006530 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006532 | ELP-401-000006534 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006536 | ELP-401-000006541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006543 | ELP-401-000006545 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006547 | ELP-401-000006547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006549 | ELP-401-000006555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006558 | ELP-401-000006558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006560 | ELP-401-000006566 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006569 | ELP-401-000006570 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006572 | ELP-401-000006575 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006578 | ELP-401-000006578 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006580 | ELP-401-000006585 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006587 | ELP-401-000006592 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006594 | ELP-401-000006594 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006596 | ELP-401-000006596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006599 | ELP-401-000006611 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006613 | ELP-401-000006621 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006648 | ELP-401-000006648 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006650 | ELP-401-000006651 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006674 | ELP-401-000006676 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006680 | ELP-401-000006694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006696 | ELP-401-000006701 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006703 | ELP-401-000006709 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006723 | ELP-401-000006724 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006726 | ELP-401-000006726 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006728 | ELP-401-000006729 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006732 | ELP-401-000006732 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006734 | ELP-401-000006734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006737 | ELP-401-000006739 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006741 | ELP-401-000006741 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006743 | ELP-401-000006743 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006745 | ELP-401-000006747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006749 | ELP-401-000006750 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006752 | ELP-401-000006753 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006755 | ELP-401-000006755 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006757 | ELP-401-000006762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006765 | ELP-401-000006779 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006781 | ELP-401-000006793 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006797 | ELP-401-000006798 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006802 | ELP-401-000006807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006810 | ELP-401-000006811 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006813 | ELP-401-000006813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006815 | ELP-401-000006815 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006817 | ELP-401-000006817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006819 | ELP-401-000006819 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006821 | ELP-401-000006824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006828 | ELP-401-000006828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006830 | ELP-401-000006830 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006833 | ELP-401-000006834 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006837 | ELP-401-000006837 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006841 | ELP-401-000006847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006850 | ELP-401-000006851 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006854 | ELP-401-000006857 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006862 | ELP-401-000006865 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006867 | ELP-401-000006875 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006878 | ELP-401-000006882 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006885 | ELP-401-000006885 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006887 | ELP-401-000006891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006895 | ELP-401-000006904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006927 | ELP-401-000006927 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006929 | ELP-401-000006930 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006932 | ELP-401-000006933 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006935 | ELP-401-000006940 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006942 | ELP-401-000006950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006952 | ELP-401-000006952 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006955 | ELP-401-000006955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006957 | ELP-401-000006967 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006969 | ELP-401-000006969 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006973 | ELP-401-000006974 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006980 | ELP-401-000006981 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006983 | ELP-401-000006986 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006988 | ELP-401-000006991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006994 | ELP-401-000006994 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006997 | ELP-401-000007001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007003 | ELP-401-000007006 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007008 | ELP-401-000007009 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007013 | ELP-401-000007013 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007015 | ELP-401-000007017 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007021 | ELP-401-000007023 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007025 | ELP-401-000007025 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007028 | ELP-401-000007028 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007032 | ELP-401-000007032 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007034 | ELP-401-000007034 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007036 | ELP-401-000007044 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007046 | ELP-401-000007052 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007056 | ELP-401-000007056 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007058 | ELP-401-000007058 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007060 | ELP-401-000007064 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007066 | ELP-401-000007069 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007071 | ELP-401-000007075 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007078 | ELP-401-000007086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007088 | ELP-401-000007088 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007090 | ELP-401-000007103 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007105 | ELP-401-000007110 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007113 | ELP-401-000007113 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007116 | ELP-401-000007116 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007118 | ELP-401-000007126 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007128 | ELP-401-000007139 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007141 | ELP-401-000007145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007147 | ELP-401-000007148 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007150 | ELP-401-000007160 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007162 | ELP-401-000007164 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007166 | ELP-401-000007168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007173 | ELP-401-000007173 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007176 | ELP-401-000007180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007182 | ELP-401-000007183 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007186 | ELP-401-000007187 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007189 | ELP-401-000007191 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007194 | ELP-401-000007194 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007196 | ELP-401-000007198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007203 | ELP-401-000007215 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007217 | ELP-401-000007220 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007223 | ELP-401-000007236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007238 | ELP-401-000007238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007242 | ELP-401-000007243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007245 | ELP-401-000007249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007252 | ELP-401-000007252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007255 | ELP-401-000007260 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007262 | ELP-401-000007262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007264 | ELP-401-000007267 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007269 | ELP-401-000007272 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007274 | ELP-401-000007275 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007278 | ELP-401-000007278 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007280 | ELP-401-000007280 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007283 | ELP-401-000007285 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007287 | ELP-401-000007288 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007290 | ELP-401-000007298 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007302 | ELP-401-000007302 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007306 | ELP-401-000007309 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007311 | ELP-401-000007314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007316 | ELP-401-000007318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007320 | ELP-401-000007323 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007325 | ELP-401-000007325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007327 | ELP-401-000007328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007331 | ELP-401-000007331 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007338 | ELP-401-000007339 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007343 | ELP-401-000007345 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007352 | ELP-401-000007360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007363 | ELP-401-000007368 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007370 | ELP-401-000007372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007376 | ELP-401-000007380 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007384 | ELP-401-000007391 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007393 | ELP-401-000007404 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007406 | ELP-401-000007407 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007409 | ELP-401-000007412 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007414 | ELP-401-000007425 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007427 | ELP-401-000007427 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007431 | ELP-401-000007437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007439 | ELP-401-000007444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007447 | ELP-401-000007450 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007452 | ELP-401-000007452 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007454 | ELP-401-000007454 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007456 | ELP-401-000007456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007461 | ELP-401-000007462 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007464 | ELP-401-000007468 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007471 | ELP-401-000007485 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007487 | ELP-401-000007489 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007491 | ELP-401-000007493 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007495 | ELP-401-000007497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007499 | ELP-401-000007500 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007502 | ELP-401-000007511 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007513 | ELP-401-000007516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007518 | ELP-401-000007526 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007533 | ELP-401-000007544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007546 | ELP-401-000007547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007549 | ELP-401-000007551 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007555 | ELP-401-000007555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007557 | ELP-401-000007562 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007564 | ELP-401-000007567 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007569 | ELP-401-000007582 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007584 | ELP-401-000007584 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007586 | ELP-401-000007586 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007588 | ELP-401-000007593 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007595 | ELP-401-000007600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007602 | ELP-401-000007602 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007604 | ELP-401-000007604 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007606 | ELP-401-000007615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007617 | ELP-401-000007618 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007620 | ELP-401-000007643 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007649 | ELP-401-000007654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007657 | ELP-401-000007663 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007665 | ELP-401-000007677 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007679 | ELP-401-000007680 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007682 | ELP-401-000007682 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007684 | ELP-401-000007688 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007692 | ELP-401-000007697 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007699 | ELP-401-000007705 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007707 | ELP-401-000007707 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007709 | ELP-401-000007712 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007715 | ELP-401-000007718 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007720 | ELP-401-000007730 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007732 | ELP-401-000007734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007736 | ELP-401-000007738 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007741 | ELP-401-000007743 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007748 | ELP-401-000007758 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007760 | ELP-401-000007762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007766 | ELP-401-000007769 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007772 | ELP-401-000007773 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007775 | ELP-401-000007776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007781 | ELP-401-000007783 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007785 | ELP-401-000007787 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007789 | ELP-401-000007790 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007792 | ELP-401-000007793 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007795 | ELP-401-000007795 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007801 | ELP-401-000007803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007805 | ELP-401-000007806 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007808 | ELP-401-000007809 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007811 | ELP-401-000007813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007815 | ELP-401-000007816 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007818 | ELP-401-000007822 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007824 | ELP-401-000007824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007826 | ELP-401-000007827 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007830 | ELP-401-000007838 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007841 | ELP-401-000007841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007845 | ELP-401-000007846 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007848 | ELP-401-000007848 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007850 | ELP-401-000007850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007853 | ELP-401-000007855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007857 | ELP-401-000007860 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007862 | ELP-401-000007862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007865 | ELP-401-000007865 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007867 | ELP-401-000007868 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007870 | ELP-401-000007874 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007876 | ELP-401-000007877 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007879 | ELP-401-000007891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007893 | ELP-401-000007894 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007896 | ELP-401-000007900 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007902 | ELP-401-000007909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007911 | ELP-401-000007911 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007914 | ELP-401-000007916 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007920 | ELP-401-000007920 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007922 | ELP-401-000007923 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007925 | ELP-401-000007929 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007931 | ELP-401-000007931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007934 | ELP-401-000007951 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007959 | ELP-401-000007960 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007962 | ELP-401-000007963 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007965 | ELP-401-000007968 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007970 | ELP-401-000007971 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007974 | ELP-401-000007975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007978 | ELP-401-000007978 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007980 | ELP-401-000007983 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007985 | ELP-401-000007995 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007997 | ELP-401-000008004 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008006 | ELP-401-000008013 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008015 | ELP-401-000008015 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008017 | ELP-401-000008023 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008025 | ELP-401-000008027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008029 | ELP-401-000008031 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008033 | ELP-401-000008034 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008036 | ELP-401-000008046 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008050 | ELP-401-000008052 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008055 | ELP-401-000008060 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008063 | ELP-401-000008064 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008066 | ELP-401-000008068 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008071 | ELP-401-000008074 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008076 | ELP-401-000008076 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008078 | ELP-401-000008078 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008082 | ELP-401-000008083 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008085 | ELP-401-000008093 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008095 | ELP-401-000008099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008102 | ELP-401-000008103 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008105 | ELP-401-000008113 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008116 | ELP-401-000008116 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008120 | ELP-401-000008130 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008132 | ELP-401-000008133 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008136 | ELP-401-000008145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008147 | ELP-401-000008147 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008149 | ELP-401-000008153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008155 | ELP-401-000008155 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008157 | ELP-401-000008164 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008166 | ELP-401-000008167 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008169 | ELP-401-000008175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008177 | ELP-401-000008179 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008181 | ELP-401-000008184 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008186 | ELP-401-000008189 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008191 | ELP-401-000008193 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008196 | ELP-401-000008202 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008205 | ELP-401-000008206 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008208 | ELP-401-000008214 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008217 | ELP-401-000008217 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008219 | ELP-401-000008221 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008223 | ELP-401-000008227 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008229 | ELP-401-000008232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008234 | ELP-401-000008246 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008248 | ELP-401-000008250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008252 | ELP-401-000008266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008268 | ELP-401-000008272 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008274 | ELP-401-000008281 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008283 | ELP-401-000008283 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008286 | ELP-401-000008286 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008288 | ELP-401-000008290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008292 | ELP-401-000008299 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008301 | ELP-401-000008302 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008304 | ELP-401-000008308 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008310 | ELP-401-000008311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008314 | ELP-401-000008315 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008318 | ELP-401-000008330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008332 | ELP-401-000008334 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008336 | ELP-401-000008344 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008346 | ELP-401-000008348 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008350 | ELP-401-000008350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008356 | ELP-401-000008357 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008360 | ELP-401-000008361 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008363 | ELP-401-000008365 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008367 | ELP-401-000008370 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008372 | ELP-401-000008376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008378 | ELP-401-000008383 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008386 | ELP-401-000008388 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008390 | ELP-401-000008393 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008395 | ELP-401-000008399 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008402 | ELP-401-000008407 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008410 | ELP-401-000008412 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008414 | ELP-401-000008419 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008423 | ELP-401-000008426 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008430 | ELP-401-000008430 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008432 | ELP-401-000008432 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008434 | ELP-401-000008434 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008436 | ELP-401-000008444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008447 | ELP-401-000008453 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008455 | ELP-401-000008456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008459 | ELP-401-000008469 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008471 | ELP-401-000008475 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008477 | ELP-401-000008482 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008484 | ELP-401-000008486 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008492 | ELP-401-000008493 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008495 | ELP-401-000008500 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008502 | ELP-401-000008519 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008522 | ELP-401-000008527 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008529 | ELP-401-000008540 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008542 | ELP-401-000008542 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008544 | ELP-401-000008548 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008552 | ELP-401-000008556 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008558 | ELP-401-000008558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008560 | ELP-401-000008560 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008562 | ELP-401-000008562 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008564 | ELP-401-000008572 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008575 | ELP-401-000008576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008578 | ELP-401-000008578 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008582 | ELP-401-000008583 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008585 | ELP-401-000008585 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008589 | ELP-401-000008589 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008592 | ELP-401-000008596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008598 | ELP-401-000008599 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008601 | ELP-401-000008613 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008615 | ELP-401-000008618 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008621 | ELP-401-000008621 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008623 | ELP-401-000008627 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008632 | ELP-401-000008634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008636 | ELP-401-000008656 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008660 | ELP-401-000008661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008663 | ELP-401-000008664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008667 | ELP-401-000008674 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008676 | ELP-401-000008679 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008682 | ELP-401-000008688 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008692 | ELP-401-000008693 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008701 | ELP-401-000008713 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008716 | ELP-401-000008716 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008720 | ELP-401-000008722 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008724 | ELP-401-000008725 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008727 | ELP-401-000008728 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008730 | ELP-401-000008731 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008733 | ELP-401-000008735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008739 | ELP-401-000008745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008749 | ELP-401-000008750 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008752 | ELP-401-000008754 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008757 | ELP-401-000008762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008764 | ELP-401-000008769 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008772 | ELP-401-000008779 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008781 | ELP-401-000008786 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008788 | ELP-401-000008788 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008793 | ELP-401-000008795 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008798 | ELP-401-000008799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008801 | ELP-401-000008807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008812 | ELP-401-000008819 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008821 | ELP-401-000008828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008830 | ELP-401-000008831 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008833 | ELP-401-000008834 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008836 | ELP-401-000008839 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008841 | ELP-401-000008848 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008850 | ELP-401-000008891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008893 | ELP-401-000008896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008898 | ELP-401-000008898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008901 | ELP-401-000008901 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008904 | ELP-401-000008911 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008913 | ELP-401-000008927 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008929 | ELP-401-000008930 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008932 | ELP-401-000008933 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008935 | ELP-401-000008935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008937 | ELP-401-000008937 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008939 | ELP-401-000008939 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008941 | ELP-401-000008941 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008945 | ELP-401-000008947 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008949 | ELP-401-000008950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008953 | ELP-401-000008953 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008955 | ELP-401-000008956 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008958 | ELP-401-000008963 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008966 | ELP-401-000008971 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008973 | ELP-401-000008982 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008984 | ELP-401-000008989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008991 | ELP-401-000008994 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008996 | ELP-401-000008997 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009000 | ELP-401-000009001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009004 | ELP-401-000009005 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009007 | ELP-401-000009015 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009017 | ELP-401-000009024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009027 | ELP-401-000009027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009029 | ELP-401-000009032 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009034 | ELP-401-000009039 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009041 | ELP-401-000009046 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009048 | ELP-401-000009050 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009052 | ELP-401-000009052 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009054 | ELP-401-000009055 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009057 | ELP-401-000009071 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009073 | ELP-401-000009074 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009076 | ELP-401-000009076 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009079 | ELP-401-000009085 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009088 | ELP-401-000009096 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009098 | ELP-401-000009102 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009104 | ELP-401-000009104 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009106 | ELP-401-000009108 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009110 | ELP-401-000009113 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009118 | ELP-401-000009118 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009121 | ELP-401-000009129 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009131 | ELP-401-000009131 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009134 | ELP-401-000009135 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009137 | ELP-401-000009143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009145 | ELP-401-000009150 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009153 | ELP-401-000009155 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009157 | ELP-401-000009159 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009162 | ELP-401-000009162 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009164 | ELP-401-000009166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009168 | ELP-401-000009171 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009174 | ELP-401-000009175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009179 | ELP-401-000009182 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009184 | ELP-401-000009184 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009186 | ELP-401-000009187 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009189 | ELP-401-000009191 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009193 | ELP-401-000009193 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009195 | ELP-401-000009198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009206 | ELP-401-000009207 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009211 | ELP-401-000009211 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009214 | ELP-401-000009214 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009216 | ELP-401-000009219 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009221 | ELP-401-000009226 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009229 | ELP-401-000009232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009234 | ELP-401-000009234 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009236 | ELP-401-000009236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009238 | ELP-401-000009241 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009243 | ELP-401-000009244 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009246 | ELP-401-000009250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009252 | ELP-401-000009253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009255 | ELP-401-000009255 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009257 | ELP-401-000009258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009260 | ELP-401-000009265 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009267 | ELP-401-000009267 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009270 | ELP-401-000009270 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009272 | ELP-401-000009273 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009275 | ELP-401-000009279 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009283 | ELP-401-000009283 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009287 | ELP-401-000009287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009289 | ELP-401-000009290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009292 | ELP-401-000009294 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009296 | ELP-401-000009298 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009301 | ELP-401-000009301 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009303 | ELP-401-000009311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009314 | ELP-401-000009314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009317 | ELP-401-000009317 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009319 | ELP-401-000009322 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009324 | ELP-401-000009328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009330 | ELP-401-000009330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009335 | ELP-401-000009335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009337 | ELP-401-000009337 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009339 | ELP-401-000009341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009345 | ELP-401-000009348 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009350 | ELP-401-000009350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009357 | ELP-401-000009362 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009364 | ELP-401-000009366 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009368 | ELP-401-000009370 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009373 | ELP-401-000009373 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009375 | ELP-401-000009376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009379 | ELP-401-000009383 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009385 | ELP-401-000009385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009392 | ELP-401-000009392 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009397 | ELP-401-000009397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009403 | ELP-401-000009404 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009406 | ELP-401-000009412 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009415 | ELP-401-000009415 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009417 | ELP-401-000009422 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009424 | ELP-401-000009424 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009426 | ELP-401-000009426 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009430 | ELP-401-000009430 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009433 | ELP-401-000009433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009436 | ELP-401-000009436 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009440 | ELP-401-000009446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009448 | ELP-401-000009448 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009450 | ELP-401-000009450 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009452 | ELP-401-000009457 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009459 | ELP-401-000009459 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009462 | ELP-401-000009465 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009467 | ELP-401-000009469 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009472 | ELP-401-000009477 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009479 | ELP-401-000009479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009484 | ELP-401-000009484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009488 | ELP-401-000009488 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009490 | ELP-401-000009491 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009494 | ELP-401-000009495 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009497 | ELP-401-000009498 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009500 | ELP-401-000009500 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009502 | ELP-401-000009502 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009509 | ELP-401-000009510 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009512 | ELP-401-000009512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009514 | ELP-401-000009514 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009516 | ELP-401-000009523 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009525 | ELP-401-000009526 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009528 | ELP-401-000009533 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009537 | ELP-401-000009538 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009541 | ELP-401-000009542 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009544 | ELP-401-000009545 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009548 | ELP-401-000009552 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009554 | ELP-401-000009561 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009563 | ELP-401-000009564 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009567 | ELP-401-000009568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009570 | ELP-401-000009573 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009576 | ELP-401-000009576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009578 | ELP-401-000009585 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009588 | ELP-401-000009594 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009596 | ELP-401-000009598 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009600 | ELP-401-000009606 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009609 | ELP-401-000009609 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009611 | ELP-401-000009612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009614 | ELP-401-000009615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009617 | ELP-401-000009621 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009626 | ELP-401-000009628 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009631 | ELP-401-000009634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009637 | ELP-401-000009641 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009643 | ELP-401-000009645 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009648 | ELP-401-000009649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009651 | ELP-401-000009651 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009653 | ELP-401-000009653 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009656 | ELP-401-000009657 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009659 | ELP-401-000009664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009667 | ELP-401-000009667 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009669 | ELP-401-000009678 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009680 | ELP-401-000009682 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009684 | ELP-401-000009684 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009686 | ELP-401-000009686 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009688 | ELP-401-000009690 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009692 | ELP-401-000009692 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009694 | ELP-401-000009696 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009699 | ELP-401-000009702 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009705 | ELP-401-000009705 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009709 | ELP-401-000009710 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009712 | ELP-401-000009720 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009723 | ELP-401-000009733 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009735 | ELP-401-000009745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009747 | ELP-401-000009754 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009756 | ELP-401-000009756 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009759 | ELP-401-000009764 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009766 | ELP-401-000009767 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009769 | ELP-401-000009771 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009773 | ELP-401-000009780 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009782 | ELP-401-000009787 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009790 | ELP-401-000009793 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009797 | ELP-401-000009798 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009800 | ELP-401-000009810 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009812 | ELP-401-000009812 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009814 | ELP-401-000009818 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009821 | ELP-401-000009825 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009827 | ELP-401-000009828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009830 | ELP-401-000009831 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009833 | ELP-401-000009855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009857 | ELP-401-000009858 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009862 | ELP-401-000009863 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009865 | ELP-401-000009865 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009867 | ELP-401-000009867 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009869 | ELP-401-000009878 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009883 | ELP-401-000009883 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009886 | ELP-401-000009890 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009892 | ELP-401-000009892 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009894 | ELP-401-000009895 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009898 | ELP-401-000009899 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009901 | ELP-401-000009904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009907 | ELP-401-000009907 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009909 | ELP-401-000009911 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009913 | ELP-401-000009924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009927 | ELP-401-000009937 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009939 | ELP-401-000009940 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009942 | ELP-401-000009949 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009951 | ELP-401-000009953 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009955 | ELP-401-000009955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009957 | ELP-401-000009960 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009962 | ELP-401-000009963 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009965 | ELP-401-000009966 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009970 | ELP-401-000009975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009977 | ELP-401-000009977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009979 | ELP-401-000009980 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009982 | ELP-401-000009982 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009985 | ELP-401-000009988 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009990 | ELP-401-000009993 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009996 | ELP-401-000009998 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010001 | ELP-401-000010002 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010006 | ELP-401-000010007 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010009 | ELP-401-000010009 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010011 | ELP-401-000010012 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010014 | ELP-401-000010016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010018 | ELP-401-000010022 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010024 | ELP-401-000010024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010026 | ELP-401-000010030 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010032 | ELP-401-000010033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010035 | ELP-401-000010035 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010041 | ELP-401-000010042 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010044 | ELP-401-000010049 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010051 | ELP-401-000010051 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010055 | ELP-401-000010057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010065 | ELP-401-000010068 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010071 | ELP-401-000010097 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010100 | ELP-401-000010101 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010103 | ELP-401-000010103 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010105 | ELP-401-000010119 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010121 | ELP-401-000010122 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010124 | ELP-401-000010127 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010129 | ELP-401-000010132 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010134 | ELP-401-000010134 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010136 | ELP-401-000010138 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010140 | ELP-401-000010143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010145 | ELP-401-000010151 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010153 | ELP-401-000010160 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010162 | ELP-401-000010168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010170 | ELP-401-000010170 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010172 | ELP-401-000010172 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010174 | ELP-401-000010176 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010178 | ELP-401-000010192 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010196 | ELP-401-000010197 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010199 | ELP-401-000010203 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010205 | ELP-401-000010208 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010210 | ELP-401-000010210 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010213 | ELP-401-000010217 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010223 | ELP-401-000010223 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010225 | ELP-401-000010225 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010227 | ELP-401-000010232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010235 | ELP-401-000010240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010242 | ELP-401-000010243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010247 | ELP-401-000010250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010253 | ELP-401-000010253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010256 | ELP-401-000010256 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010258 | ELP-401-000010270 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010272 | ELP-401-000010276 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010279 | ELP-401-000010280 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010286 | ELP-401-000010287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010289 | ELP-401-000010293 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010295 | ELP-401-000010301 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010303 | ELP-401-000010304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010306 | ELP-401-000010314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010316 | ELP-401-000010323 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010326 | ELP-401-000010330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010332 | ELP-401-000010335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010337 | ELP-401-000010342 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010344 | ELP-401-000010356 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010358 | ELP-401-000010362 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010364 | ELP-401-000010365 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010368 | ELP-401-000010376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010378 | ELP-401-000010380 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010382 | ELP-401-000010393 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010395 | ELP-401-000010396 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010398 | ELP-401-000010400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010402 | ELP-401-000010410 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010412 | ELP-401-000010426 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010429 | ELP-401-000010433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010435 | ELP-401-000010437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010439 | ELP-401-000010444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010446 | ELP-401-000010454 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010456 | ELP-401-000010456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010458 | ELP-401-000010458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010460 | ELP-401-000010462 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010464 | ELP-401-000010468 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010470 | ELP-401-000010481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010483 | ELP-401-000010489 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010491 | ELP-401-000010494 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010497 | ELP-401-000010498 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010500 | ELP-401-000010504 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010506 | ELP-401-000010508 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010510 | ELP-401-000010516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010518 | ELP-401-000010530 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010533 | ELP-401-000010536 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010538 | ELP-401-000010540 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010542 | ELP-401-000010542 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010544 | ELP-401-000010544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010547 | ELP-401-000010549 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010551 | ELP-401-000010551 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010553 | ELP-401-000010558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010560 | ELP-401-000010565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010567 | ELP-401-000010576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010579 | ELP-401-000010580 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010582 | ELP-401-000010583 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010586 | ELP-401-000010588 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010591 | ELP-401-000010592 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010594 | ELP-401-000010598 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010602 | ELP-401-000010606 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010608 | ELP-401-000010618 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010620 | ELP-401-000010620 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010625 | ELP-401-000010628 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010630 | ELP-401-000010632 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010634 | ELP-401-000010639 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010642 | ELP-401-000010648 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010650 | ELP-401-000010654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010656 | ELP-401-000010658 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010660 | ELP-401-000010662 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010664 | ELP-401-000010669 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010672 | ELP-401-000010674 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010676 | ELP-401-000010687 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010689 | ELP-401-000010690 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010692 | ELP-401-000010696 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010698 | ELP-401-000010705 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010707 | ELP-401-000010707 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010709 | ELP-401-000010717 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010719 | ELP-401-000010723 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010725 | ELP-401-000010731 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010734 | ELP-401-000010745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010749 | ELP-401-000010754 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010756 | ELP-401-000010757 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010760 | ELP-401-000010771 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010773 | ELP-401-000010774 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010776 | ELP-401-000010777 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010781 | ELP-401-000010783 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010788 | ELP-401-000010790 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010792 | ELP-401-000010792 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010797 | ELP-401-000010800 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010802 | ELP-401-000010803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010805 | ELP-401-000010805 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010807 | ELP-401-000010807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010811 | ELP-401-000010818 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010821 | ELP-401-000010823 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010826 | ELP-401-000010826 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010829 | ELP-401-000010829 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010833 | ELP-401-000010833 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010835 | ELP-401-000010837 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010839 | ELP-401-000010841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010845 | ELP-401-000010845 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010850 | ELP-401-000010850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010853 | ELP-401-000010853 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010855 | ELP-401-000010863 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010865 | ELP-401-000010865 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010868 | ELP-401-000010875 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010877 | ELP-401-000010881 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010883 | ELP-401-000010886 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010888 | ELP-401-000010890 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010892 | ELP-401-000010894 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010896 | ELP-401-000010897 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010899 | ELP-401-000010899 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010901 | ELP-401-000010901 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010904 | ELP-401-000010905 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010908 | ELP-401-000010909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010912 | ELP-401-000010919 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010921 | ELP-401-000010932 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010934 | ELP-401-000010934 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010939 | ELP-401-000010939 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010941 | ELP-401-000010942 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010944 | ELP-401-000010958 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010960 | ELP-401-000010965 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010968 | ELP-401-000010970 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010972 | ELP-401-000010973 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010975 | ELP-401-000010980 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010982 | ELP-401-000010984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010987 | ELP-401-000010989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010991 | ELP-401-000010994 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010997 | ELP-401-000010997 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011002 | ELP-401-000011003 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011006 | ELP-401-000011006 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011008 | ELP-401-000011013 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011015 | ELP-401-000011015 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011018 | ELP-401-000011019 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011021 | ELP-401-000011022 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011025 | ELP-401-000011028 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011034 | ELP-401-000011035 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011037 | ELP-401-000011037 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011040 | ELP-401-000011040 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011042 | ELP-401-000011043 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011047 | ELP-401-000011047 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011050 | ELP-401-000011064 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011066 | ELP-401-000011073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011076 | ELP-401-000011076 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011078 | ELP-401-000011081 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011083 | ELP-401-000011085 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011089 | ELP-401-000011090 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011092 | ELP-401-000011094 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011096 | ELP-401-000011096 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011098 | ELP-401-000011098 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011104 | ELP-401-000011104 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011106 | ELP-401-000011106 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011108 | ELP-401-000011108 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011110 | ELP-401-000011113 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011115 | ELP-401-000011115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011117 | ELP-401-000011120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011122 | ELP-401-000011122 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011126 | ELP-401-000011126 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011128 | ELP-401-000011137 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011141 | ELP-401-000011142 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011144 | ELP-401-000011144 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011147 | ELP-401-000011148 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011151 | ELP-401-000011153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011155 | ELP-401-000011159 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011161 | ELP-401-000011161 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011165 | ELP-401-000011166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011170 | ELP-401-000011175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011177 | ELP-401-000011183 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011185 | ELP-401-000011185 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011187 | ELP-401-000011195 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011197 | ELP-401-000011198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011200 | ELP-401-000011200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011202 | ELP-401-000011204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011207 | ELP-401-000011208 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011212 | ELP-401-000011218 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011220 | ELP-401-000011220 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011222 | ELP-401-000011223 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011225 | ELP-401-000011225 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011227 | ELP-401-000011227 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011229 | ELP-401-000011230 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011232 | ELP-401-000011242 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011245 | ELP-401-000011249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011251 | ELP-401-000011252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011254 | ELP-401-000011259 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011261 | ELP-401-000011264 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011266 | ELP-401-000011266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011268 | ELP-401-000011271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011273 | ELP-401-000011274 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011277 | ELP-401-000011277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011279 | ELP-401-000011281 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011283 | ELP-401-000011284 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011286 | ELP-401-000011286 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011289 | ELP-401-000011292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011294 | ELP-401-000011296 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011298 | ELP-401-000011298 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011300 | ELP-401-000011303 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011306 | ELP-401-000011309 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011311 | ELP-401-000011315 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011320 | ELP-401-000011321 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011323 | ELP-401-000011324 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011326 | ELP-401-000011328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011330 | ELP-401-000011330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011332 | ELP-401-000011333 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011335 | ELP-401-000011347 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011353 | ELP-401-000011358 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011360 | ELP-401-000011372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011374 | ELP-401-000011382 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011384 | ELP-401-000011386 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011388 | ELP-401-000011395 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011398 | ELP-401-000011402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011404 | ELP-401-000011405 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011407 | ELP-401-000011411 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011413 | ELP-401-000011418 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011420 | ELP-401-000011432 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011437 | ELP-401-000011438 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011440 | ELP-401-000011455 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011457 | ELP-401-000011463 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011465 | ELP-401-000011466 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011468 | ELP-401-000011471 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011473 | ELP-401-000011479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011481 | ELP-401-000011481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011483 | ELP-401-000011483 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011485 | ELP-401-000011485 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011487 | ELP-401-000011489 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011492 | ELP-401-000011497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011499 | ELP-401-000011503 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011505 | ELP-401-000011505 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011507 | ELP-401-000011516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011519 | ELP-401-000011524 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011526 | ELP-401-000011527 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011531 | ELP-401-000011531 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011533 | ELP-401-000011535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011537 | ELP-401-000011537 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011539 | ELP-401-000011542 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011544 | ELP-401-000011545 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011550 | ELP-401-000011552 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011554 | ELP-401-000011557 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011560 | ELP-401-000011566 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011568 | ELP-401-000011573 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011577 | ELP-401-000011579 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011581 | ELP-401-000011581 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011584 | ELP-401-000011584 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011587 | ELP-401-000011588 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011590 | ELP-401-000011590 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011592 | ELP-401-000011593 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011596 | ELP-401-000011596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011598 | ELP-401-000011605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011607 | ELP-401-000011610 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011612 | ELP-401-000011613 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011619 | ELP-401-000011619 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011621 | ELP-401-000011625 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011629 | ELP-401-000011635 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011637 | ELP-401-000011644 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011647 | ELP-401-000011651 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011653 | ELP-401-000011657 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011659 | ELP-401-000011661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011663 | ELP-401-000011663 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011665 | ELP-401-000011671 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011673 | ELP-401-000011675 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011680 | ELP-401-000011684 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011687 | ELP-401-000011687 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011689 | ELP-401-000011691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011693 | ELP-401-000011693 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011695 | ELP-401-000011696 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011699 | ELP-401-000011703 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011705 | ELP-401-000011706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011708 | ELP-401-000011708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011711 | ELP-401-000011717 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011719 | ELP-401-000011719 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011721 | ELP-401-000011721 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011723 | ELP-401-000011723 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011725 | ELP-401-000011725 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011728 | ELP-401-000011730 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011733 | ELP-401-000011733 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011736 | ELP-401-000011740 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011742 | ELP-401-000011749 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011751 | ELP-401-000011755 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011758 | ELP-401-000011763 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011767 | ELP-401-000011772 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011775 | ELP-401-000011775 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011777 | ELP-401-000011779 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011781 | ELP-401-000011794 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011800 | ELP-401-000011800 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011802 | ELP-401-000011807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011809 | ELP-401-000011813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011815 | ELP-401-000011815 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011822 | ELP-401-000011822 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011825 | ELP-401-000011825 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011828 | ELP-401-000011830 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011832 | ELP-401-000011832 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011834 | ELP-401-000011834 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011837 | ELP-401-000011837 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011839 | ELP-401-000011841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011843 | ELP-401-000011846 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011849 | ELP-401-000011857 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011861 | ELP-401-000011868 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011870 | ELP-401-000011873 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011875 | ELP-401-000011876 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011878 | ELP-401-000011883 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011886 | ELP-401-000011886 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011889 | ELP-401-000011892 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011896 | ELP-401-000011898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011902 | ELP-401-000011902 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011905 | ELP-401-000011906 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011908 | ELP-401-000011911 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011913 | ELP-401-000011926 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011928 | ELP-401-000011931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011934 | ELP-401-000011934 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011936 | ELP-401-000011936 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011938 | ELP-401-000011941 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011943 | ELP-401-000011945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011947 | ELP-401-000011947 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011949 | ELP-401-000011949 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011951 | ELP-401-000011951 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011953 | ELP-401-000011954 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011956 | ELP-401-000011956 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011960 | ELP-401-000011970 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011973 | ELP-401-000011977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011981 | ELP-401-000011987 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011989 | ELP-401-000011989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011991 | ELP-401-000011993 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011996 | ELP-401-000011998 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012000 | ELP-401-000012000 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012002 | ELP-401-000012007 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012010 | ELP-401-000012013 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012015 | ELP-401-000012020 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012022 | ELP-401-000012022 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012026 | ELP-401-000012028 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012031 | ELP-401-000012035 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012038 | ELP-401-000012039 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012041 | ELP-401-000012042 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012044 | ELP-401-000012045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012047 | ELP-401-000012051 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012054 | ELP-401-000012056 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012059 | ELP-401-000012061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012063 | ELP-401-000012075 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012078 | ELP-401-000012080 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012083 | ELP-401-000012086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012090 | ELP-401-000012091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012093 | ELP-401-000012099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012101 | ELP-401-000012104 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012106 | ELP-401-000012107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012110 | ELP-401-000012111 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012113 | ELP-401-000012115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012118 | ELP-401-000012125 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012127 | ELP-401-000012128 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012130 | ELP-401-000012140 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012143 | ELP-401-000012148 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012150 | ELP-401-000012152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012154 | ELP-401-000012155 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012158 | ELP-401-000012161 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012163 | ELP-401-000012163 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012166 | ELP-401-000012172 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012174 | ELP-401-000012175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012178 | ELP-401-000012178 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012180 | ELP-401-000012185 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012187 | ELP-401-000012188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012192 | ELP-401-000012201 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012205 | ELP-401-000012205 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012210 | ELP-401-000012212 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012214 | ELP-401-000012215 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012217 | ELP-401-000012224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012226 | ELP-401-000012226 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012228 | ELP-401-000012229 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012231 | ELP-401-000012232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012234 | ELP-401-000012234 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012236 | ELP-401-000012240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012242 | ELP-401-000012249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012251 | ELP-401-000012257 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012259 | ELP-401-000012259 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012261 | ELP-401-000012262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012264 | ELP-401-000012274 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012276 | ELP-401-000012276 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012278 | ELP-401-000012280 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012282 | ELP-401-000012285 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012287 | ELP-401-000012287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012289 | ELP-401-000012304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012307 | ELP-401-000012315 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012317 | ELP-401-000012317 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012319 | ELP-401-000012332 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012336 | ELP-401-000012337 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012340 | ELP-401-000012348 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012350 | ELP-401-000012350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012352 | ELP-401-000012356 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012358 | ELP-401-000012376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012378 | ELP-401-000012382 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012384 | ELP-401-000012392 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012395 | ELP-401-000012397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012399 | ELP-401-000012409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012412 | ELP-401-000012414 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012416 | ELP-401-000012418 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012420 | ELP-401-000012423 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012427 | ELP-401-000012427 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012429 | ELP-401-000012430 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012432 | ELP-401-000012432 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012434 | ELP-401-000012434 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012436 | ELP-401-000012437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012441 | ELP-401-000012443 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012445 | ELP-401-000012449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012451 | ELP-401-000012452 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012454 | ELP-401-000012464 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012466 | ELP-401-000012472 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012474 | ELP-401-000012479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012481 | ELP-401-000012496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012498 | ELP-401-000012506 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012509 | ELP-401-000012510 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012512 | ELP-401-000012524 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012526 | ELP-401-000012529 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012531 | ELP-401-000012554 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012556 | ELP-401-000012561 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012563 | ELP-401-000012563 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012565 | ELP-401-000012571 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012573 | ELP-401-000012576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012579 | ELP-401-000012582 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012584 | ELP-401-000012591 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012593 | ELP-401-000012595 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012597 | ELP-401-000012598 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012600 | ELP-401-000012602 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012604 | ELP-401-000012607 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012609 | ELP-401-000012616 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012618 | ELP-401-000012622 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012625 | ELP-401-000012629 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012631 | ELP-401-000012631 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012633 | ELP-401-000012639 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012641 | ELP-401-000012646 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012648 | ELP-401-000012649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012653 | ELP-401-000012658 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012660 | ELP-401-000012664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012666 | ELP-401-000012670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012672 | ELP-401-000012688 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012692 | ELP-401-000012699 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012702 | ELP-401-000012706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012713 | ELP-401-000012715 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012725 | ELP-401-000012738 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012741 | ELP-401-000012749 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012751 | ELP-401-000012752 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012754 | ELP-401-000012760 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012764 | ELP-401-000012764 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012768 | ELP-401-000012768 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012771 | ELP-401-000012771 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012782 | ELP-401-000012784 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012786 | ELP-401-000012791 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012794 | ELP-401-000012794 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012796 | ELP-401-000012799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012801 | ELP-401-000012806 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012809 | ELP-401-000012813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012815 | ELP-401-000012816 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012818 | ELP-401-000012819 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012822 | ELP-401-000012823 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012828 | ELP-401-000012834 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012839 | ELP-401-000012841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012850 | ELP-401-000012854 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012856 | ELP-401-000012857 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012861 | ELP-401-000012861 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012865 | ELP-401-000012877 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012880 | ELP-401-000012881 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012884 | ELP-401-000012903 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012906 | ELP-401-000012912 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012914 | ELP-401-000012923 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012925 | ELP-401-000012928 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012930 | ELP-401-000012934 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012936 | ELP-401-000012940 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012942 | ELP-401-000012943 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012945 | ELP-401-000012949 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012951 | ELP-401-000012952 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012954 | ELP-401-000012955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012957 | ELP-401-000012959 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012961 | ELP-401-000012962 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012964 | ELP-401-000012967 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012969 | ELP-401-000012969 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012972 | ELP-401-000012972 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012984 | ELP-401-000012984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012986 | ELP-401-000012986 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012988 | ELP-401-000012988 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012990 | ELP-401-000012991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012993 | ELP-401-000012995 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012999 | ELP-401-000012999 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013002 | ELP-401-000013008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013010 | ELP-401-000013011 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013014 | ELP-401-000013020 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013023 | ELP-401-000013025 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013027 | ELP-401-000013027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013029 | ELP-401-000013029 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013031 | ELP-401-000013038 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013045 | ELP-401-000013046 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013049 | ELP-401-000013050 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013052 | ELP-401-000013052 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013054 | ELP-401-000013058 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013061 | ELP-401-000013061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013064 | ELP-401-000013065 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013067 | ELP-401-000013068 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013070 | ELP-401-000013073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013075 | ELP-401-000013078 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013080 | ELP-401-000013087 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013089 | ELP-401-000013089 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013091 | ELP-401-000013091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013096 | ELP-401-000013097 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013099 | ELP-401-000013099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013101 | ELP-401-000013102 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013104 | ELP-401-000013105 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013107 | ELP-401-000013111 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013114 | ELP-401-000013116 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013121 | ELP-401-000013121 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013129 | ELP-401-000013130 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013132 | ELP-401-000013142 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013151 | ELP-401-000013153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013156 | ELP-401-000013161 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013165 | ELP-401-000013174 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013176 | ELP-401-000013176 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013178 | ELP-401-000013179 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013181 | ELP-401-000013181 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013183 | ELP-401-000013188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013194 | ELP-401-000013195 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013198 | ELP-401-000013198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013204 | ELP-401-000013208 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013210 | ELP-401-000013210 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013212 | ELP-401-000013216 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013218 | ELP-401-000013220 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013223 | ELP-401-000013224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013229 | ELP-401-000013230 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013232 | ELP-401-000013239 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013241 | ELP-401-000013242 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013247 | ELP-401-000013261 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013263 | ELP-401-000013275 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013277 | ELP-401-000013284 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013287 | ELP-401-000013287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013289 | ELP-401-000013289 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013291 | ELP-401-000013292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013294 | ELP-401-000013294 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013306 | ELP-401-000013311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013316 | ELP-401-000013319 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013323 | ELP-401-000013335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013340 | ELP-401-000013341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013343 | ELP-401-000013344 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013346 | ELP-401-000013351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013358 | ELP-401-000013359 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013363 | ELP-401-000013365 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013368 | ELP-401-000013373 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013379 | ELP-401-000013379 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013381 | ELP-401-000013382 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013386 | ELP-401-000013386 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013389 | ELP-401-000013390 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013394 | ELP-401-000013400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013402 | ELP-401-000013402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013407 | ELP-401-000013409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013412 | ELP-401-000013421 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013423 | ELP-401-000013424 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013426 | ELP-401-000013430 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013434 | ELP-401-000013434 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013437 | ELP-401-000013440 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013443 | ELP-401-000013443 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013448 | ELP-401-000013461 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013464 | ELP-401-000013467 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013473 | ELP-401-000013477 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013479 | ELP-401-000013481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013484 | ELP-401-000013484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013486 | ELP-401-000013497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013499 | ELP-401-000013500 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013504 | ELP-401-000013505 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013509 | ELP-401-000013510 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013512 | ELP-401-000013514 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013517 | ELP-401-000013517 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013519 | ELP-401-000013520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013522 | ELP-401-000013522 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013524 | ELP-401-000013525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013527 | ELP-401-000013535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013537 | ELP-401-000013537 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013539 | ELP-401-000013539 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013541 | ELP-401-000013541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013543 | ELP-401-000013544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013546 | ELP-401-000013547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013550 | ELP-401-000013551 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013553 | ELP-401-000013554 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013556 | ELP-401-000013557 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013560 | ELP-401-000013561 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013563 | ELP-401-000013565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013568 | ELP-401-000013568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013570 | ELP-401-000013573 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013575 | ELP-401-000013575 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013577 | ELP-401-000013579 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013581 | ELP-401-000013584 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013587 | ELP-401-000013588 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013593 | ELP-401-000013593 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013596 | ELP-401-000013611 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013614 | ELP-401-000013616 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013620 | ELP-401-000013620 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013622 | ELP-401-000013623 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013628 | ELP-401-000013638 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013641 | ELP-401-000013668 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013672 | ELP-401-000013672 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013676 | ELP-401-000013689 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013691 | ELP-401-000013694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013698 | ELP-401-000013698 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013700 | ELP-401-000013708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013711 | ELP-401-000013712 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013714 | ELP-401-000013720 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013724 | ELP-401-000013730 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013733 | ELP-401-000013734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013738 | ELP-401-000013738 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013740 | ELP-401-000013741 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013755 | ELP-401-000013755 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013760 | ELP-401-000013760 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013764 | ELP-401-000013764 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013767 | ELP-401-000013767 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013770 | ELP-401-000013774 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013776 | ELP-401-000013776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013780 | ELP-401-000013788 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013790 | ELP-401-000013796 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013803 | ELP-401-000013803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013806 | ELP-401-000013809 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013812 | ELP-401-000013814 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013816 | ELP-401-000013820 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013823 | ELP-401-000013823 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013826 | ELP-401-000013829 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013831 | ELP-401-000013833 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013835 | ELP-401-000013837 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013841 | ELP-401-000013842 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013844 | ELP-401-000013849 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013851 | ELP-401-000013851 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013854 | ELP-401-000013855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013857 | ELP-401-000013858 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013862 | ELP-401-000013864 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013866 | ELP-401-000013867 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013870 | ELP-401-000013873 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013878 | ELP-401-000013879 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013881 | ELP-401-000013881 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013895 | ELP-401-000013896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013898 | ELP-401-000013898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013900 | ELP-401-000013918 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013920 | ELP-401-000013927 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013930 | ELP-401-000013930 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013932 | ELP-401-000013935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013937 | ELP-401-000013940 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013943 | ELP-401-000013943 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013945 | ELP-401-000013945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013948 | ELP-401-000013948 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013950 | ELP-401-000013950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013952 | ELP-401-000013952 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013954 | ELP-401-000013954 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013957 | ELP-401-000013959 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013961 | ELP-401-000013968 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013970 | ELP-401-000013973 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013976 | ELP-401-000013976 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013978 | ELP-401-000013981 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013984 | ELP-401-000013984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013986 | ELP-401-000013987 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013989 | ELP-401-000013990 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013992 | ELP-401-000013992 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013995 | ELP-401-000013998 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014000 | ELP-401-000014003 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014008 | ELP-401-000014008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014012 | ELP-401-000014013 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014015 | ELP-401-000014016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014019 | ELP-401-000014021 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014025 | ELP-401-000014025 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014028 | ELP-401-000014030 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014034 | ELP-401-000014034 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014036 | ELP-401-000014040 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014042 | ELP-401-000014045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014052 | ELP-401-000014053 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014055 | ELP-401-000014055 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014057 | ELP-401-000014057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014059 | ELP-401-000014059 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014061 | ELP-401-000014063 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014072 | ELP-401-000014073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014075 | ELP-401-000014083 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014086 | ELP-401-000014086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014089 | ELP-401-000014090 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014092 | ELP-401-000014092 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014097 | ELP-401-000014097 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014099 | ELP-401-000014107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014110 | ELP-401-000014110 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014112 | ELP-401-000014116 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014118 | ELP-401-000014122 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014124 | ELP-401-000014125 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014133 | ELP-401-000014133 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014136 | ELP-401-000014145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014152 | ELP-401-000014152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014156 | ELP-401-000014156 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014160 | ELP-401-000014160 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014162 | ELP-401-000014162 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014164 | ELP-401-000014172 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014174 | ELP-401-000014174 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014176 | ELP-401-000014177 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014179 | ELP-401-000014182 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014186 | ELP-401-000014186 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014190 | ELP-401-000014190 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014192 | ELP-401-000014203 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014207 | ELP-401-000014216 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014219 | ELP-401-000014228 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014231 | ELP-401-000014236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014238 | ELP-401-000014238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014240 | ELP-401-000014240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014242 | ELP-401-000014242 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014250 | ELP-401-000014261 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014263 | ELP-401-000014264 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014280 | ELP-401-000014281 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014283 | ELP-401-000014287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014290 | ELP-401-000014290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014294 | ELP-401-000014296 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014299 | ELP-401-000014299 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014305 | ELP-401-000014308 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014315 | ELP-401-000014315 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014317 | ELP-401-000014317 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014319 | ELP-401-000014319 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014322 | ELP-401-000014322 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014340 | ELP-401-000014342 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014347 | ELP-401-000014349 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014351 | ELP-401-000014352 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014355 | ELP-401-000014360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014363 | ELP-401-000014375 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014377 | ELP-401-000014392 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014395 | ELP-401-000014398 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014400 | ELP-401-000014400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014403 | ELP-401-000014404 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014407 | ELP-401-000014407 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014409 | ELP-401-000014409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014412 | ELP-401-000014416 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014420 | ELP-401-000014423 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014429 | ELP-401-000014429 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014431 | ELP-401-000014433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014435 | ELP-401-000014436 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014438 | ELP-401-000014443 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014448 | ELP-401-000014448 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014450 | ELP-401-000014454 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014459 | ELP-401-000014475 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014477 | ELP-401-000014504 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014508 | ELP-401-000014508 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014512 | ELP-401-000014518 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014520 | ELP-401-000014520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014529 | ELP-401-000014529 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014535 | ELP-401-000014541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014543 | ELP-401-000014543 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014545 | ELP-401-000014546 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014548 | ELP-401-000014556 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014558 | ELP-401-000014558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014560 | ELP-401-000014562 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014564 | ELP-401-000014565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014572 | ELP-401-000014573 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014579 | ELP-401-000014593 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014597 | ELP-401-000014597 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014600 | ELP-401-000014600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014604 | ELP-401-000014607 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014610 | ELP-401-000014612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014616 | ELP-401-000014616 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014620 | ELP-401-000014633 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014638 | ELP-401-000014646 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014649 | ELP-401-000014664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014672 | ELP-401-000014677 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014680 | ELP-401-000014685 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014688 | ELP-401-000014702 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014704 | ELP-401-000014704 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014706 | ELP-401-000014706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014709 | ELP-401-000014709 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014712 | ELP-401-000014714 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014718 | ELP-401-000014720 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014724 | ELP-401-000014727 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014731 | ELP-401-000014731 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014733 | ELP-401-000014739 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014741 | ELP-401-000014745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014747 | ELP-401-000014747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014753 | ELP-401-000014757 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014759 | ELP-401-000014763 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014765 | ELP-401-000014769 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014772 | ELP-401-000014772 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014774 | ELP-401-000014774 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014776 | ELP-401-000014778 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014781 | ELP-401-000014785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014787 | ELP-401-000014803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014806 | ELP-401-000014817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014829 | ELP-401-000014862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014876 | ELP-401-000014877 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014879 | ELP-401-000014881 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014885 | ELP-401-000014885 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014888 | ELP-401-000014895 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014899 | ELP-401-000014902 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014904 | ELP-401-000014906 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014909 | ELP-401-000014915 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014917 | ELP-401-000014920 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014922 | ELP-401-000014922 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014924 | ELP-401-000014924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014927 | ELP-401-000014927 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014933 | ELP-401-000014935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014937 | ELP-401-000014942 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014950 | ELP-401-000014950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014952 | ELP-401-000014956 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014958 | ELP-401-000014966 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014970 | ELP-401-000014970 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014981 | ELP-401-000014984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014988 | ELP-401-000014988 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014991 | ELP-401-000014992 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014995 | ELP-401-000014997 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015000 | ELP-401-000015003 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015005 | ELP-401-000015005 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015007 | ELP-401-000015007 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015009 | ELP-401-000015009 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015011 | ELP-401-000015011 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015015 | ELP-401-000015016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015023 | ELP-401-000015024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015053 | ELP-401-000015055 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015057 | ELP-401-000015061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015063 | ELP-401-000015065 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015068 | ELP-401-000015068 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015074 | ELP-401-000015079 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015082 | ELP-401-000015082 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015084 | ELP-401-000015084 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015086 | ELP-401-000015087 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015093 | ELP-401-000015094 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015105 | ELP-401-000015106 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015108 | ELP-401-000015108 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015112 | ELP-401-000015112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015116 | ELP-401-000015116 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015129 | ELP-401-000015132 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015135 | ELP-401-000015135 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015138 | ELP-401-000015139 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015144 | ELP-401-000015152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015156 | ELP-401-000015167 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015170 | ELP-401-000015170 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015178 | ELP-401-000015178 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015180 | ELP-401-000015180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015184 | ELP-401-000015184 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015186 | ELP-401-000015186 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015191 | ELP-401-000015192 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015194 | ELP-401-000015201 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015203 | ELP-401-000015210 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015217 | ELP-401-000015217 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015229 | ELP-401-000015229 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015232 | ELP-401-000015232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015241 | ELP-401-000015241 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015243 | ELP-401-000015246 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015248 | ELP-401-000015250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015255 | ELP-401-000015256 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015261 | ELP-401-000015263 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015265 | ELP-401-000015265 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015269 | ELP-401-000015270 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015272 | ELP-401-000015272 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015287 | ELP-401-000015290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015292 | ELP-401-000015303 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015305 | ELP-401-000015305 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015307 | ELP-401-000015307 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015309 | ELP-401-000015309 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015311 | ELP-401-000015312 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015316 | ELP-401-000015316 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015333 | ELP-401-000015334 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015336 | ELP-401-000015336 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015345 | ELP-401-000015345 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015347 | ELP-401-000015347 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015349 | ELP-401-000015349 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015351 | ELP-401-000015352 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015354 | ELP-401-000015361 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015363 | ELP-401-000015363 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015367 | ELP-401-000015367 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015369 | ELP-401-000015372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015377 | ELP-401-000015377 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015380 | ELP-401-000015382 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015388 | ELP-401-000015389 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015391 | ELP-401-000015393 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015395 | ELP-401-000015396 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015399 | ELP-401-000015401 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015403 | ELP-401-000015417 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015423 | ELP-401-000015425 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015433 | ELP-401-000015433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015437 | ELP-401-000015437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015442 | ELP-401-000015442 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015447 | ELP-401-000015447 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015450 | ELP-401-000015455 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015459 | ELP-401-000015461 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015468 | ELP-401-000015471 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015485 | ELP-401-000015487 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015497 | ELP-401-000015499 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015501 | ELP-401-000015511 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015520 | ELP-401-000015524 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015526 | ELP-401-000015526 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015529 | ELP-401-000015530 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015540 | ELP-401-000015541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015544 | ELP-401-000015544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015548 | ELP-401-000015551 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015562 | ELP-401-000015564 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015566 | ELP-401-000015566 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015569 | ELP-401-000015569 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015579 | ELP-401-000015579 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015596 | ELP-401-000015596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015600 | ELP-401-000015600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015614 | ELP-401-000015614 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015620 | ELP-401-000015620 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015623 | ELP-401-000015624 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015628 | ELP-401-000015634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015637 | ELP-401-000015647 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015649 | ELP-401-000015649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015658 | ELP-401-000015658 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015660 | ELP-401-000015661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015670 | ELP-401-000015676 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015678 | ELP-401-000015679 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015682 | ELP-401-000015692 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015700 | ELP-401-000015701 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015704 | ELP-401-000015704 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015707 | ELP-401-000015715 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015720 | ELP-401-000015729 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015731 | ELP-401-000015731 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015734 | ELP-401-000015734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015746 | ELP-401-000015747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015750 | ELP-401-000015751 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015753 | ELP-401-000015753 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015762 | ELP-401-000015762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015764 | ELP-401-000015764 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015766 | ELP-401-000015766 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015768 | ELP-401-000015768 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015770 | ELP-401-000015771 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015788 | ELP-401-000015790 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015801 | ELP-401-000015803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015807 | ELP-401-000015811 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015813 | ELP-401-000015813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015816 | ELP-401-000015816 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015819 | ELP-401-000015819 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015822 | ELP-401-000015822 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015827 | ELP-401-000015827 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015830 | ELP-401-000015830 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015833 | ELP-401-000015833 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015835 | ELP-401-000015841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015843 | ELP-401-000015843 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015845 | ELP-401-000015847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015853 | ELP-401-000015855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015862 | ELP-401-000015862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015872 | ELP-401-000015872 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015874 | ELP-401-000015875 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015878 | ELP-401-000015879 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015883 | ELP-401-000015883 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015885 | ELP-401-000015885 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015890 | ELP-401-000015898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015902 | ELP-401-000015902 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015924 | ELP-401-000015924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015926 | ELP-401-000015928 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015934 | ELP-401-000015935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015938 | ELP-401-000015938 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015940 | ELP-401-000015940 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015942 | ELP-401-000015947 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015960 | ELP-401-000015962 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015968 | ELP-401-000015968 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015977 | ELP-401-000015977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015979 | ELP-401-000015981 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015983 | ELP-401-000015983 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015985 | ELP-401-000015985 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015987 | ELP-401-000015987 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015990 | ELP-401-000015990 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015993 | ELP-401-000015993 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015995 | ELP-401-000015998 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016000 | ELP-401-000016000 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016010 | ELP-401-000016012 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016015 | ELP-401-000016022 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016026 | ELP-401-000016026 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016029 | ELP-401-000016040 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016044 | ELP-401-000016045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016047 | ELP-401-000016047 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016051 | ELP-401-000016052 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016055 | ELP-401-000016058 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016060 | ELP-401-000016060 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016063 | ELP-401-000016064 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016069 | ELP-401-000016071 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016074 | ELP-401-000016074 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016077 | ELP-401-000016077 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016079 | ELP-401-000016080 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016102 | ELP-401-000016113 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016115 | ELP-401-000016117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016119 | ELP-401-000016119 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016121 | ELP-401-000016121 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016124 | ELP-401-000016140 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016147 | ELP-401-000016183 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016185 | ELP-401-000016185 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016188 | ELP-401-000016188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016191 | ELP-401-000016194 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016196 | ELP-401-000016196 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016205 | ELP-401-000016207 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016217 | ELP-401-000016217 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016224 | ELP-401-000016224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016238 | ELP-401-000016249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016251 | ELP-401-000016256 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016258 | ELP-401-000016258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016262 | ELP-401-000016262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016266 | ELP-401-000016267 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016271 | ELP-401-000016273 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016281 | ELP-401-000016281 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016293 | ELP-401-000016301 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016303 | ELP-401-000016304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016306 | ELP-401-000016306 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016308 | ELP-401-000016313 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016315 | ELP-401-000016320 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016322 | ELP-401-000016326 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016334 | ELP-401-000016335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016363 | ELP-401-000016371 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016381 | ELP-401-000016381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016383 | ELP-401-000016386 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016388 | ELP-401-000016388 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016391 | ELP-401-000016391 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016397 | ELP-401-000016400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016402 | ELP-401-000016404 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016413 | ELP-401-000016413 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016417 | ELP-401-000016417 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016427 | ELP-401-000016446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016449 | ELP-401-000016453 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016455 | ELP-401-000016468 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016470 | ELP-401-000016470 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016472 | ELP-401-000016479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016485 | ELP-401-000016497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016500 | ELP-401-000016504 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016509 | ELP-401-000016509 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016549 | ELP-401-000016549 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016554 | ELP-401-000016561 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016567 | ELP-401-000016568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016571 | ELP-401-000016571 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016576 | ELP-401-000016576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016580 | ELP-401-000016586 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016589 | ELP-401-000016589 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016591 | ELP-401-000016591 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016593 | ELP-401-000016593 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016597 | ELP-401-000016598 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016601 | ELP-401-000016608 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016612 | ELP-401-000016615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016617 | ELP-401-000016617 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016632 | ELP-401-000016635 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016646 | ELP-401-000016651 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016653 | ELP-401-000016654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016656 | ELP-401-000016656 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016658 | ELP-401-000016662 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016666 | ELP-401-000016669 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016671 | ELP-401-000016671 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016674 | ELP-401-000016674 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016682 | ELP-401-000016682 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016685 | ELP-401-000016685 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016689 | ELP-401-000016691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016693 | ELP-401-000016693 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016695 | ELP-401-000016695 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016697 | ELP-401-000016700 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016704 | ELP-401-000016706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016708 | ELP-401-000016709 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016711 | ELP-401-000016711 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016713 | ELP-401-000016713 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016721 | ELP-401-000016721 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016725 | ELP-401-000016725 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016727 | ELP-401-000016727 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016729 | ELP-401-000016729 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016731 | ELP-401-000016736 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016739 | ELP-401-000016756 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016758 | ELP-401-000016758 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016760 | ELP-401-000016760 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016762 | ELP-401-000016762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016764 | ELP-401-000016773 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016775 | ELP-401-000016776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016779 | ELP-401-000016781 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016793 | ELP-401-000016795 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016797 | ELP-401-000016800 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016802 | ELP-401-000016802 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016813 | ELP-401-000016814 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016817 | ELP-401-000016817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016819 | ELP-401-000016819 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016821 | ELP-401-000016821 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016823 | ELP-401-000016825 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016835 | ELP-401-000016836 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016844 | ELP-401-000016845 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016847 | ELP-401-000016849 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016851 | ELP-401-000016860 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016867 | ELP-401-000016868 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016871 | ELP-401-000016872 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016878 | ELP-401-000016880 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016892 | ELP-401-000016892 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016922 | ELP-401-000016923 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016927 | ELP-401-000016930 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016932 | ELP-401-000016934 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016936 | ELP-401-000016936 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016938 | ELP-401-000016948 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016986 | ELP-401-000016988 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016995 | ELP-401-000017001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017005 | ELP-401-000017005 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017007 | ELP-401-000017009 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017016 | ELP-401-000017016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017018 | ELP-401-000017018 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017020 | ELP-401-000017031 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017034 | ELP-401-000017034 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017040 | ELP-401-000017043 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017045 | ELP-401-000017045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017047 | ELP-401-000017047 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017056 | ELP-401-000017060 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017078 | ELP-401-000017080 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017082 | ELP-401-000017086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017088 | ELP-401-000017097 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017099 | ELP-401-000017099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017101 | ELP-401-000017101 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017104 | ELP-401-000017106 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017111 | ELP-401-000017119 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017123 | ELP-401-000017123 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017129 | ELP-401-000017135 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017137 | ELP-401-000017139 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017141 | ELP-401-000017143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017147 | ELP-401-000017147 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017156 | ELP-401-000017163 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017165 | ELP-401-000017165 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017171 | ELP-401-000017171 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017174 | ELP-401-000017175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017177 | ELP-401-000017180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017182 | ELP-401-000017214 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017216 | ELP-401-000017216 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017220 | ELP-401-000017224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017228 | ELP-401-000017228 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017233 | ELP-401-000017236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017238 | ELP-401-000017240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017242 | ELP-401-000017247 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017250 | ELP-401-000017250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017253 | ELP-401-000017264 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017268 | ELP-401-000017271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017274 | ELP-401-000017276 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017278 | ELP-401-000017282 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017286 | ELP-401-000017288 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017290 | ELP-401-000017292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017294 | ELP-401-000017294 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017301 | ELP-401-000017301 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017303 | ELP-401-000017311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017323 | ELP-401-000017327 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017330 | ELP-401-000017330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017332 | ELP-401-000017332 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017335 | ELP-401-000017335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017339 | ELP-401-000017341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017343 | ELP-401-000017343 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017354 | ELP-401-000017354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017357 | ELP-401-000017358 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017360 | ELP-401-000017360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017368 | ELP-401-000017370 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017372 | ELP-401-000017374 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017377 | ELP-401-000017378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017380 | ELP-401-000017380 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017382 | ELP-401-000017387 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017392 | ELP-401-000017392 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017394 | ELP-401-000017414 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017427 | ELP-401-000017427 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017429 | ELP-401-000017429 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017431 | ELP-401-000017437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017441 | ELP-401-000017442 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017444 | ELP-401-000017447 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017449 | ELP-401-000017449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017451 | ELP-401-000017451 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017455 | ELP-401-000017458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017468 | ELP-401-000017468 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017470 | ELP-401-000017472 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017474 | ELP-401-000017476 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017478 | ELP-401-000017479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017487 | ELP-401-000017491 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017500 | ELP-401-000017500 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017502 | ELP-401-000017514 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017516 | ELP-401-000017520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017522 | ELP-401-000017525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017527 | ELP-401-000017527 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017529 | ELP-401-000017536 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017538 | ELP-401-000017541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017557 | ELP-401-000017561 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017565 | ELP-401-000017565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017567 | ELP-401-000017567 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017569 | ELP-401-000017569 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017571 | ELP-401-000017585 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017588 | ELP-401-000017597 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017605 | ELP-401-000017605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017610 | ELP-401-000017613 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017617 | ELP-401-000017618 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017620 | ELP-401-000017620 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017622 | ELP-401-000017626 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017630 | ELP-401-000017630 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017639 | ELP-401-000017654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017656 | ELP-401-000017662 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017666 | ELP-401-000017666 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017691 | ELP-401-000017691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017693 | ELP-401-000017693 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017695 | ELP-401-000017695 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017707 | ELP-401-000017708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017711 | ELP-401-000017711 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017714 | ELP-401-000017725 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017745 | ELP-401-000017745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017757 | ELP-401-000017761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017763 | ELP-401-000017768 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017771 | ELP-401-000017774 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017777 | ELP-401-000017779 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017781 | ELP-401-000017781 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017783 | ELP-401-000017811 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017821 | ELP-401-000017823 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017825 | ELP-401-000017826 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017828 | ELP-401-000017828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017832 | ELP-401-000017832 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017840 | ELP-401-000017848 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017850 | ELP-401-000017850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017852 | ELP-401-000017853 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017881 | ELP-401-000017884 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017886 | ELP-401-000017886 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017891 | ELP-401-000017891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017893 | ELP-401-000017897 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017899 | ELP-401-000017904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017906 | ELP-401-000017906 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017908 | ELP-401-000017908 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017910 | ELP-401-000017910 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017913 | ELP-401-000017913 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017915 | ELP-401-000017915 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017917 | ELP-401-000017920 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017922 | ELP-401-000017922 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017925 | ELP-401-000017928 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017935 | ELP-401-000017936 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017945 | ELP-401-000017945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017958 | ELP-401-000017959 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017961 | ELP-401-000017964 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017966 | ELP-401-000017985 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017989 | ELP-401-000017994 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018021 | ELP-401-000018021 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018023 | ELP-401-000018028 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018032 | ELP-401-000018033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018036 | ELP-401-000018046 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018052 | ELP-401-000018052 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018061 | ELP-401-000018061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018063 | ELP-401-000018066 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018069 | ELP-401-000018069 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018073 | ELP-401-000018079 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018081 | ELP-401-000018083 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018087 | ELP-401-000018114 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018117 | ELP-401-000018118 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018130 | ELP-401-000018130 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018143 | ELP-401-000018143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018145 | ELP-401-000018146 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018161 | ELP-401-000018161 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018177 | ELP-401-000018178 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018180 | ELP-401-000018180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018185 | ELP-401-000018195 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018197 | ELP-401-000018204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018207 | ELP-401-000018207 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018211 | ELP-401-000018219 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018221 | ELP-401-000018221 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018223 | ELP-401-000018224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018227 | ELP-401-000018233 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018247 | ELP-401-000018248 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018258 | ELP-401-000018259 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018262 | ELP-401-000018269 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018271 | ELP-401-000018271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018273 | ELP-401-000018273 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018275 | ELP-401-000018275 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018277 | ELP-401-000018299 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018301 | ELP-401-000018303 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018306 | ELP-401-000018307 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018309 | ELP-401-000018311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018318 | ELP-401-000018318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018320 | ELP-401-000018320 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018324 | ELP-401-000018330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018332 | ELP-401-000018334 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018337 | ELP-401-000018347 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018349 | ELP-401-000018351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018353 | ELP-401-000018364 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018368 | ELP-401-000018368 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018370 | ELP-401-000018370 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018375 | ELP-401-000018375 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018378 | ELP-401-000018380 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018387 | ELP-401-000018387 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018389 | ELP-401-000018389 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018391 | ELP-401-000018395 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018397 | ELP-401-000018397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018399 | ELP-401-000018400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018402 | ELP-401-000018402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018404 | ELP-401-000018404 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018406 | ELP-401-000018406 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018408 | ELP-401-000018408 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018410 | ELP-401-000018415 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018423 | ELP-401-000018427 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018429 | ELP-401-000018429 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018433 | ELP-401-000018434 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018438 | ELP-401-000018438 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018449 | ELP-401-000018465 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018475 | ELP-401-000018475 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018478 | ELP-401-000018478 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018481 | ELP-401-000018481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018483 | ELP-401-000018483 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018486 | ELP-401-000018487 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018490 | ELP-401-000018493 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018495 | ELP-401-000018496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018501 | ELP-401-000018502 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018504 | ELP-401-000018505 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018531 | ELP-401-000018532 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018541 | ELP-401-000018544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018551 | ELP-401-000018551 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018556 | ELP-401-000018556 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018558 | ELP-401-000018558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018561 | ELP-401-000018561 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018567 | ELP-401-000018567 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018569 | ELP-401-000018569 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018571 | ELP-401-000018576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018588 | ELP-401-000018588 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018590 | ELP-401-000018596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018598 | ELP-401-000018598 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018600 | ELP-401-000018600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018602 | ELP-401-000018602 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018604 | ELP-401-000018605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018608 | ELP-401-000018608 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018615 | ELP-401-000018616 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018618 | ELP-401-000018618 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018631 | ELP-401-000018631 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018634 | ELP-401-000018634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018636 | ELP-401-000018640 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018643 | ELP-401-000018644 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018657 | ELP-401-000018662 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018665 | ELP-401-000018665 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018671 | ELP-401-000018674 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018682 | ELP-401-000018689 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018691 | ELP-401-000018692 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018700 | ELP-401-000018700 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018713 | ELP-401-000018713 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018720 | ELP-401-000018720 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018732 | ELP-401-000018734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018736 | ELP-401-000018736 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018739 | ELP-401-000018739 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018743 | ELP-401-000018747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018754 | ELP-401-000018756 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018758 | ELP-401-000018759 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018778 | ELP-401-000018780 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018787 | ELP-401-000018787 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018789 | ELP-401-000018789 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018802 | ELP-401-000018804 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018807 | ELP-401-000018807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018810 | ELP-401-000018811 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018814 | ELP-401-000018815 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018817 | ELP-401-000018817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018819 | ELP-401-000018820 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018822 | ELP-401-000018824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018826 | ELP-401-000018836 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018845 | ELP-401-000018846 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018848 | ELP-401-000018849 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018851 | ELP-401-000018851 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018853 | ELP-401-000018853 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018858 | ELP-401-000018858 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018860 | ELP-401-000018861 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018864 | ELP-401-000018864 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018866 | ELP-401-000018866 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018871 | ELP-401-000018872 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018874 | ELP-401-000018874 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018878 | ELP-401-000018880 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018883 | ELP-401-000018883 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018886 | ELP-401-000018886 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018888 | ELP-401-000018888 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018891 | ELP-401-000018898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018902 | ELP-401-000018903 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018905 | ELP-401-000018905 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018909 | ELP-401-000018909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018912 | ELP-401-000018915 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018917 | ELP-401-000018917 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018922 | ELP-401-000018924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018930 | ELP-401-000018933 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018936 | ELP-401-000018936 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018940 | ELP-401-000018941 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018943 | ELP-401-000018944 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018946 | ELP-401-000018946 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018953 | ELP-401-000018953 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018957 | ELP-401-000018964 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018967 | ELP-401-000018991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018998 | ELP-401-000018998 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019011 | ELP-401-000019013 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019016 | ELP-401-000019016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019018 | ELP-401-000019024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019027 | ELP-401-000019027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019036 | ELP-401-000019038 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019041 | ELP-401-000019043 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019048 | ELP-401-000019048 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019051 | ELP-401-000019051 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019056 | ELP-401-000019057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019061 | ELP-401-000019061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019063 | ELP-401-000019064 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019069 | ELP-401-000019069 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019071 | ELP-401-000019074 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019083 | ELP-401-000019084 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019096 | ELP-401-000019096 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019104 | ELP-401-000019105 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019107 | ELP-401-000019110 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019112 | ELP-401-000019114 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019116 | ELP-401-000019117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019119 | ELP-401-000019124 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019130 | ELP-401-000019134 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019151 | ELP-401-000019151 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019155 | ELP-401-000019155 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019157 | ELP-401-000019157 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019159 | ELP-401-000019159 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019161 | ELP-401-000019161 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019172 | ELP-401-000019172 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019174 | ELP-401-000019174 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019176 | ELP-401-000019181 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019185 | ELP-401-000019185 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019188 | ELP-401-000019188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019190 | ELP-401-000019190 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019213 | ELP-401-000019214 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019216 | ELP-401-000019216 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019219 | ELP-401-000019231 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019235 | ELP-401-000019236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019238 | ELP-401-000019238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019241 | ELP-401-000019241 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019243 | ELP-401-000019244 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019247 | ELP-401-000019250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019255 | ELP-401-000019261 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019263 | ELP-401-000019265 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019274 | ELP-401-000019274 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019277 | ELP-401-000019284 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019286 | ELP-401-000019286 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019288 | ELP-401-000019292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019295 | ELP-401-000019295 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019301 | ELP-401-000019309 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019311 | ELP-401-000019325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019327 | ELP-401-000019332 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019334 | ELP-401-000019335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019350 | ELP-401-000019355 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019357 | ELP-401-000019357 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019359 | ELP-401-000019360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019362 | ELP-401-000019363 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019365 | ELP-401-000019365 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019367 | ELP-401-000019367 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019369 | ELP-401-000019379 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019386 | ELP-401-000019398 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019408 | ELP-401-000019409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019411 | ELP-401-000019413 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019415 | ELP-401-000019415 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019420 | ELP-401-000019427 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019432 | ELP-401-000019447 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019457 | ELP-401-000019457 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019466 | ELP-401-000019471 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019476 | ELP-401-000019477 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019484 | ELP-401-000019484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019487 | ELP-401-000019487 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019490 | ELP-401-000019490 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019508 | ELP-401-000019509 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019517 | ELP-401-000019520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019522 | ELP-401-000019533 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019535 | ELP-401-000019544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019548 | ELP-401-000019552 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019555 | ELP-401-000019556 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019559 | ELP-401-000019561 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019564 | ELP-401-000019565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019569 | ELP-401-000019569 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019577 | ELP-401-000019577 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019582 | ELP-401-000019582 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019585 | ELP-401-000019587 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019591 | ELP-401-000019591 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019593 | ELP-401-000019596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019606 | ELP-401-000019614 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019616 | ELP-401-000019616 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019620 | ELP-401-000019620 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019622 | ELP-401-000019622 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019625 | ELP-401-000019626 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019629 | ELP-401-000019629 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019633 | ELP-401-000019633 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019637 | ELP-401-000019643 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019646 | ELP-401-000019647 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019649 | ELP-401-000019649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019654 | ELP-401-000019654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019658 | ELP-401-000019658 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019660 | ELP-401-000019660 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019662 | ELP-401-000019664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019666 | ELP-401-000019666 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019668 | ELP-401-000019668 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019670 | ELP-401-000019670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019672 | ELP-401-000019672 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019674 | ELP-401-000019678 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019681 | ELP-401-000019685 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019692 | ELP-401-000019716 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019720 | ELP-401-000019723 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019748 | ELP-401-000019761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019767 | ELP-401-000019770 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019780 | ELP-401-000019781 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019783 | ELP-401-000019784 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019786 | ELP-401-000019789 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019793 | ELP-401-000019795 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019797 | ELP-401-000019797 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019800 | ELP-401-000019804 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019820 | ELP-401-000019822 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019849 | ELP-401-000019851 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019853 | ELP-401-000019854 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019864 | ELP-401-000019867 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019871 | ELP-401-000019871 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019874 | ELP-401-000019887 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019889 | ELP-401-000019891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019893 | ELP-401-000019893 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019898 | ELP-401-000019898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019904 | ELP-401-000019904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019907 | ELP-401-000019907 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019909 | ELP-401-000019913 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019917 | ELP-401-000019917 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019920 | ELP-401-000019921 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019923 | ELP-401-000019924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019927 | ELP-401-000019928 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019930 | ELP-401-000019931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019936 | ELP-401-000019937 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019940 | ELP-401-000019941 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019971 | ELP-401-000019974 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019984 | ELP-401-000019984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019988 | ELP-401-000019988 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019991 | ELP-401-000019993 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019995 | ELP-401-000019997 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019999 | ELP-401-000019999 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020001 | ELP-401-000020005 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020008 | ELP-401-000020008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020019 | ELP-401-000020019 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020023 | ELP-401-000020023 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020025 | ELP-401-000020027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020032 | ELP-401-000020033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020040 | ELP-401-000020040 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020042 | ELP-401-000020045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020047 | ELP-401-000020076 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020079 | ELP-401-000020080 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020083 | ELP-401-000020088 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020091 | ELP-401-000020091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020093 | ELP-401-000020094 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020097 | ELP-401-000020097 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020101 | ELP-401-000020101 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020103 | ELP-401-000020103 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020108 | ELP-401-000020112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020115 | ELP-401-000020116 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020119 | ELP-401-000020119 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020121 | ELP-401-000020123 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020130 | ELP-401-000020130 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020132 | ELP-401-000020132 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020136 | ELP-401-000020149 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020152 | ELP-401-000020152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020154 | ELP-401-000020156 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020158 | ELP-401-000020159 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020164 | ELP-401-000020164 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020172 | ELP-401-000020175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020185 | ELP-401-000020185 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020188 | ELP-401-000020197 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020200 | ELP-401-000020200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020202 | ELP-401-000020203 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020209 | ELP-401-000020220 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020223 | ELP-401-000020224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020226 | ELP-401-000020228 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020230 | ELP-401-000020236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020238 | ELP-401-000020248 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020250 | ELP-401-000020252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020255 | ELP-401-000020259 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020261 | ELP-401-000020261 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020265 | ELP-401-000020266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020268 | ELP-401-000020268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020270 | ELP-401-000020277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020286 | ELP-401-000020292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020294 | ELP-401-000020294 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020296 | ELP-401-000020304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020306 | ELP-401-000020307 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020310 | ELP-401-000020312 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020314 | ELP-401-000020315 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020322 | ELP-401-000020326 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020328 | ELP-401-000020348 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020351 | ELP-401-000020351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020354 | ELP-401-000020354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020365 | ELP-401-000020369 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020371 | ELP-401-000020371 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020373 | ELP-401-000020373 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020375 | ELP-401-000020378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020380 | ELP-401-000020380 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020382 | ELP-401-000020383 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020386 | ELP-401-000020387 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020389 | ELP-401-000020389 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020391 | ELP-401-000020400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020402 | ELP-401-000020404 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020407 | ELP-401-000020408 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020415 | ELP-401-000020419 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020421 | ELP-401-000020425 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020428 | ELP-401-000020431 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020433 | ELP-401-000020433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020437 | ELP-401-000020443 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020445 | ELP-401-000020445 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020454 | ELP-401-000020456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020458 | ELP-401-000020473 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020475 | ELP-401-000020484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020486 | ELP-401-000020490 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020493 | ELP-401-000020495 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020497 | ELP-401-000020497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020507 | ELP-401-000020511 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020518 | ELP-401-000020518 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020521 | ELP-401-000020522 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020525 | ELP-401-000020529 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020532 | ELP-401-000020532 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020536 | ELP-401-000020538 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020541 | ELP-401-000020541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020543 | ELP-401-000020545 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020547 | ELP-401-000020550 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020552 | ELP-401-000020552 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020554 | ELP-401-000020556 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020558 | ELP-401-000020559 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020568 | ELP-401-000020568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020571 | ELP-401-000020600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020609 | ELP-401-000020610 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020612 | ELP-401-000020613 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020615 | ELP-401-000020631 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020633 | ELP-401-000020634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020636 | ELP-401-000020636 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020639 | ELP-401-000020652 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020655 | ELP-401-000020664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020666 | ELP-401-000020666 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020672 | ELP-401-000020673 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020676 | ELP-401-000020676 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020678 | ELP-401-000020683 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020688 | ELP-401-000020695 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020697 | ELP-401-000020700 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020702 | ELP-401-000020702 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020704 | ELP-401-000020704 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020706 | ELP-401-000020706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020708 | ELP-401-000020714 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020716 | ELP-401-000020722 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020729 | ELP-401-000020734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020736 | ELP-401-000020739 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020742 | ELP-401-000020743 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020745 | ELP-401-000020752 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020756 | ELP-401-000020757 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020759 | ELP-401-000020759 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020765 | ELP-401-000020765 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020770 | ELP-401-000020780 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020783 | ELP-401-000020783 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020786 | ELP-401-000020801 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020805 | ELP-401-000020805 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020809 | ELP-401-000020809 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020819 | ELP-401-000020819 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020822 | ELP-401-000020822 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020824 | ELP-401-000020827 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020829 | ELP-401-000020831 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020837 | ELP-401-000020839 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020841 | ELP-401-000020841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020843 | ELP-401-000020843 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020846 | ELP-401-000020856 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020858 | ELP-401-000020859 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020876 | ELP-401-000020877 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020880 | ELP-401-000020880 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020883 | ELP-401-000020883 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020886 | ELP-401-000020886 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020891 | ELP-401-000020891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020901 | ELP-401-000020907 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020912 | ELP-401-000020913 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020915 | ELP-401-000020929 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020931 | ELP-401-000020931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020934 | ELP-401-000020934 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020936 | ELP-401-000020941 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020944 | ELP-401-000020945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020950 | ELP-401-000020953 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020955 | ELP-401-000020961 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020964 | ELP-401-000020964 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020967 | ELP-401-000020974 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020976 | ELP-401-000020977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020991 | ELP-401-000020991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020993 | ELP-401-000021005 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021007 | ELP-401-000021007 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021009 | ELP-401-000021017 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021019 | ELP-401-000021019 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021022 | ELP-401-000021026 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021029 | ELP-401-000021029 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021031 | ELP-401-000021032 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021037 | ELP-401-000021039 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021042 | ELP-401-000021042 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021044 | ELP-401-000021048 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021052 | ELP-401-000021052 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021054 | ELP-401-000021061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021063 | ELP-401-000021063 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021066 | ELP-401-000021078 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021083 | ELP-401-000021084 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021086 | ELP-401-000021086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021090 | ELP-401-000021090 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021093 | ELP-401-000021094 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021097 | ELP-401-000021097 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021100 | ELP-401-000021103 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021106 | ELP-401-000021107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021109 | ELP-401-000021111 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021113 | ELP-401-000021115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021119 | ELP-401-000021120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021123 | ELP-401-000021127 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021129 | ELP-401-000021130 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021132 | ELP-401-000021136 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021138 | ELP-401-000021141 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021146 | ELP-401-000021147 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021149 | ELP-401-000021152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021154 | ELP-401-000021155 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021157 | ELP-401-000021157 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021165 | ELP-401-000021165 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021167 | ELP-401-000021168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021171 | ELP-401-000021194 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021196 | ELP-401-000021211 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021213 | ELP-401-000021218 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021220 | ELP-401-000021220 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021222 | ELP-401-000021230 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021233 | ELP-401-000021234 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021236 | ELP-401-000021236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021240 | ELP-401-000021240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021243 | ELP-401-000021260 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021262 | ELP-401-000021263 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021265 | ELP-401-000021265 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021267 | ELP-401-000021270 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021272 | ELP-401-000021285 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021287 | ELP-401-000021290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021292 | ELP-401-000021301 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021303 | ELP-401-000021306 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021311 | ELP-401-000021312 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021314 | ELP-401-000021314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021318 | ELP-401-000021323 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021325 | ELP-401-000021326 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021328 | ELP-401-000021328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021330 | ELP-401-000021330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021336 | ELP-401-000021336 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021338 | ELP-401-000021338 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021340 | ELP-401-000021344 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021346 | ELP-401-000021347 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021353 | ELP-401-000021354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021356 | ELP-401-000021367 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021369 | ELP-401-000021387 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021389 | ELP-401-000021389 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021391 | ELP-401-000021392 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021408 | ELP-401-000021413 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021417 | ELP-401-000021418 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021426 | ELP-401-000021428 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021434 | ELP-401-000021441 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021443 | ELP-401-000021446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021452 | ELP-401-000021463 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021465 | ELP-401-000021472 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021474 | ELP-401-000021475 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021477 | ELP-401-000021477 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021481 | ELP-401-000021481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021487 | ELP-401-000021492 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021495 | ELP-401-000021498 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021500 | ELP-401-000021507 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021509 | ELP-401-000021510 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021512 | ELP-401-000021512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021514 | ELP-401-000021516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021520 | ELP-401-000021525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021530 | ELP-401-000021530 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021533 | ELP-401-000021533 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021535 | ELP-401-000021535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021542 | ELP-401-000021542 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021545 | ELP-401-000021545 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021547 | ELP-401-000021553 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021557 | ELP-401-000021559 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021561 | ELP-401-000021561 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021563 | ELP-401-000021563 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021565 | ELP-401-000021568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021574 | ELP-401-000021575 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021577 | ELP-401-000021581 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021584 | ELP-401-000021585 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021587 | ELP-401-000021587 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021590 | ELP-401-000021601 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021604 | ELP-401-000021604 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021618 | ELP-401-000021623 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021625 | ELP-401-000021625 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021627 | ELP-401-000021631 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021635 | ELP-401-000021644 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021648 | ELP-401-000021648 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021652 | ELP-401-000021654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021656 | ELP-401-000021656 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021658 | ELP-401-000021661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021663 | ELP-401-000021672 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021675 | ELP-401-000021683 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021689 | ELP-401-000021689 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021691 | ELP-401-000021691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021698 | ELP-401-000021699 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021702 | ELP-401-000021702 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021704 | ELP-401-000021705 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021708 | ELP-401-000021708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021712 | ELP-401-000021712 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021714 | ELP-401-000021714 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021716 | ELP-401-000021717 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021730 | ELP-401-000021740 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021745 | ELP-401-000021745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021748 | ELP-401-000021748 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021750 | ELP-401-000021750 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021752 | ELP-401-000021752 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021757 | ELP-401-000021757 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021759 | ELP-401-000021762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021765 | ELP-401-000021767 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021769 | ELP-401-000021770 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021773 | ELP-401-000021774 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021786 | ELP-401-000021786 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021788 | ELP-401-000021789 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021791 | ELP-401-000021791 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021793 | ELP-401-000021795 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021797 | ELP-401-000021797 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021800 | ELP-401-000021801 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021803 | ELP-401-000021804 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021806 | ELP-401-000021806 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021808 | ELP-401-000021808 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021812 | ELP-401-000021814 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021816 | ELP-401-000021817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021819 | ELP-401-000021823 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021827 | ELP-401-000021828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021831 | ELP-401-000021835 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021837 | ELP-401-000021840 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021842 | ELP-401-000021846 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021856 | ELP-401-000021858 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021863 | ELP-401-000021863 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021866 | ELP-401-000021866 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021872 | ELP-401-000021879 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021890 | ELP-401-000021891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021896 | ELP-401-000021896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021898 | ELP-401-000021898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021900 | ELP-401-000021901 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021903 | ELP-401-000021903 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021906 | ELP-401-000021906 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021909 | ELP-401-000021910 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021912 | ELP-401-000021912 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021914 | ELP-401-000021924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021926 | ELP-401-000021931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021933 | ELP-401-000021948 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021951 | ELP-401-000021968 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021973 | ELP-401-000021975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021977 | ELP-401-000021984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021987 | ELP-401-000021989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021991 | ELP-401-000021997 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021999 | ELP-401-000021999 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022001 | ELP-401-000022012 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022014 | ELP-401-000022019 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022021 | ELP-401-000022027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022029 | ELP-401-000022029 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022035 | ELP-401-000022036 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022039 | ELP-401-000022039 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022042 | ELP-401-000022048 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022050 | ELP-401-000022054 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022059 | ELP-401-000022060 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022062 | ELP-401-000022065 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022068 | ELP-401-000022073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022075 | ELP-401-000022079 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022081 | ELP-401-000022081 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022085 | ELP-401-000022091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022095 | ELP-401-000022099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022101 | ELP-401-000022107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022127 | ELP-401-000022127 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022130 | ELP-401-000022130 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022137 | ELP-401-000022142 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022152 | ELP-401-000022163 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022165 | ELP-401-000022167 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022169 | ELP-401-000022183 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022186 | ELP-401-000022188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022190 | ELP-401-000022194 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022197 | ELP-401-000022197 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022200 | ELP-401-000022206 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022208 | ELP-401-000022210 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022213 | ELP-401-000022213 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022219 | ELP-401-000022219 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022222 | ELP-401-000022224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022226 | ELP-401-000022226 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022229 | ELP-401-000022229 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022232 | ELP-401-000022232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022234 | ELP-401-000022234 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022236 | ELP-401-000022236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022242 | ELP-401-000022242 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022246 | ELP-401-000022251 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022254 | ELP-401-000022259 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022261 | ELP-401-000022262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022275 | ELP-401-000022279 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022281 | ELP-401-000022284 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022286 | ELP-401-000022286 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022295 | ELP-401-000022295 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022299 | ELP-401-000022299 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022305 | ELP-401-000022305 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022313 | ELP-401-000022315 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022317 | ELP-401-000022317 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022319 | ELP-401-000022322 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022336 | ELP-401-000022339 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022343 | ELP-401-000022343 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022345 | ELP-401-000022345 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022348 | ELP-401-000022349 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022351 | ELP-401-000022351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022354 | ELP-401-000022354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022356 | ELP-401-000022356 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022361 | ELP-401-000022365 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022367 | ELP-401-000022367 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022369 | ELP-401-000022369 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022371 | ELP-401-000022371 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022373 | ELP-401-000022382 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022387 | ELP-401-000022388 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022391 | ELP-401-000022391 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022397 | ELP-401-000022398 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022401 | ELP-401-000022401 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022405 | ELP-401-000022406 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022408 | ELP-401-000022409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022411 | ELP-401-000022416 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022418 | ELP-401-000022419 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022423 | ELP-401-000022423 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022428 | ELP-401-000022429 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022432 | ELP-401-000022433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022435 | ELP-401-000022451 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022453 | ELP-401-000022460 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022466 | ELP-401-000022466 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022471 | ELP-401-000022471 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022474 | ELP-401-000022474 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022478 | ELP-401-000022478 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022480 | ELP-401-000022482 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022487 | ELP-401-000022488 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022491 | ELP-401-000022491 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022493 | ELP-401-000022493 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022496 | ELP-401-000022496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022499 | ELP-401-000022499 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022501 | ELP-401-000022514 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022516 | ELP-401-000022516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022518 | ELP-401-000022521 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022523 | ELP-401-000022523 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022525 | ELP-401-000022530 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022533 | ELP-401-000022535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022537 | ELP-401-000022541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022543 | ELP-401-000022546 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022548 | ELP-401-000022550 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022552 | ELP-401-000022555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022558 | ELP-401-000022558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022562 | ELP-401-000022566 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022568 | ELP-401-000022568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022570 | ELP-401-000022572 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022581 | ELP-401-000022581 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022583 | ELP-401-000022583 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022585 | ELP-401-000022586 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022588 | ELP-401-000022591 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022593 | ELP-401-000022595 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022598 | ELP-401-000022617 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022619 | ELP-401-000022619 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022624 | ELP-401-000022626 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022628 | ELP-401-000022631 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022634 | ELP-401-000022641 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022644 | ELP-401-000022648 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022650 | ELP-401-000022650 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022652 | ELP-401-000022652 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022654 | ELP-401-000022658 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022660 | ELP-401-000022662 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022664 | ELP-401-000022697 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022700 | ELP-401-000022704 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022706 | ELP-401-000022706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022708 | ELP-401-000022711 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022713 | ELP-401-000022714 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022716 | ELP-401-000022721 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022726 | ELP-401-000022726 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022729 | ELP-401-000022738 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022740 | ELP-401-000022745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022747 | ELP-401-000022762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022766 | ELP-401-000022769 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022773 | ELP-401-000022774 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022776 | ELP-401-000022776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022782 | ELP-401-000022782 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022786 | ELP-401-000022799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022802 | ELP-401-000022806 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022808 | ELP-401-000022808 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022810 | ELP-401-000022810 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022816 | ELP-401-000022822 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022824 | ELP-401-000022824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022827 | ELP-401-000022827 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022829 | ELP-401-000022829 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022832 | ELP-401-000022841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022845 | ELP-401-000022847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022849 | ELP-401-000022858 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022860 | ELP-401-000022860 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022862 | ELP-401-000022864 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022866 | ELP-401-000022872 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022874 | ELP-401-000022874 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022876 | ELP-401-000022878 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022880 | ELP-401-000022880 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022884 | ELP-401-000022889 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022891 | ELP-401-000022898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022900 | ELP-401-000022900 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022902 | ELP-401-000022902 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022905 | ELP-401-000022911 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022922 | ELP-401-000022931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022935 | ELP-401-000022935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022949 | ELP-401-000022953 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022959 | ELP-401-000022977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022980 | ELP-401-000022986 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022991 | ELP-401-000023025 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023027 | ELP-401-000023029 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023031 | ELP-401-000023032 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023034 | ELP-401-000023034 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023036 | ELP-401-000023037 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023039 | ELP-401-000023039 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023041 | ELP-401-000023041 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023043 | ELP-401-000023043 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023047 | ELP-401-000023050 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023053 | ELP-401-000023054 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023056 | ELP-401-000023059 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023061 | ELP-401-000023075 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023077 | ELP-401-000023086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023088 | ELP-401-000023088 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023091 | ELP-401-000023095 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023098 | ELP-401-000023117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023119 | ELP-401-000023119 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023121 | ELP-401-000023121 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023124 | ELP-401-000023127 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023135 | ELP-401-000023136 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023141 | ELP-401-000023143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023145 | ELP-401-000023145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023148 | ELP-401-000023162 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023164 | ELP-401-000023170 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023172 | ELP-401-000023177 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023180 | ELP-401-000023186 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023188 | ELP-401-000023190 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023192 | ELP-401-000023192 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023194 | ELP-401-000023194 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023196 | ELP-401-000023196 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023198 | ELP-401-000023198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023200 | ELP-401-000023200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023202 | ELP-401-000023202 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023204 | ELP-401-000023204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023206 | ELP-401-000023206 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023210 | ELP-401-000023211 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023214 | ELP-401-000023214 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023216 | ELP-401-000023223 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023225 | ELP-401-000023227 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023229 | ELP-401-000023234 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023236 | ELP-401-000023238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023245 | ELP-401-000023245 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023247 | ELP-401-000023248 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023250 | ELP-401-000023250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023252 | ELP-401-000023264 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023266 | ELP-401-000023282 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023284 | ELP-401-000023285 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023287 | ELP-401-000023296 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023301 | ELP-401-000023302 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023306 | ELP-401-000023307 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023309 | ELP-401-000023311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023313 | ELP-401-000023313 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023315 | ELP-401-000023316 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023318 | ELP-401-000023318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023322 | ELP-401-000023325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023327 | ELP-401-000023331 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023333 | ELP-401-000023334 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023336 | ELP-401-000023338 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023340 | ELP-401-000023350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023353 | ELP-401-000023353 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023355 | ELP-401-000023370 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023373 | ELP-401-000023387 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023389 | ELP-401-000023390 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023392 | ELP-401-000023393 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023403 | ELP-401-000023403 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023406 | ELP-401-000023407 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023409 | ELP-401-000023409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023411 | ELP-401-000023411 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023414 | ELP-401-000023414 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023416 | ELP-401-000023416 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023419 | ELP-401-000023419 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023421 | ELP-401-000023421 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023425 | ELP-401-000023425 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023427 | ELP-401-000023427 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023429 | ELP-401-000023429 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023431 | ELP-401-000023432 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023434 | ELP-401-000023437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023440 | ELP-401-000023446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023448 | ELP-401-000023448 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023450 | ELP-401-000023452 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023454 | ELP-401-000023456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023459 | ELP-401-000023465 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023470 | ELP-401-000023475 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023477 | ELP-401-000023509 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023512 | ELP-401-000023512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023514 | ELP-401-000023514 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023516 | ELP-401-000023516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023518 | ELP-401-000023523 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023525 | ELP-401-000023538 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023542 | ELP-401-000023547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023549 | ELP-401-000023549 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023551 | ELP-401-000023553 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023559 | ELP-401-000023614 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023617 | ELP-401-000023624 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023635 | ELP-401-000023635 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023637 | ELP-401-000023637 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023640 | ELP-401-000023642 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023645 | ELP-401-000023649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023651 | ELP-401-000023652 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023654 | ELP-401-000023656 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023658 | ELP-401-000023667 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023669 | ELP-401-000023669 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023672 | ELP-401-000023675 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023677 | ELP-401-000023680 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023682 | ELP-401-000023686 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023688 | ELP-401-000023688 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023691 | ELP-401-000023691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023693 | ELP-401-000023699 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023701 | ELP-401-000023706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023708 | ELP-401-000023708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023713 | ELP-401-000023719 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023721 | ELP-401-000023745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023747 | ELP-401-000023747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023749 | ELP-401-000023749 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023751 | ELP-401-000023752 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023754 | ELP-401-000023754 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023757 | ELP-401-000023764 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023767 | ELP-401-000023771 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023773 | ELP-401-000023775 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023778 | ELP-401-000023778 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023780 | ELP-401-000023787 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023789 | ELP-401-000023789 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023792 | ELP-401-000023792 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023794 | ELP-401-000023794 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023804 | ELP-401-000023811 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023813 | ELP-401-000023814 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023816 | ELP-401-000023823 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023827 | ELP-401-000023827 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023832 | ELP-401-000023832 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023834 | ELP-401-000023851 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023853 | ELP-401-000023862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023865 | ELP-401-000023878 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023880 | ELP-401-000023893 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023895 | ELP-401-000023898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023906 | ELP-401-000023906 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023908 | ELP-401-000023909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023912 | ELP-401-000023912 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023914 | ELP-401-000023914 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023917 | ELP-401-000023917 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023919 | ELP-401-000023925 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023928 | ELP-401-000023933 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023935 | ELP-401-000023945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023954 | ELP-401-000023960 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023962 | ELP-401-000023962 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023965 | ELP-401-000023966 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023969 | ELP-401-000023972 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023975 | ELP-401-000023981 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023984 | ELP-401-000024006 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024016 | ELP-401-000024020 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024023 | ELP-401-000024026 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024029 | ELP-401-000024031 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024033 | ELP-401-000024049 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024054 | ELP-401-000024054 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024057 | ELP-401-000024063 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024065 | ELP-401-000024073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024075 | ELP-401-000024100 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024104 | ELP-401-000024112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024115 | ELP-401-000024115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024117 | ELP-401-000024120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024126 | ELP-401-000024133 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024145 | ELP-401-000024151 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024153 | ELP-401-000024169 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024172 | ELP-401-000024172 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024177 | ELP-401-000024192 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024202 | ELP-401-000024203 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024211 | ELP-401-000024212 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024214 | ELP-401-000024215 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024217 | ELP-401-000024219 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024225 | ELP-401-000024231 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024233 | ELP-401-000024236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024238 | ELP-401-000024238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024242 | ELP-401-000024243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024249 | ELP-401-000024249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024251 | ELP-401-000024255 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024257 | ELP-401-000024258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024271 | ELP-401-000024271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024274 | ELP-401-000024274 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024278 | ELP-401-000024280 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024284 | ELP-401-000024287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024289 | ELP-401-000024289 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024291 | ELP-401-000024304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024306 | ELP-401-000024318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024322 | ELP-401-000024323 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024327 | ELP-401-000024341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024344 | ELP-401-000024344 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024346 | ELP-401-000024346 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024350 | ELP-401-000024351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024354 | ELP-401-000024361 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024363 | ELP-401-000024363 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024365 | ELP-401-000024365 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024368 | ELP-401-000024370 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024376 | ELP-401-000024376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024381 | ELP-401-000024396 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024398 | ELP-401-000024435 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024437 | ELP-401-000024437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024440 | ELP-401-000024440 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024442 | ELP-401-000024447 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024449 | ELP-401-000024449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024451 | ELP-401-000024452 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024454 | ELP-401-000024454 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024456 | ELP-401-000024456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024458 | ELP-401-000024458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024460 | ELP-401-000024460 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024462 | ELP-401-000024462 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024464 | ELP-401-000024467 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024470 | ELP-401-000024478 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024480 | ELP-401-000024487 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024490 | ELP-401-000024490 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024494 | ELP-401-000024503 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024506 | ELP-401-000024507 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024509 | ELP-401-000024511 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024513 | ELP-401-000024514 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024519 | ELP-401-000024521 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024523 | ELP-401-000024531 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024533 | ELP-401-000024533 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024537 | ELP-401-000024539 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024541 | ELP-401-000024541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024544 | ELP-401-000024547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024552 | ELP-401-000024552 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024554 | ELP-401-000024555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024558 | ELP-401-000024565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024571 | ELP-401-000024571 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024573 | ELP-401-000024573 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024575 | ELP-401-000024575 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024577 | ELP-401-000024579 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024584 | ELP-401-000024584 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024590 | ELP-401-000024591 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024593 | ELP-401-000024596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024598 | ELP-401-000024599 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024601 | ELP-401-000024605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024608 | ELP-401-000024608 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024611 | ELP-401-000024611 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024613 | ELP-401-000024615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024618 | ELP-401-000024620 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024622 | ELP-401-000024623 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024625 | ELP-401-000024632 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024642 | ELP-401-000024642 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024645 | ELP-401-000024649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024651 | ELP-401-000024657 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024670 | ELP-401-000024671 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024677 | ELP-401-000024686 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024688 | ELP-401-000024688 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024690 | ELP-401-000024690 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024696 | ELP-401-000024698 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024703 | ELP-401-000024706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024708 | ELP-401-000024708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024710 | ELP-401-000024710 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024712 | ELP-401-000024712 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024718 | ELP-401-000024718 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024724 | ELP-401-000024729 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024731 | ELP-401-000024734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024743 | ELP-401-000024744 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024746 | ELP-401-000024776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024780 | ELP-401-000024780 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024782 | ELP-401-000024795 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024798 | ELP-401-000024821 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024823 | ELP-401-000024826 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024828 | ELP-401-000024830 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024833 | ELP-401-000024837 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024839 | ELP-401-000024842 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024845 | ELP-401-000024850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024856 | ELP-401-000024856 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024861 | ELP-401-000024863 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024865 | ELP-401-000024867 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024869 | ELP-401-000024869 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024871 | ELP-401-000024871 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024875 | ELP-401-000024879 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024881 | ELP-401-000024881 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024883 | ELP-401-000024892 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024894 | ELP-401-000024894 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024900 | ELP-401-000024900 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024902 | ELP-401-000024904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024907 | ELP-401-000024907 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024909 | ELP-401-000024909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024911 | ELP-401-000024930 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024932 | ELP-401-000024932 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024935 | ELP-401-000024941 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024944 | ELP-401-000024950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024952 | ELP-401-000024965 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024967 | ELP-401-000024967 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024969 | ELP-401-000024971 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024974 | ELP-401-000024974 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024976 | ELP-401-000024976 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024978 | ELP-401-000024985 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024987 | ELP-401-000024987 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024989 | ELP-401-000024990 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024993 | ELP-401-000024995 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024997 | ELP-401-000025001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025004 | ELP-401-000025010 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025012 | ELP-401-000025012 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025014 | ELP-401-000025014 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025022 | ELP-401-000025027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025029 | ELP-401-000025033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025043 | ELP-401-000025043 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025045 | ELP-401-000025046 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025049 | ELP-401-000025063 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025065 | ELP-401-000025065 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025067 | ELP-401-000025067 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025069 | ELP-401-000025071 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025073 | ELP-401-000025073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025078 | ELP-401-000025083 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025085 | ELP-401-000025085 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025087 | ELP-401-000025091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025093 | ELP-401-000025094 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025097 | ELP-401-000025099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025101 | ELP-401-000025104 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025106 | ELP-401-000025106 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025109 | ELP-401-000025111 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025116 | ELP-401-000025117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025119 | ELP-401-000025120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025122 | ELP-401-000025127 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025129 | ELP-401-000025129 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025131 | ELP-401-000025131 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025133 | ELP-401-000025133 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025135 | ELP-401-000025135 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025138 | ELP-401-000025153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025157 | ELP-401-000025165 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025168 | ELP-401-000025171 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025173 | ELP-401-000025178 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025181 | ELP-401-000025181 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025184 | ELP-401-000025191 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025193 | ELP-401-000025210 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025212 | ELP-401-000025212 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025220 | ELP-401-000025221 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025223 | ELP-401-000025225 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025228 | ELP-401-000025228 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025232 | ELP-401-000025232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025235 | ELP-401-000025243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025246 | ELP-401-000025249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025252 | ELP-401-000025258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025261 | ELP-401-000025268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025270 | ELP-401-000025271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025276 | ELP-401-000025284 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025286 | ELP-401-000025287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025289 | ELP-401-000025293 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025296 | ELP-401-000025298 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025304 | ELP-401-000025312 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025314 | ELP-401-000025314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025316 | ELP-401-000025316 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025321 | ELP-401-000025323 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025325 | ELP-401-000025326 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025333 | ELP-401-000025334 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025348 | ELP-401-000025351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025354 | ELP-401-000025358 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025363 | ELP-401-000025376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025379 | ELP-401-000025383 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025387 | ELP-401-000025388 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025390 | ELP-401-000025392 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025394 | ELP-401-000025395 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025397 | ELP-401-000025397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025399 | ELP-401-000025399 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025401 | ELP-401-000025405 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025409 | ELP-401-000025413 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025417 | ELP-401-000025420 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025422 | ELP-401-000025422 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025424 | ELP-401-000025424 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025428 | ELP-401-000025428 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025430 | ELP-401-000025431 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025449 | ELP-401-000025456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025481 | ELP-401-000025484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025532 | ELP-401-000025532 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025540 | ELP-401-000025540 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025589 | ELP-401-000025594 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025596 | ELP-401-000025600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025613 | ELP-401-000025616 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025631 | ELP-401-000025633 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025636 | ELP-401-000025641 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025652 | ELP-401-000025664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025666 | ELP-401-000025675 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025690 | ELP-401-000025692 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025694 | ELP-401-000025695 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025700 | ELP-401-000025700 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025704 | ELP-401-000025708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025710 | ELP-401-000025712 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025714 | ELP-401-000025725 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025754 | ELP-401-000025763 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025788 | ELP-401-000025788 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025790 | ELP-401-000025790 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025810 | ELP-401-000025813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025832 | ELP-401-000025840 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025847 | ELP-401-000025849 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025851 | ELP-401-000025851 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025895 | ELP-401-000025913 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025915 | ELP-401-000025915 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025917 | ELP-401-000025919 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025921 | ELP-401-000025928 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025930 | ELP-401-000025931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025934 | ELP-401-000025935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025939 | ELP-401-000025942 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025944 | ELP-401-000025946 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025951 | ELP-401-000025951 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025953 | ELP-401-000025957 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025960 | ELP-401-000025963 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025965 | ELP-401-000025972 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025974 | ELP-401-000025977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025980 | ELP-401-000025980 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025983 | ELP-401-000025985 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025987 | ELP-401-000025988 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025991 | ELP-401-000025991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025994 | ELP-401-000025999 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026001 | ELP-401-000026001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026003 | ELP-401-000026018 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026021 | ELP-401-000026024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026026 | ELP-401-000026042 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026044 | ELP-401-000026044 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026046 | ELP-401-000026060 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026062 | ELP-401-000026063 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026066 | ELP-401-000026068 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026070 | ELP-401-000026076 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026078 | ELP-401-000026084 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026086 | ELP-401-000026087 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026089 | ELP-401-000026089 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026091 | ELP-401-000026092 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026095 | ELP-401-000026097 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026099 | ELP-401-000026103 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026106 | ELP-401-000026108 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026110 | ELP-401-000026112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026114 | ELP-401-000026117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026119 | ELP-401-000026128 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026130 | ELP-401-000026136 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026138 | ELP-401-000026144 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026148 | ELP-401-000026148 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026150 | ELP-401-000026152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026154 | ELP-401-000026156 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026158 | ELP-401-000026161 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026163 | ELP-401-000026163 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026165 | ELP-401-000026166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026168 | ELP-401-000026174 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026176 | ELP-401-000026177 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026179 | ELP-401-000026180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026183 | ELP-401-000026186 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026188 | ELP-401-000026189 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026191 | ELP-401-000026194 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026196 | ELP-401-000026200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026203 | ELP-401-000026213 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026216 | ELP-401-000026219 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026221 | ELP-401-000026228 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026230 | ELP-401-000026230 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026232 | ELP-401-000026236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026238 | ELP-401-000026246 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026248 | ELP-401-000026249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026251 | ELP-401-000026254 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026256 | ELP-401-000026269 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026273 | ELP-401-000026288 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026290 | ELP-401-000026292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026294 | ELP-401-000026294 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026296 | ELP-401-000026296 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026298 | ELP-401-000026300 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026305 | ELP-401-000026308 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026310 | ELP-401-000026312 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026314 | ELP-401-000026319 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026322 | ELP-401-000026325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026327 | ELP-401-000026330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026332 | ELP-401-000026332 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026335 | ELP-401-000026335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026337 | ELP-401-000026341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026343 | ELP-401-000026343 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026345 | ELP-401-000026350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026352 | ELP-401-000026352 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026354 | ELP-401-000026354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026356 | ELP-401-000026359 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026361 | ELP-401-000026371 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026373 | ELP-401-000026373 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026375 | ELP-401-000026381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026387 | ELP-401-000026388 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026391 | ELP-401-000026391 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026393 | ELP-401-000026397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026399 | ELP-401-000026401 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026404 | ELP-401-000026407 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026410 | ELP-401-000026413 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026415 | ELP-401-000026425 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026427 | ELP-401-000026431 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026433 | ELP-401-000026434 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026436 | ELP-401-000026437 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026439 | ELP-401-000026444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026446 | ELP-401-000026446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026448 | ELP-401-000026451 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026453 | ELP-401-000026454 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026456 | ELP-401-000026456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026458 | ELP-401-000026458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026461 | ELP-401-000026462 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026465 | ELP-401-000026465 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026467 | ELP-401-000026474 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026478 | ELP-401-000026478 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026480 | ELP-401-000026482 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026485 | ELP-401-000026493 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026496 | ELP-401-000026496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026498 | ELP-401-000026512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026514 | ELP-401-000026525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026527 | ELP-401-000026535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026538 | ELP-401-000026541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026544 | ELP-401-000026556 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026558 | ELP-401-000026563 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026566 | ELP-401-000026568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026570 | ELP-401-000026570 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026574 | ELP-401-000026576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026578 | ELP-401-000026590 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026592 | ELP-401-000026593 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026597 | ELP-401-000026597 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026599 | ELP-401-000026603 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026607 | ELP-401-000026608 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026611 | ELP-401-000026619 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026621 | ELP-401-000026628 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026630 | ELP-401-000026633 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026635 | ELP-401-000026641 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026643 | ELP-401-000026649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026651 | ELP-401-000026652 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026656 | ELP-401-000026658 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026660 | ELP-401-000026670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026672 | ELP-401-000026678 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026680 | ELP-401-000026682 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026684 | ELP-401-000026685 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026687 | ELP-401-000026688 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026690 | ELP-401-000026694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026696 | ELP-401-000026716 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026719 | ELP-401-000026720 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026723 | ELP-401-000026724 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026726 | ELP-401-000026727 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026729 | ELP-401-000026731 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026733 | ELP-401-000026734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026736 | ELP-401-000026737 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026739 | ELP-401-000026746 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026748 | ELP-401-000026748 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026750 | ELP-401-000026762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026764 | ELP-401-000026765 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026767 | ELP-401-000026768 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026770 | ELP-401-000026770 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026772 | ELP-401-000026772 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026775 | ELP-401-000026777 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026779 | ELP-401-000026781 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026784 | ELP-401-000026785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026787 | ELP-401-000026787 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026789 | ELP-401-000026790 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026792 | ELP-401-000026793 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026795 | ELP-401-000026797 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026799 | ELP-401-000026799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026801 | ELP-401-000026803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026806 | ELP-401-000026806 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026808 | ELP-401-000026824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026826 | ELP-401-000026827 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026829 | ELP-401-000026840 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026845 | ELP-401-000026847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026849 | ELP-401-000026861 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026864 | ELP-401-000026864 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026866 | ELP-401-000026868 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026870 | ELP-401-000026877 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026879 | ELP-401-000026885 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026887 | ELP-401-000026887 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026889 | ELP-401-000026893 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026895 | ELP-401-000026905 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026907 | ELP-401-000026936 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026938 | ELP-401-000026951 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026953 | ELP-401-000026955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026957 | ELP-401-000026966 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026969 | ELP-401-000026970 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026973 | ELP-401-000026973 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026975 | ELP-401-000026982 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026984 | ELP-401-000026984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026986 | ELP-401-000026990 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026994 | ELP-401-000027002 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027004 | ELP-401-000027008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027010 | ELP-401-000027014 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027021 | ELP-401-000027028 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027042 | ELP-401-000027046 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027049 | ELP-401-000027059 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027061 | ELP-401-000027070 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027072 | ELP-401-000027072 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027074 | ELP-401-000027080 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027082 | ELP-401-000027083 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027087 | ELP-401-000027087 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027089 | ELP-401-000027089 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027091 | ELP-401-000027099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027106 | ELP-401-000027106 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027108 | ELP-401-000027112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027115 | ELP-401-000027122 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027136 | ELP-401-000027137 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027143 | ELP-401-000027143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027145 | ELP-401-000027150 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027163 | ELP-401-000027172 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027174 | ELP-401-000027174 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027176 | ELP-401-000027178 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027188 | ELP-401-000027189 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027193 | ELP-401-000027193 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027195 | ELP-401-000027200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027204 | ELP-401-000027206 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027210 | ELP-401-000027212 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027222 | ELP-401-000027231 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027233 | ELP-401-000027233 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027237 | ELP-401-000027244 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027248 | ELP-401-000027253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027255 | ELP-401-000027256 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027258 | ELP-401-000027268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027270 | ELP-401-000027290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027292 | ELP-401-000027301 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027303 | ELP-401-000027303 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027305 | ELP-401-000027306 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027310 | ELP-401-000027310 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027312 | ELP-401-000027322 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027325 | ELP-401-000027328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027339 | ELP-401-000027342 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027345 | ELP-401-000027349 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027351 | ELP-401-000027351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027353 | ELP-401-000027353 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027358 | ELP-401-000027360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027362 | ELP-401-000027374 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027376 | ELP-401-000027381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027389 | ELP-401-000027389 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027391 | ELP-401-000027391 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027397 | ELP-401-000027397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027399 | ELP-401-000027407 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027420 | ELP-401-000027421 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027425 | ELP-401-000027429 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027432 | ELP-401-000027443 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027448 | ELP-401-000027449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027451 | ELP-401-000027458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027460 | ELP-401-000027461 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027464 | ELP-401-000027466 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027469 | ELP-401-000027483 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027486 | ELP-401-000027497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027503 | ELP-401-000027504 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027512 | ELP-401-000027512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027515 | ELP-401-000027517 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027519 | ELP-401-000027519 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027522 | ELP-401-000027523 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027534 | ELP-401-000027535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027537 | ELP-401-000027537 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027539 | ELP-401-000027541 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027543 | ELP-401-000027544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027546 | ELP-401-000027548 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027551 | ELP-401-000027553 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027568 | ELP-401-000027576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027592 | ELP-401-000027592 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027595 | ELP-401-000027596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027598 | ELP-401-000027599 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027601 | ELP-401-000027602 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027605 | ELP-401-000027606 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027608 | ELP-401-000027614 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027616 | ELP-401-000027622 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027624 | ELP-401-000027625 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027632 | ELP-401-000027661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027671 | ELP-401-000027672 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027674 | ELP-401-000027674 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027676 | ELP-401-000027681 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027688 | ELP-401-000027688 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027690 | ELP-401-000027709 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027719 | ELP-401-000027719 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027722 | ELP-401-000027723 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027731 | ELP-401-000027732 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027738 | ELP-401-000027742 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027746 | ELP-401-000027771 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027776 | ELP-401-000027776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027787 | ELP-401-000027788 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027794 | ELP-401-000027799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027805 | ELP-401-000027815 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027818 | ELP-401-000027824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027830 | ELP-401-000027831 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027833 | ELP-401-000027841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027843 | ELP-401-000027860 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027872 | ELP-401-000027888 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027890 | ELP-401-000027892 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027896 | ELP-401-000027918 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027920 | ELP-401-000027963 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027969 | ELP-401-000027969 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027974 | ELP-401-000027974 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027976 | ELP-401-000027977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027979 | ELP-401-000027981 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027983 | ELP-401-000027984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027986 | ELP-401-000027987 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027989 | ELP-401-000027990 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027992 | ELP-401-000027993 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027996 | ELP-401-000027996 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028007 | ELP-401-000028008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028010 | ELP-401-000028010 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028025 | ELP-401-000028029 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028031 | ELP-401-000028034 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000028037 | ELP-401-000028072 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 402 | ELP-402-000000001 | ELP-402-000000002 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000004 | ELP-402-000000006 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000009 | ELP-402-000000029 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000032 | ELP-402-000000062 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000064 | ELP-402-000000069 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000071 | ELP-402-000000084 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000086 | ELP-402-000000089 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000096 | ELP-402-000000108 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000110 | ELP-402-000000117 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000119 | ELP-402-000000123 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000125 | ELP-402-000000125 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000127 | ELP-402-000000136 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000138 | ELP-402-000000146 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000148 | ELP-402-000000150 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000152 | ELP-402-000000170 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000172 | ELP-402-000000184 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000186 | ELP-402-000000208 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000210 | ELP-402-000000225 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000227 | ELP-402-000000227 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000229 | ELP-402-000000233 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000235 | ELP-402-000000239 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000241 | ELP-402-000000243 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000245 | ELP-402-000000285 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000287 | ELP-402-000000291 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000296 | ELP-402-000000330 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000332 | ELP-402-000000343 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000345 | ELP-402-000000346 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000348 | ELP-402-000000348 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000351 | ELP-402-000000352 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000355 | ELP-402-000000358 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000360 | ELP-402-000000363 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000365 | ELP-402-000000368 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000371 | ELP-402-000000379 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000381 | ELP-402-000000387 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000390 | ELP-402-000000394 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000396 | ELP-402-000000398 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000400 | ELP-402-000000405 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000409 | ELP-402-000000409 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000411 | ELP-402-000000414 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000416 | ELP-402-000000417 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000419 | ELP-402-000000420 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000422 | ELP-402-000000422 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000424 | ELP-402-000000424 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000427 | ELP-402-000000427 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000429 | ELP-402-000000441 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000444 | ELP-402-000000451 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000453 | ELP-402-000000456 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000458 | ELP-402-000000461 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000463 | ELP-402-000000464 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000466 | ELP-402-000000470 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000472 | ELP-402-000000476 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000478 | ELP-402-000000487 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000489 | ELP-402-000000491 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000493 | ELP-402-000000497 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000499 | ELP-402-000000499 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000501 | ELP-402-000000502 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000505 | ELP-402-000000538 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000540 | ELP-402-000000543 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000545 | ELP-402-000000545 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000547 | ELP-402-000000559 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000564 | ELP-402-000000571 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000573 | ELP-402-000000574 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000580 | ELP-402-000000584 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000586 | ELP-402-000000587 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000592 | ELP-402-000000593 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000595 | ELP-402-000000595 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000600 | ELP-402-000000600 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000602 | ELP-402-000000612 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000614 | ELP-402-000000614 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000616 | ELP-402-000000621 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000623 | ELP-402-000000636 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000638 | ELP-402-000000645 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000647 | ELP-402-000000651 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000653 | ELP-402-000000691 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000693 | ELP-402-000000702 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000704 | ELP-402-000000705 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000707 | ELP-402-000000721 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000723 | ELP-402-000000723 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000725 | ELP-402-000000728 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000730 | ELP-402-000000738 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000740 | ELP-402-000000741 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000743 | ELP-402-000000743 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000747 | ELP-402-000000747 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000749 | ELP-402-000000763 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000765 | ELP-402-000000772 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000774 | ELP-402-000000781 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000784 | ELP-402-000000785 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000787 | ELP-402-000000808 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000811 | ELP-402-000000814 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000816 | ELP-402-000000820 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000822 | ELP-402-000000822 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000824 | ELP-402-000000824 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000828 | ELP-402-000000831 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000833 | ELP-402-000000887 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000890 | ELP-402-000000897 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000000900 | ELP-402-000000904 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000906 | ELP-402-000000963 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000000965 | ELP-402-000001142 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001146 | ELP-402-000001150 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001152 | ELP-402-000001176 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001178 | ELP-402-000001191 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001193 | ELP-402-000001193 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001195 | ELP-402-000001196 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001198 | ELP-402-000001225 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001227 | ELP-402-000001275 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001279 | ELP-402-000001279 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001281 | ELP-402-000001283 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001285 | ELP-402-000001285 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001290 | ELP-402-000001296 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001298 | ELP-402-000001298 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001300 | ELP-402-000001300 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001304 | ELP-402-000001305 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001307 | ELP-402-000001307 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001309 | ELP-402-000001315 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001317 | ELP-402-000001329 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001331 | ELP-402-000001333 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001336 | ELP-402-000001338 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001340 | ELP-402-000001383 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001385 | ELP-402-000001397 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001400 | ELP-402-000001403 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001406 | ELP-402-000001410 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001412 | ELP-402-000001422 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001425 | ELP-402-000001429 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001431 | ELP-402-000001439 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001441 | ELP-402-000001445 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001447 | ELP-402-000001451 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001453 | ELP-402-000001453 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001456 | ELP-402-000001457 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001459 | ELP-402-000001459 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001461 | ELP-402-000001463 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001465 | ELP-402-000001468 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001470 | ELP-402-000001470 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001473 | ELP-402-000001479 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001481 | ELP-402-000001482 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001484 | ELP-402-000001484 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001486 | ELP-402-000001515 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001517 | ELP-402-000001528 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001530 | ELP-402-000001540 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001544 | ELP-402-000001565 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001567 | ELP-402-000001582 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001584 | ELP-402-000001585 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001588 | ELP-402-000001590 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001592 | ELP-402-000001606 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001608 | ELP-402-000001610 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001612 | ELP-402-000001615 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001617 | ELP-402-000001620 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001626 | ELP-402-000001626 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001629 | ELP-402-000001631 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001633 | ELP-402-000001637 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001640 | ELP-402-000001643 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001645 | ELP-402-000001645 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001647 | ELP-402-000001654 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001656 | ELP-402-000001656 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001658 | ELP-402-000001664 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001667 | ELP-402-000001674 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001680 | ELP-402-000001686 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001689 | ELP-402-000001701 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001703 | ELP-402-000001712 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001714 | ELP-402-000001777 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001779 | ELP-402-000001781 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001783 | ELP-402-000001792 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001794 | ELP-402-000001796 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001798 | ELP-402-000001798 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001800 | ELP-402-000001831 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001833 | ELP-402-000001841 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001843 | ELP-402-000001843 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001845 | ELP-402-000001855 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001857 | ELP-402-000001876 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001879 | ELP-402-000001891 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001893 | ELP-402-000001893 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001897 | ELP-402-000001908 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001910 | ELP-402-000001913 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001915 | ELP-402-000001927 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001930 | ELP-402-000001935 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001939 | ELP-402-000001943 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000001946 | ELP-402-000001966 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001969 | ELP-402-000001973 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001975 | ELP-402-000001985 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000001987 | ELP-402-000002055 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002057 | ELP-402-000002069 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002072 | ELP-402-000002072 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002074 | ELP-402-000002077 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002079 | ELP-402-000002080 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002082 | ELP-402-000002083 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002085 | ELP-402-000002121 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002123 | ELP-402-000002124 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002127 | ELP-402-000002129 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002131 | ELP-402-000002133 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002135 | ELP-402-000002141 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002145 | ELP-402-000002154 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002157 | ELP-402-000002157 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002162 | ELP-402-000002171 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002173 | ELP-402-000002179 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002181 | ELP-402-000002182 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002184 | ELP-402-000002194 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002197 | ELP-402-000002218 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002222 | ELP-402-000002247 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002249 | ELP-402-000002255 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002257 | ELP-402-000002259 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002261 | ELP-402-000002284 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002286 | ELP-402-000002288 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002290 | ELP-402-000002291 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002293 | ELP-402-000002296 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002298 | ELP-402-000002300 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002302 | ELP-402-000002310 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002312 | ELP-402-000002312 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002314 | ELP-402-000002317 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002319 | ELP-402-000002319 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002321 | ELP-402-000002322 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002324 | ELP-402-000002347 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002349 | ELP-402-000002349 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002351 | ELP-402-000002354 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002356 | ELP-402-000002370 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002373 | ELP-402-000002373 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002379 | ELP-402-000002384 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002387 | ELP-402-000002399 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002401 | ELP-402-000002404 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002406 | ELP-402-000002417 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002420 | ELP-402-000002425 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002429 | ELP-402-000002434 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002436 | ELP-402-000002436 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002438 | ELP-402-000002440 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002443 | ELP-402-000002444 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002447 | ELP-402-000002448 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002454 | ELP-402-000002466 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002471 | ELP-402-000002471 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002475 | ELP-402-000002475 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002477 | ELP-402-000002482 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002486 | ELP-402-000002487 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002489 | ELP-402-000002501 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002503 | ELP-402-000002512 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002514 | ELP-402-000002547 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002549 | ELP-402-000002549 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002551 | ELP-402-000002555 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002557 | ELP-402-000002579 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002581 | ELP-402-000002583 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002585 | ELP-402-000002585 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002587 | ELP-402-000002612 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002617 | ELP-402-000002618 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002621 | ELP-402-000002621 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002623 | ELP-402-000002623 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002628 | ELP-402-000002633 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002635 | ELP-402-000002635 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002637 | ELP-402-000002646 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002648 | ELP-402-000002672 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002674 | ELP-402-000002678 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002681 | ELP-402-000002681 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002686 | ELP-402-000002686 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002701 | ELP-402-000002704 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002706 | ELP-402-000002706 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002708 | ELP-402-000002708 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002711 | ELP-402-000002714 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002716 | ELP-402-000002716 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002718 | ELP-402-000002727 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002731 | ELP-402-000002735 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002738 | ELP-402-000002742 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002744 | ELP-402-000002751 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002753 | ELP-402-000002755 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002757 | ELP-402-000002757 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002759 | ELP-402-000002760 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002763 | ELP-402-000002765 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002768 | ELP-402-000002768 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002770 | ELP-402-000002770 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002772 | ELP-402-000002774 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002777 | ELP-402-000002777 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002779 | ELP-402-000002781 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002783 | ELP-402-000002787 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002793 | ELP-402-000002813 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002815 | ELP-402-000002820 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002823 | ELP-402-000002826 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002829 | ELP-402-000002859 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002861 | ELP-402-000002863 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002865 | ELP-402-000002874 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002876 | ELP-402-000002882 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002884 | ELP-402-000002884 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002887 | ELP-402-000002888 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002892 | ELP-402-000002892 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002895 | ELP-402-000002907 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002916 | ELP-402-000002924 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002927 | ELP-402-000002928 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002933 | ELP-402-000002940 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002942 | ELP-402-000002964 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002966 | ELP-402-000002966 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002970 | ELP-402-000002970 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002972 | ELP-402-000002972 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002983 | ELP-402-000002983 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000002985 | ELP-402-000002996 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000002998 | ELP-402-000002998 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003000 | ELP-402-000003018 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003022 | ELP-402-000003022 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003024 | ELP-402-000003024 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003026 | ELP-402-000003027 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003029 | ELP-402-000003030 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003032 | ELP-402-000003032 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003036 | ELP-402-000003036 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003040 | ELP-402-000003040 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003042 | ELP-402-000003042 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003044 | ELP-402-000003045 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003047 | ELP-402-000003074 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003078 | ELP-402-000003079 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003082 | ELP-402-000003090 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003092 | ELP-402-000003092 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003094 | ELP-402-000003098 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003102 | ELP-402-000003102 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003104 | ELP-402-000003104 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003107 | ELP-402-000003107 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003120 | ELP-402-000003122 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003124 | ELP-402-000003149 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003151 | ELP-402-000003151 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003156 | ELP-402-000003156 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003159 | ELP-402-000003159 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003163 | ELP-402-000003163 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003165 | ELP-402-000003165 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003167 | ELP-402-000003167 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003171 | ELP-402-000003172 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003175 | ELP-402-000003176 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003178 | ELP-402-000003178 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003187 | ELP-402-000003191 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003193 | ELP-402-000003193 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003198 | ELP-402-000003200 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003202 | ELP-402-000003202 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003204 | ELP-402-000003205 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003212 | ELP-402-000003212 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003214 | ELP-402-000003214 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003216 | ELP-402-000003218 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003222 | ELP-402-000003222 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003227 | ELP-402-000003228 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003230 | ELP-402-000003239 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003241 | ELP-402-000003249 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003251 | ELP-402-000003254 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003256 | ELP-402-000003262 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003265 | ELP-402-000003270 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003273 | ELP-402-000003283 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003286 | ELP-402-000003291 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003294 | ELP-402-000003295 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003301 | ELP-402-000003310 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003325 | ELP-402-000003327 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003329 | ELP-402-000003329 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003331 | ELP-402-000003337 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003339 | ELP-402-000003339 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003346 | ELP-402-000003348 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003352 | ELP-402-000003356 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003359 | ELP-402-000003377 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 402 | ELP-402-000003379 | ELP-402-000003391 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003393 | ELP-402-000003403 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003406 | ELP-402-000003406 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003409 | ELP-402-000003430 | USACE; ERDC; CHL | Leonette J Thomas | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 402 | ELP-402-000003436 | ELP-402-000003460 | USACE; ERDC; CHL | Leonette J Thomas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000001 | ELP-403-000000032 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000034 | ELP-403-000000034 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000037 | ELP-403-000000040 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000043 | ELP-403-000000044 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000046 | ELP-403-000000052 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000054 | ELP-403-000000055 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000057 | ELP-403-000000074 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000076 | ELP-403-000000094 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000096 | ELP-403-000000102 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000104 | ELP-403-000000104 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000106 | ELP-403-000000108 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000110 | ELP-403-000000110 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000112 | ELP-403-000000115 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000117 | ELP-403-000000129 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000132 | ELP-403-000000136 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000138 | ELP-403-000000143 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000146 | ELP-403-000000153 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000155 | ELP-403-000000155 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000157 | ELP-403-000000289 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000291 | ELP-403-000000292 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000294 | ELP-403-000000294 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000296 | ELP-403-000000296 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000298 | ELP-403-000000300 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000302 | ELP-403-000000322 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000324 | ELP-403-000000324 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000328 | ELP-403-000000329 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000331 | ELP-403-000000338 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000340 | ELP-403-000000344 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000347 | ELP-403-000000349 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000352 | ELP-403-000000352 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000354 | ELP-403-000000354 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000357 | ELP-403-000000358 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000360 | ELP-403-000000371 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000373 | ELP-403-000000381 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000383 | ELP-403-000000388 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000390 | ELP-403-000000393 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000395 | ELP-403-000000401 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000403 | ELP-403-000000405 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000407 | ELP-403-000000412 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000414 | ELP-403-000000421 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000426 | ELP-403-000000428 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000430 | ELP-403-000000430 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000432 | ELP-403-000000433 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000435 | ELP-403-000000436 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000438 | ELP-403-000000439 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000441 | ELP-403-000000443 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000447 | ELP-403-000000465 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000467 | ELP-403-000000518 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000520 | ELP-403-000000532 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000535 | ELP-403-000000535 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000537 | ELP-403-000000539 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000541 | ELP-403-000000547 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000549 | ELP-403-000000585 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000591 | ELP-403-000000593 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000595 | ELP-403-000000597 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000599 | ELP-403-000000601 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000603 | ELP-403-000000605 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000608 | ELP-403-000000617 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000626 | ELP-403-000000626 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000628 | ELP-403-000000664 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000666 | ELP-403-000000668 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000670 | ELP-403-000000674 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000677 | ELP-403-000000677 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000679 | ELP-403-000000679 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000685 | ELP-403-000000686 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000688 | ELP-403-000000698 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000700 | ELP-403-000000701 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000703 | ELP-403-000000708 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000714 | ELP-403-000000716 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000718 | ELP-403-000000725 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000727 | ELP-403-000000731 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000733 | ELP-403-000000761 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000764 | ELP-403-000000764 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000766 | ELP-403-000000804 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000807 | ELP-403-000000816 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000818 | ELP-403-000000841 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000845 | ELP-403-000000845 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000849 | ELP-403-000000855 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000857 | ELP-403-000000858 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000863 | ELP-403-000000889 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000891 | ELP-403-000000898 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000902 | ELP-403-000000912 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000915 | ELP-403-000000944 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000946 | ELP-403-000000947 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000952 | ELP-403-000000952 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000954 | ELP-403-000000955 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000957 | ELP-403-000000964 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000966 | ELP-403-000000968 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000970 | ELP-403-000000977 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000981 | ELP-403-000000991 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000993 | ELP-403-000000994 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000998 | ELP-403-000001000 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001002 | ELP-403-000001008 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001011 | ELP-403-000001015 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001017 | ELP-403-000001020 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001022 | ELP-403-000001055 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001058 | ELP-403-000001067 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001079 | ELP-403-000001079 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001095 | ELP-403-000001095 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001101 | ELP-403-000001103 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001130 | ELP-403-000001134 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001137 | ELP-403-000001154 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001157 | ELP-403-000001163 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001165 | ELP-403-000001165 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001167 | ELP-403-000001199 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001201 | ELP-403-000001201 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001204 | ELP-403-000001205 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001213 | ELP-403-000001217 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001219 | ELP-403-000001237 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001240 | ELP-403-000001246 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001252 | ELP-403-000001264 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001268 | ELP-403-000001269 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001271 | ELP-403-000001271 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001277 | ELP-403-000001281 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001287 | ELP-403-000001288 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001290 | ELP-403-000001290 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001292 | ELP-403-000001292 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001294 | ELP-403-000001296 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001298 | ELP-403-000001301 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001304 | ELP-403-000001313 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001318 | ELP-403-000001321 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001327 | ELP-403-000001327 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001329 | ELP-403-000001335 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001338 | ELP-403-000001338 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001345 | ELP-403-000001348 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001350 | ELP-403-000001364 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001370 | ELP-403-000001370 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001380 | ELP-403-000001394 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001396 | ELP-403-000001407 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001409 | ELP-403-000001412 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001414 | ELP-403-000001427 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001433 | ELP-403-000001453 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001455 | ELP-403-000001458 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001466 | ELP-403-000001469 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001471 | ELP-403-000001471 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001473 | ELP-403-000001492 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001494 | ELP-403-000001494 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001496 | ELP-403-000001513 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001516 | ELP-403-000001532 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001534 | ELP-403-000001554 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001556 | ELP-403-000001603 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001605 | ELP-403-000001611 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001613 | ELP-403-000001618 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001620 | ELP-403-000001620 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001622 | ELP-403-000001622 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001624 | ELP-403-000001630 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001634 | ELP-403-000001635 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001638 | ELP-403-000001653 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001655 | ELP-403-000001673 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001675 | ELP-403-000001693 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001705 | ELP-403-000001708 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001710 | ELP-403-000001757 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001759 | ELP-403-000001760 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001762 | ELP-403-000001762 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001764 | ELP-403-000001767 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001769 | ELP-403-000001773 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001775 | ELP-403-000001775 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001777 | ELP-403-000001777 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001779 | ELP-403-000001779 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001781 | ELP-403-000001781 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001783 | ELP-403-000001783 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001785 | ELP-403-000001785 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001787 | ELP-403-000001787 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001834 | ELP-403-000001851 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001858 | ELP-403-000001935 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001942 | ELP-403-000001950 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001963 | ELP-403-000002084 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000002088 | ELP-403-000002110 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000002112 | ELP-403-000002189 | USACE; ERDC; CHL | Tate McAlpin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 404 | ELP-404-000000001 | ELP-404-000000002 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000004 | ELP-404-000000007 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000009 | ELP-404-000000012 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000015 | ELP-404-000000016 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000018 | ELP-404-000000026 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000028 | ELP-404-000000030 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000032 | ELP-404-000000034 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000036 | ELP-404-000000039 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000041 | ELP-404-000000041 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000043 | ELP-404-000000045 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000051 | ELP-404-000000057 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000059 | ELP-404-000000067 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000070 | ELP-404-000000071 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000073 | ELP-404-000000073 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000077 | ELP-404-000000079 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000081 | ELP-404-000000082 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000084 | ELP-404-000000087 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000089 | ELP-404-000000089 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000097 | ELP-404-000000097 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000101 | ELP-404-000000102 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000104 | ELP-404-000000107 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000109 | ELP-404-000000110 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000112 | ELP-404-000000112 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000114 | ELP-404-000000114 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000116 | ELP-404-000000119 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000121 | ELP-404-000000121 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000124 | ELP-404-000000130 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000134 | ELP-404-000000135 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000138 | ELP-404-000000138 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000141 | ELP-404-000000145 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000149 | ELP-404-000000149 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000151 | ELP-404-000000152 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000154 | ELP-404-000000154 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000157 | ELP-404-000000158 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000160 | ELP-404-000000161 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000163 | ELP-404-000000174 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000177 | ELP-404-000000193 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000197 | ELP-404-000000198 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000200 | ELP-404-000000201 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000203 | ELP-404-000000211 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000213 | ELP-404-000000213 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000215 | ELP-404-000000219 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000222 | ELP-404-000000227 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000229 | ELP-404-000000231 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000233 | ELP-404-000000235 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000238 | ELP-404-000000238 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000243 | ELP-404-000000246 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000248 | ELP-404-000000248 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000253 | ELP-404-000000253 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000255 | ELP-404-000000256 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000258 | ELP-404-000000258 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000260 | ELP-404-000000261 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000269 | ELP-404-000000277 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000280 | ELP-404-000000283 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000285 | ELP-404-000000286 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000288 | ELP-404-000000305 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000307 | ELP-404-000000307 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000309 | ELP-404-000000311 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000313 | ELP-404-000000314 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000316 | ELP-404-000000317 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000321 | ELP-404-000000325 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000328 | ELP-404-000000328 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000332 | ELP-404-000000338 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000346 | ELP-404-000000346 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000348 | ELP-404-000000348 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000350 | ELP-404-000000350 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000353 | ELP-404-000000353 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000355 | ELP-404-000000356 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000358 | ELP-404-000000359 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000363 | ELP-404-000000364 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000366 | ELP-404-000000368 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000370 | ELP-404-000000371 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000377 | ELP-404-000000380 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000382 | ELP-404-000000382 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000385 | ELP-404-000000386 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000388 | ELP-404-000000396 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000398 | ELP-404-000000400 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000402 | ELP-404-000000402 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000406 | ELP-404-000000408 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000412 | ELP-404-000000412 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000414 | ELP-404-000000414 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000416 | ELP-404-000000416 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000418 | ELP-404-000000419 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000421 | ELP-404-000000422 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000424 | ELP-404-000000429 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000432 | ELP-404-000000433 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000435 | ELP-404-000000449 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000451 | ELP-404-000000451 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000453 | ELP-404-000000453 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000455 | ELP-404-000000455 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000457 | ELP-404-000000465 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000467 | ELP-404-000000476 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000478 | ELP-404-000000480 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000484 | ELP-404-000000484 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000486 | ELP-404-000000492 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000494 | ELP-404-000000507 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000511 | ELP-404-000000517 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000519 | ELP-404-000000525 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000528 | ELP-404-000000529 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000531 | ELP-404-000000531 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000534 | ELP-404-000000535 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000537 | ELP-404-000000537 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000539 | ELP-404-000000539 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000541 | ELP-404-000000545 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000547 | ELP-404-000000551 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000553 | ELP-404-000000554 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000556 | ELP-404-000000559 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000563 | ELP-404-000000564 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000567 | ELP-404-000000568 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000570 | ELP-404-000000571 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000573 | ELP-404-000000573 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000578 | ELP-404-000000582 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000584 | ELP-404-000000584 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000586 | ELP-404-000000586 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000588 | ELP-404-000000591 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000593 | ELP-404-000000598 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000600 | ELP-404-000000600 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000602 | ELP-404-000000602 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000604 | ELP-404-000000610 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000612 | ELP-404-000000612 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000614 | ELP-404-000000614 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000616 | ELP-404-000000619 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000622 | ELP-404-000000622 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000624 | ELP-404-000000631 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000635 | ELP-404-000000637 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000639 | ELP-404-000000640 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000643 | ELP-404-000000643 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000649 | ELP-404-000000649 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000653 | ELP-404-000000655 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000657 | ELP-404-000000658 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000663 | ELP-404-000000664 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000666 | ELP-404-000000669 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000671 | ELP-404-000000672 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000674 | ELP-404-000000676 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000679 | ELP-404-000000679 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000686 | ELP-404-000000689 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000691 | ELP-404-000000693 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000697 | ELP-404-000000697 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000699 | ELP-404-000000700 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000702 | ELP-404-000000708 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000710 | ELP-404-000000718 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000720 | ELP-404-000000726 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000730 | ELP-404-000000741 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000743 | ELP-404-000000748 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000750 | ELP-404-000000751 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000753 | ELP-404-000000753 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000755 | ELP-404-000000756 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000758 | ELP-404-000000766 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000769 | ELP-404-000000769 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000771 | ELP-404-000000774 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000776 | ELP-404-000000776 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000778 | ELP-404-000000790 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000792 | ELP-404-000000794 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000798 | ELP-404-000000799 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000801 | ELP-404-000000801 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000805 | ELP-404-000000805 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000807 | ELP-404-000000811 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000813 | ELP-404-000000813 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000817 | ELP-404-000000817 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000819 | ELP-404-000000832 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000834 | ELP-404-000000834 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000836 | ELP-404-000000836 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000850 | ELP-404-000000850 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000855 | ELP-404-000000857 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000859 | ELP-404-000000859 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000862 | ELP-404-000000866 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000869 | ELP-404-000000871 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000873 | ELP-404-000000873 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000875 | ELP-404-000000876 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000881 | ELP-404-000000884 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000890 | ELP-404-000000891 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000893 | ELP-404-000000895 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000898 | ELP-404-000000898 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000901 | ELP-404-000000902 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000904 | ELP-404-000000905 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000908 | ELP-404-000000908 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000914 | ELP-404-000000915 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000917 | ELP-404-000000917 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000919 | ELP-404-000000937 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000939 | ELP-404-000000939 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000941 | ELP-404-000000952 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000954 | ELP-404-000000954 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000957 | ELP-404-000000959 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000961 | ELP-404-000000963 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000965 | ELP-404-000000977 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000979 | ELP-404-000000979 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000000981 | ELP-404-000000992 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000994 | ELP-404-000000999 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001001 | ELP-404-000001005 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001007 | ELP-404-000001009 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001011 | ELP-404-000001014 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001016 | ELP-404-000001021 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001023 | ELP-404-000001027 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001030 | ELP-404-000001030 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001035 | ELP-404-000001039 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001041 | ELP-404-000001043 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001045 | ELP-404-000001065 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001067 | ELP-404-000001069 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001071 | ELP-404-000001071 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001075 | ELP-404-000001076 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001079 | ELP-404-000001082 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001084 | ELP-404-000001091 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001094 | ELP-404-000001097 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001099 | ELP-404-000001099 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001101 | ELP-404-000001101 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001103 | ELP-404-000001103 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001105 | ELP-404-000001107 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001110 | ELP-404-000001111 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001113 | ELP-404-000001114 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001116 | ELP-404-000001118 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001120 | ELP-404-000001121 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001124 | ELP-404-000001127 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001130 | ELP-404-000001131 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001133 | ELP-404-000001136 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001138 | ELP-404-000001138 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001140 | ELP-404-000001142 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001144 | ELP-404-000001144 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001147 | ELP-404-000001147 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001152 | ELP-404-000001157 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001160 | ELP-404-000001160 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001163 | ELP-404-000001164 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001171 | ELP-404-000001172 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001175 | ELP-404-000001176 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001178 | ELP-404-000001178 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001180 | ELP-404-000001182 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001188 | ELP-404-000001189 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001191 | ELP-404-000001191 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001194 | ELP-404-000001197 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001201 | ELP-404-000001202 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001204 | ELP-404-000001204 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001206 | ELP-404-000001206 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001208 | ELP-404-000001210 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001212 | ELP-404-000001214 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001216 | ELP-404-000001221 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001225 | ELP-404-000001233 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001237 | ELP-404-000001242 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001246 | ELP-404-000001246 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001249 | ELP-404-000001249 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001256 | ELP-404-000001256 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001258 | ELP-404-000001259 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001261 | ELP-404-000001262 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001264 | ELP-404-000001266 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001268 | ELP-404-000001269 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001275 | ELP-404-000001276 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001282 | ELP-404-000001282 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001285 | ELP-404-000001287 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001289 | ELP-404-000001289 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001291 | ELP-404-000001291 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001302 | ELP-404-000001302 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001306 | ELP-404-000001307 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001310 | ELP-404-000001310 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001312 | ELP-404-000001315 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001317 | ELP-404-000001317 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001320 | ELP-404-000001323 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001325 | ELP-404-000001331 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001333 | ELP-404-000001336 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001339 | ELP-404-000001339 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001341 | ELP-404-000001347 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001350 | ELP-404-000001350 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001355 | ELP-404-000001355 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001357 | ELP-404-000001357 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001363 | ELP-404-000001366 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001368 | ELP-404-000001371 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001373 | ELP-404-000001374 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001379 | ELP-404-000001381 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001383 | ELP-404-000001383 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001385 | ELP-404-000001387 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001389 | ELP-404-000001390 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001393 | ELP-404-000001395 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001397 | ELP-404-000001398 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001400 | ELP-404-000001400 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001403 | ELP-404-000001403 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001409 | ELP-404-000001409 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001416 | ELP-404-000001416 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001418 | ELP-404-000001418 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001427 | ELP-404-000001431 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001435 | ELP-404-000001435 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001440 | ELP-404-000001440 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001444 | ELP-404-000001444 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001446 | ELP-404-000001446 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001449 | ELP-404-000001449 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001452 | ELP-404-000001453 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001455 | ELP-404-000001455 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001457 | ELP-404-000001459 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001463 | ELP-404-000001463 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001467 | ELP-404-000001469 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001473 | ELP-404-000001474 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001477 | ELP-404-000001477 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001484 | ELP-404-000001485 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001488 | ELP-404-000001489 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001491 | ELP-404-000001491 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001493 | ELP-404-000001494 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001496 | ELP-404-000001496 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001498 | ELP-404-000001501 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001505 | ELP-404-000001509 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001511 | ELP-404-000001511 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001513 | ELP-404-000001516 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001518 | ELP-404-000001519 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001521 | ELP-404-000001525 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001527 | ELP-404-000001527 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001529 | ELP-404-000001529 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001531 | ELP-404-000001537 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001539 | ELP-404-000001543 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001545 | ELP-404-000001545 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001548 | ELP-404-000001551 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001553 | ELP-404-000001558 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001562 | ELP-404-000001569 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001571 | ELP-404-000001578 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001581 | ELP-404-000001583 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001586 | ELP-404-000001595 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001597 | ELP-404-000001602 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001605 | ELP-404-000001607 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001609 | ELP-404-000001610 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001612 | ELP-404-000001627 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001629 | ELP-404-000001631 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001633 | ELP-404-000001640 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001642 | ELP-404-000001665 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001667 | ELP-404-000001668 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001670 | ELP-404-000001678 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001680 | ELP-404-000001685 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001687 | ELP-404-000001697 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001699 | ELP-404-000001704 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001706 | ELP-404-000001706 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001709 | ELP-404-000001722 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001724 | ELP-404-000001726 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001729 | ELP-404-000001733 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001735 | ELP-404-000001738 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001740 | ELP-404-000001740 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001744 | ELP-404-000001750 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001752 | ELP-404-000001757 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001760 | ELP-404-000001761 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001763 | ELP-404-000001766 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001768 | ELP-404-000001773 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001776 | ELP-404-000001776 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001778 | ELP-404-000001778 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001780 | ELP-404-000001780 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001786 | ELP-404-000001792 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001794 | ELP-404-000001800 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001803 | ELP-404-000001803 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001809 | ELP-404-000001809 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001813 | ELP-404-000001815 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001817 | ELP-404-000001818 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001826 | ELP-404-000001826 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001829 | ELP-404-000001829 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001831 | ELP-404-000001832 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001835 | ELP-404-000001838 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001840 | ELP-404-000001842 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001847 | ELP-404-000001851 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001853 | ELP-404-000001857 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001862 | ELP-404-000001862 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001873 | ELP-404-000001875 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001877 | ELP-404-000001877 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001881 | ELP-404-000001881 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001887 | ELP-404-000001887 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001889 | ELP-404-000001889 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001891 | ELP-404-000001892 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001894 | ELP-404-000001894 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001901 | ELP-404-000001905 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001910 | ELP-404-000001916 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001918 | ELP-404-000001919 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001923 | ELP-404-000001929 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001931 | ELP-404-000001931 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001933 | ELP-404-000001933 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001935 | ELP-404-000001940 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001943 | ELP-404-000001945 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001947 | ELP-404-000001948 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001950 | ELP-404-000001953 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001956 | ELP-404-000001964 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001966 | ELP-404-000001971 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001973 | ELP-404-000001974 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000001976 | ELP-404-000001982 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001985 | ELP-404-000001996 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000001999 | ELP-404-000002002 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002004 | ELP-404-000002012 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002015 | ELP-404-000002023 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002025 | ELP-404-000002025 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002028 | ELP-404-000002032 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002038 | ELP-404-000002039 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002041 | ELP-404-000002045 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002047 | ELP-404-000002049 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002055 | ELP-404-000002058 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002060 | ELP-404-000002061 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002063 | ELP-404-000002068 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002073 | ELP-404-000002074 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002076 | ELP-404-000002079 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002081 | ELP-404-000002082 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002086 | ELP-404-000002086 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002093 | ELP-404-000002093 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002100 | ELP-404-000002101 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002134 | ELP-404-000002134 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002140 | ELP-404-000002140 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002143 | ELP-404-000002143 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002159 | ELP-404-000002161 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002167 | ELP-404-000002167 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002183 | ELP-404-000002183 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002196 | ELP-404-000002196 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002198 | ELP-404-000002201 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002203 | ELP-404-000002203 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002205 | ELP-404-000002228 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002230 | ELP-404-000002235 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002238 | ELP-404-000002241 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002243 | ELP-404-000002247 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002249 | ELP-404-000002250 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002252 | ELP-404-000002252 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002254 | ELP-404-000002261 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002264 | ELP-404-000002270 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002272 | ELP-404-000002273 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002276 | ELP-404-000002276 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002278 | ELP-404-000002314 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002316 | ELP-404-000002330 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002335 | ELP-404-000002335 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002337 | ELP-404-000002337 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002340 | ELP-404-000002345 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002349 | ELP-404-000002349 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002353 | ELP-404-000002356 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002362 | ELP-404-000002362 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002368 | ELP-404-000002368 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002370 | ELP-404-000002370 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002377 | ELP-404-000002381 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002383 | ELP-404-000002383 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002385 | ELP-404-000002385 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002387 | ELP-404-000002389 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002391 | ELP-404-000002391 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002393 | ELP-404-000002398 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002402 | ELP-404-000002403 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002410 | ELP-404-000002410 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002412 | ELP-404-000002428 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002430 | ELP-404-000002436 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002438 | ELP-404-000002446 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002448 | ELP-404-000002453 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002455 | ELP-404-000002467 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002469 | ELP-404-000002472 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002474 | ELP-404-000002482 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002484 | ELP-404-000002488 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002490 | ELP-404-000002490 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002492 | ELP-404-000002494 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002496 | ELP-404-000002505 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002507 | ELP-404-000002511 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002513 | ELP-404-000002518 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002521 | ELP-404-000002521 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002524 | ELP-404-000002525 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002527 | ELP-404-000002533 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002536 | ELP-404-000002536 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002538 | ELP-404-000002543 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002545 | ELP-404-000002546 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002550 | ELP-404-000002553 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002555 | ELP-404-000002555 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002559 | ELP-404-000002564 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002566 | ELP-404-000002575 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002578 | ELP-404-000002589 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002591 | ELP-404-000002594 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002596 | ELP-404-000002600 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002602 | ELP-404-000002615 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002617 | ELP-404-000002645 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002647 | ELP-404-000002649 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002651 | ELP-404-000002653 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002655 | ELP-404-000002658 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002660 | ELP-404-000002662 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002664 | ELP-404-000002688 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002690 | ELP-404-000002701 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002703 | ELP-404-000002706 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002708 | ELP-404-000002722 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002725 | ELP-404-000002727 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002729 | ELP-404-000002736 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002738 | ELP-404-000002739 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002744 | ELP-404-000002755 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002757 | ELP-404-000002761 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002763 | ELP-404-000002774 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002777 | ELP-404-000002779 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002783 | ELP-404-000002787 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002789 | ELP-404-000002798 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002801 | ELP-404-000002801 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002803 | ELP-404-000002803 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002805 | ELP-404-000002805 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002807 | ELP-404-000002807 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002809 | ELP-404-000002821 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002823 | ELP-404-000002824 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002827 | ELP-404-000002831 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002833 | ELP-404-000002842 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002844 | ELP-404-000002859 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002861 | ELP-404-000002865 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002867 | ELP-404-000002882 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002887 | ELP-404-000002887 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002889 | ELP-404-000002889 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002891 | ELP-404-000002891 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002896 | ELP-404-000002900 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002903 | ELP-404-000002903 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002905 | ELP-404-000002905 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002907 | ELP-404-000002909 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002911 | ELP-404-000002912 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002922 | ELP-404-000002929 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002932 | ELP-404-000002932 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002934 | ELP-404-000002935 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002937 | ELP-404-000002937 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002940 | ELP-404-000002942 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002945 | ELP-404-000002947 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002949 | ELP-404-000002949 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002952 | ELP-404-000002995 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000002997 | ELP-404-000003021 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003023 | ELP-404-000003024 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003026 | ELP-404-000003027 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003032 | ELP-404-000003032 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003038 | ELP-404-000003039 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003054 | ELP-404-000003055 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003060 | ELP-404-000003061 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003065 | ELP-404-000003068 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003070 | ELP-404-000003071 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003078 | ELP-404-000003119 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003121 | ELP-404-000003125 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003127 | ELP-404-000003128 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003131 | ELP-404-000003132 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003136 | ELP-404-000003137 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003139 | ELP-404-000003141 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003143 | ELP-404-000003143 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003145 | ELP-404-000003147 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003154 | ELP-404-000003155 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003157 | ELP-404-000003159 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003161 | ELP-404-000003162 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003165 | ELP-404-000003166 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003168 | ELP-404-000003174 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003177 | ELP-404-000003177 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003179 | ELP-404-000003179 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003182 | ELP-404-000003182 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003184 | ELP-404-000003192 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003194 | ELP-404-000003200 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003202 | ELP-404-000003205 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003208 | ELP-404-000003208 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003210 | ELP-404-000003211 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003214 | ELP-404-000003222 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003224 | ELP-404-000003224 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003229 | ELP-404-000003229 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003231 | ELP-404-000003247 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003249 | ELP-404-000003252 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003255 | ELP-404-000003257 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003259 | ELP-404-000003259 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003263 | ELP-404-000003263 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003265 | ELP-404-000003269 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003271 | ELP-404-000003275 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003277 | ELP-404-000003279 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003281 | ELP-404-000003281 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003284 | ELP-404-000003312 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003314 | ELP-404-000003314 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003319 | ELP-404-000003319 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003321 | ELP-404-000003328 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003330 | ELP-404-000003350 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003352 | ELP-404-000003352 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003355 | ELP-404-000003355 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003360 | ELP-404-000003371 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003373 | ELP-404-000003373 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003391 | ELP-404-000003396 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003399 | ELP-404-000003400 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003402 | ELP-404-000003403 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003406 | ELP-404-000003406 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003408 | ELP-404-000003410 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003415 | ELP-404-000003415 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003417 | ELP-404-000003424 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003427 | ELP-404-000003429 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003431 | ELP-404-000003432 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003434 | ELP-404-000003436 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003441 | ELP-404-000003441 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003445 | ELP-404-000003466 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003468 | ELP-404-000003468 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003470 | ELP-404-000003471 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003474 | ELP-404-000003474 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003483 | ELP-404-000003483 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003485 | ELP-404-000003486 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003490 | ELP-404-000003490 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003492 | ELP-404-000003497 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003500 | ELP-404-000003512 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003514 | ELP-404-000003515 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003519 | ELP-404-000003519 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003521 | ELP-404-000003521 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003523 | ELP-404-000003523 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003525 | ELP-404-000003525 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003527 | ELP-404-000003528 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003531 | ELP-404-000003533 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003535 | ELP-404-000003548 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003551 | ELP-404-000003555 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003557 | ELP-404-000003559 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003561 | ELP-404-000003563 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003566 | ELP-404-000003567 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003571 | ELP-404-000003572 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003575 | ELP-404-000003584 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003587 | ELP-404-000003603 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003607 | ELP-404-000003607 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003609 | ELP-404-000003615 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003617 | ELP-404-000003617 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003619 | ELP-404-000003619 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003621 | ELP-404-000003623 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003626 | ELP-404-000003632 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003634 | ELP-404-000003634 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003637 | ELP-404-000003653 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003655 | ELP-404-000003658 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003661 | ELP-404-000003682 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003684 | ELP-404-000003699 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003702 | ELP-404-000003702 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003705 | ELP-404-000003713 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003716 | ELP-404-000003732 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003734 | ELP-404-000003743 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003745 | ELP-404-000003748 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003750 | ELP-404-000003758 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003760 | ELP-404-000003784 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003786 | ELP-404-000003793 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003795 | ELP-404-000003796 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003798 | ELP-404-000003802 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003804 | ELP-404-000003806 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003809 | ELP-404-000003815 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003817 | ELP-404-000003822 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003824 | ELP-404-000003834 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003838 | ELP-404-000003839 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003841 | ELP-404-000003847 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003849 | ELP-404-000003859 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003865 | ELP-404-000003869 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003871 | ELP-404-000003877 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003879 | ELP-404-000003888 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003890 | ELP-404-000003891 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003909 | ELP-404-000003909 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003917 | ELP-404-000003922 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003926 | ELP-404-000003926 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003930 | ELP-404-000003930 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003932 | ELP-404-000003934 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003936 | ELP-404-000003936 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003939 | ELP-404-000003939 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003944 | ELP-404-000003945 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003947 | ELP-404-000003947 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003950 | ELP-404-000003950 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000003956 | ELP-404-000003959 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003965 | ELP-404-000003965 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003969 | ELP-404-000003970 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003981 | ELP-404-000003983 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003989 | ELP-404-000003989 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003991 | ELP-404-000003996 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003998 | ELP-404-000003998 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004000 | ELP-404-000004004 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004006 | ELP-404-000004006 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004009 | ELP-404-000004010 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004014 | ELP-404-000004015 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004022 | ELP-404-000004023 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004025 | ELP-404-000004025 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004029 | ELP-404-000004029 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004031 | ELP-404-000004031 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004044 | ELP-404-000004045 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004048 | ELP-404-000004073 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004075 | ELP-404-000004081 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004085 | ELP-404-000004086 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004090 | ELP-404-000004090 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004095 | ELP-404-000004095 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004097 | ELP-404-000004097 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004101 | ELP-404-000004102 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004106 | ELP-404-000004106 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004108 | ELP-404-000004110 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004112 | ELP-404-000004115 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004124 | ELP-404-000004124 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004127 | ELP-404-000004127 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004129 | ELP-404-000004134 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004136 | ELP-404-000004136 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004140 | ELP-404-000004140 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004146 | ELP-404-000004147 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004153 | ELP-404-000004153 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004155 | ELP-404-000004158 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004160 | ELP-404-000004160 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004162 | ELP-404-000004163 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004165 | ELP-404-000004174 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004178 | ELP-404-000004178 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004185 | ELP-404-000004186 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004190 | ELP-404-000004198 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004201 | ELP-404-000004206 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004208 | ELP-404-000004220 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004224 | ELP-404-000004224 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004227 | ELP-404-000004242 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004244 | ELP-404-000004261 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004264 | ELP-404-000004264 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004267 | ELP-404-000004282 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004284 | ELP-404-000004300 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004303 | ELP-404-000004307 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004309 | ELP-404-000004309 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004312 | ELP-404-000004313 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004315 | ELP-404-000004316 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004318 | ELP-404-000004318 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004320 | ELP-404-000004320 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004322 | ELP-404-000004323 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004326 | ELP-404-000004331 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004333 | ELP-404-000004334 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004336 | ELP-404-000004337 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004339 | ELP-404-000004339 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004341 | ELP-404-000004341 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004346 | ELP-404-000004347 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004350 | ELP-404-000004351 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004354 | ELP-404-000004354 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004366 | ELP-404-000004366 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004368 | ELP-404-000004370 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004375 | ELP-404-000004379 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004381 | ELP-404-000004381 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004388 | ELP-404-000004388 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004390 | ELP-404-000004394 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004399 | ELP-404-000004399 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004401 | ELP-404-000004401 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004407 | ELP-404-000004410 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004416 | ELP-404-000004416 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004418 | ELP-404-000004421 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004423 | ELP-404-000004428 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004433 | ELP-404-000004454 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004456 | ELP-404-000004458 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004461 | ELP-404-000004473 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004475 | ELP-404-000004516 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004525 | ELP-404-000004546 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004548 | ELP-404-000004549 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004551 | ELP-404-000004554 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004556 | ELP-404-000004560 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004562 | ELP-404-000004566 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004568 | ELP-404-000004568 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004570 | ELP-404-000004570 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004572 | ELP-404-000004577 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004579 | ELP-404-000004584 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004586 | ELP-404-000004589 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004591 | ELP-404-000004602 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004604 | ELP-404-000004604 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004606 | ELP-404-000004614 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004616 | ELP-404-000004627 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004632 | ELP-404-000004686 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004688 | ELP-404-000004689 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004691 | ELP-404-000004692 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004694 | ELP-404-000004698 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004700 | ELP-404-000004701 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004703 | ELP-404-000004704 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004706 | ELP-404-000004710 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004712 | ELP-404-000004717 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004719 | ELP-404-000004724 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004727 | ELP-404-000004727 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004730 | ELP-404-000004736 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004740 | ELP-404-000004746 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004748 | ELP-404-000004751 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004753 | ELP-404-000004755 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004757 | ELP-404-000004768 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004770 | ELP-404-000004795 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004798 | ELP-404-000004800 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004802 | ELP-404-000004806 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004809 | ELP-404-000004816 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004821 | ELP-404-000004821 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004823 | ELP-404-000004828 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004830 | ELP-404-000004830 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004832 | ELP-404-000004832 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004836 | ELP-404-000004837 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004841 | ELP-404-000004842 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004844 | ELP-404-000004844 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004863 | ELP-404-000004863 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004866 | ELP-404-000004866 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004868 | ELP-404-000004868 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004870 | ELP-404-000004870 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004872 | ELP-404-000004873 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004875 | ELP-404-000004878 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004880 | ELP-404-000004881 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004885 | ELP-404-000004885 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004892 | ELP-404-000004892 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004895 | ELP-404-000004900 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004902 | ELP-404-000004902 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004906 | ELP-404-000004906 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004909 | ELP-404-000004910 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004915 | ELP-404-000004915 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004917 | ELP-404-000004932 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004934 | ELP-404-000004935 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004940 | ELP-404-000004940 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004944 | ELP-404-000004946 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004948 | ELP-404-000004948 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004950 | ELP-404-000004950 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004952 | ELP-404-000004962 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004965 | ELP-404-000004965 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004967 | ELP-404-000004968 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004972 | ELP-404-000004978 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004980 | ELP-404-000004981 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000004983 | ELP-404-000004984 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004987 | ELP-404-000004989 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004991 | ELP-404-000004992 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004995 | ELP-404-000005006 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005009 | ELP-404-000005009 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005011 | ELP-404-000005015 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005017 | ELP-404-000005017 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005020 | ELP-404-000005025 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005028 | ELP-404-000005033 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005037 | ELP-404-000005039 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005041 | ELP-404-000005043 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005046 | ELP-404-000005052 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005056 | ELP-404-000005057 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005061 | ELP-404-000005061 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005063 | ELP-404-000005063 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005069 | ELP-404-000005069 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005072 | ELP-404-000005073 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005075 | ELP-404-000005077 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005083 | ELP-404-000005083 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005085 | ELP-404-000005085 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005087 | ELP-404-000005094 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005099 | ELP-404-000005099 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005103 | ELP-404-000005146 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005149 | ELP-404-000005178 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005182 | ELP-404-000005183 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005185 | ELP-404-000005191 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005193 | ELP-404-000005193 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005195 | ELP-404-000005197 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005199 | ELP-404-000005208 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005210 | ELP-404-000005214 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005217 | ELP-404-000005217 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005219 | ELP-404-000005244 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005248 | ELP-404-000005249 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005251 | ELP-404-000005254 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005256 | ELP-404-000005261 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005263 | ELP-404-000005266 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005268 | ELP-404-000005285 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005287 | ELP-404-000005297 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005299 | ELP-404-000005336 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005339 | ELP-404-000005345 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005349 | ELP-404-000005361 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005364 | ELP-404-000005366 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005368 | ELP-404-000005370 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005374 | ELP-404-000005378 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005381 | ELP-404-000005381 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005385 | ELP-404-000005385 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005390 | ELP-404-000005391 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005398 | ELP-404-000005398 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005405 | ELP-404-000005405 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005409 | ELP-404-000005409 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005412 | ELP-404-000005416 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005418 | ELP-404-000005421 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005425 | ELP-404-000005426 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005428 | ELP-404-000005437 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005439 | ELP-404-000005439 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005443 | ELP-404-000005450 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005454 | ELP-404-000005460 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005462 | ELP-404-000005474 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005476 | ELP-404-000005476 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005479 | ELP-404-000005483 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005486 | ELP-404-000005487 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005496 | ELP-404-000005498 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005500 | ELP-404-000005524 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005527 | ELP-404-000005528 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005530 | ELP-404-000005530 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005538 | ELP-404-000005549 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005551 | ELP-404-000005556 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005563 | ELP-404-000005565 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005570 | ELP-404-000005570 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005574 | ELP-404-000005574 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005576 | ELP-404-000005576 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005584 | ELP-404-000005584 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005588 | ELP-404-000005589 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005592 | ELP-404-000005593 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005600 | ELP-404-000005600 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005604 | ELP-404-000005604 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005608 | ELP-404-000005608 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005612 | ELP-404-000005622 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005626 | ELP-404-000005627 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005629 | ELP-404-000005630 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005637 | ELP-404-000005639 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005641 | ELP-404-000005647 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005649 | ELP-404-000005649 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005651 | ELP-404-000005651 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005653 | ELP-404-000005653 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005658 | ELP-404-000005658 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005664 | ELP-404-000005664 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005666 | ELP-404-000005666 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005668 | ELP-404-000005680 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005682 | ELP-404-000005683 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005687 | ELP-404-000005687 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005689 | ELP-404-000005701 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005703 | ELP-404-000005705 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005707 | ELP-404-000005712 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005715 | ELP-404-000005716 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005718 | ELP-404-000005728 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005730 | ELP-404-000005744 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005751 | ELP-404-000005752 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005756 | ELP-404-000005778 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005780 | ELP-404-000005789 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005791 | ELP-404-000005802 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005804 | ELP-404-000005835 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005837 | ELP-404-000005840 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005846 | ELP-404-000005855 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005857 | ELP-404-000005858 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005861 | ELP-404-000005862 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005864 | ELP-404-000005864 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005867 | ELP-404-000005878 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005880 | ELP-404-000005892 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005894 | ELP-404-000005898 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005903 | ELP-404-000005903 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005906 | ELP-404-000005906 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005908 | ELP-404-000005909 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005913 | ELP-404-000005914 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005916 | ELP-404-000005917 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005925 | ELP-404-000005926 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005928 | ELP-404-000005928 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005930 | ELP-404-000005930 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005932 | ELP-404-000005932 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005934 | ELP-404-000005936 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005938 | ELP-404-000005947 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005950 | ELP-404-000005954 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005957 | ELP-404-000005963 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005965 | ELP-404-000005974 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005976 | ELP-404-000005978 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005980 | ELP-404-000005980 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005983 | ELP-404-000005991 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005993 | ELP-404-000005996 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005998 | ELP-404-000005998 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006005 | ELP-404-000006013 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006015 | ELP-404-000006018 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006020 | ELP-404-000006026 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006032 | ELP-404-000006032 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006034 | ELP-404-000006035 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006038 | ELP-404-000006046 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006049 | ELP-404-000006053 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006058 | ELP-404-000006058 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006060 | ELP-404-000006060 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006079 | ELP-404-000006079 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006082 | ELP-404-000006085 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006087 | ELP-404-000006093 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006095 | ELP-404-000006095 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006097 | ELP-404-000006111 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006114 | ELP-404-000006115 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006121 | ELP-404-000006122 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006124 | ELP-404-000006126 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006128 | ELP-404-000006128 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006130 | ELP-404-000006133 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006156 | ELP-404-000006158 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006162 | ELP-404-000006172 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006174 | ELP-404-000006175 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006177 | ELP-404-000006185 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006188 | ELP-404-000006191 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006194 | ELP-404-000006232 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006234 | ELP-404-000006240 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006242 | ELP-404-000006251 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006254 | ELP-404-000006262 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006265 | ELP-404-000006267 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006269 | ELP-404-000006269 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006272 | ELP-404-000006277 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006279 | ELP-404-000006288 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006290 | ELP-404-000006291 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006298 | ELP-404-000006327 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006333 | ELP-404-000006334 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006337 | ELP-404-000006337 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006343 | ELP-404-000006343 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006346 | ELP-404-000006346 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006349 | ELP-404-000006349 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006351 | ELP-404-000006351 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006355 | ELP-404-000006355 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006358 | ELP-404-000006358 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006361 | ELP-404-000006362 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006366 | ELP-404-000006375 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006377 | ELP-404-000006384 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006387 | ELP-404-000006389 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006395 | ELP-404-000006397 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006410 | ELP-404-000006410 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006417 | ELP-404-000006417 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006421 | ELP-404-000006421 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006425 | ELP-404-000006425 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006428 | ELP-404-000006428 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006432 | ELP-404-000006433 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006435 | ELP-404-000006452 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006455 | ELP-404-000006460 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006462 | ELP-404-000006463 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006465 | ELP-404-000006469 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006474 | ELP-404-000006477 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006481 | ELP-404-000006482 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006484 | ELP-404-000006488 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006491 | ELP-404-000006492 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006495 | ELP-404-000006498 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006503 | ELP-404-000006503 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006505 | ELP-404-000006513 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006516 | ELP-404-000006516 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006525 | ELP-404-000006525 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006527 | ELP-404-000006530 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006532 | ELP-404-000006534 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006536 | ELP-404-000006539 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006544 | ELP-404-000006544 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006546 | ELP-404-000006550 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006553 | ELP-404-000006553 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006558 | ELP-404-000006560 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006562 | ELP-404-000006562 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006566 | ELP-404-000006566 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006573 | ELP-404-000006577 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006579 | ELP-404-000006579 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006581 | ELP-404-000006581 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006585 | ELP-404-000006585 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006587 | ELP-404-000006591 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006593 | ELP-404-000006618 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006625 | ELP-404-000006625 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006627 | ELP-404-000006631 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006634 | ELP-404-000006634 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006638 | ELP-404-000006652 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006654 | ELP-404-000006655 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006659 | ELP-404-000006662 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006664 | ELP-404-000006671 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006675 | ELP-404-000006677 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006679 | ELP-404-000006688 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006692 | ELP-404-000006692 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006696 | ELP-404-000006696 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006700 | ELP-404-000006708 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006710 | ELP-404-000006713 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006715 | ELP-404-000006715 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006719 | ELP-404-000006719 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006721 | ELP-404-000006725 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006729 | ELP-404-000006742 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006744 | ELP-404-000006744 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006747 | ELP-404-000006751 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006754 | ELP-404-000006754 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006757 | ELP-404-000006759 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006761 | ELP-404-000006765 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006767 | ELP-404-000006774 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006776 | ELP-404-000006776 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006778 | ELP-404-000006779 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006781 | ELP-404-000006788 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006790 | ELP-404-000006790 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006792 | ELP-404-000006792 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006797 | ELP-404-000006804 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006812 | ELP-404-000006812 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006816 | ELP-404-000006816 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006818 | ELP-404-000006826 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006829 | ELP-404-000006875 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006877 | ELP-404-000006884 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006886 | ELP-404-000006886 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006889 | ELP-404-000006889 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006892 | ELP-404-000006902 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006905 | ELP-404-000006905 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000006907 | ELP-404-000006919 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006921 | ELP-404-000006925 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006927 | ELP-404-000006946 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006948 | ELP-404-000006991 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006993 | ELP-404-000006999 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007001 | ELP-404-000007002 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007004 | ELP-404-000007005 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007007 | ELP-404-000007016 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007018 | ELP-404-000007028 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007032 | ELP-404-000007036 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007038 | ELP-404-000007038 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007040 | ELP-404-000007042 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007045 | ELP-404-000007046 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007048 | ELP-404-000007066 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007068 | ELP-404-000007071 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007073 | ELP-404-000007077 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007079 | ELP-404-000007079 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007081 | ELP-404-000007086 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007088 | ELP-404-000007089 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007091 | ELP-404-000007093 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007095 | ELP-404-000007098 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007112 | ELP-404-000007112 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007116 | ELP-404-000007116 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007120 | ELP-404-000007120 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007122 | ELP-404-000007124 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007126 | ELP-404-000007127 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007132 | ELP-404-000007138 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007142 | ELP-404-000007144 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007146 | ELP-404-000007150 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007154 | ELP-404-000007154 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007159 | ELP-404-000007159 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007162 | ELP-404-000007162 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007170 | ELP-404-000007188 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007191 | ELP-404-000007194 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007196 | ELP-404-000007209 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007213 | ELP-404-000007213 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007215 | ELP-404-000007220 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007222 | ELP-404-000007226 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007229 | ELP-404-000007229 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007232 | ELP-404-000007233 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007238 | ELP-404-000007239 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007248 | ELP-404-000007248 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007253 | ELP-404-000007253 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007256 | ELP-404-000007256 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007259 | ELP-404-000007264 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007268 | ELP-404-000007275 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007278 | ELP-404-000007292 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007294 | ELP-404-000007295 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007297 | ELP-404-000007297 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007300 | ELP-404-000007302 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007304 | ELP-404-000007305 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007312 | ELP-404-000007313 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007317 | ELP-404-000007317 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007319 | ELP-404-000007331 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007333 | ELP-404-000007335 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007339 | ELP-404-000007342 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007346 | ELP-404-000007346 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007348 | ELP-404-000007349 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007351 | ELP-404-000007352 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007356 | ELP-404-000007371 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007377 | ELP-404-000007377 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007379 | ELP-404-000007383 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007385 | ELP-404-000007385 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007387 | ELP-404-000007387 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007389 | ELP-404-000007391 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007393 | ELP-404-000007396 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007400 | ELP-404-000007403 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007405 | ELP-404-000007406 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007408 | ELP-404-000007408 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007410 | ELP-404-000007414 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007418 | ELP-404-000007418 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007420 | ELP-404-000007420 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007438 | ELP-404-000007441 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007444 | ELP-404-000007445 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007463 | ELP-404-000007483 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007486 | ELP-404-000007491 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007493 | ELP-404-000007493 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007495 | ELP-404-000007495 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007510 | ELP-404-000007510 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007517 | ELP-404-000007517 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007520 | ELP-404-000007523 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007525 | ELP-404-000007525 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007527 | ELP-404-000007527 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007529 | ELP-404-000007540 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007548 | ELP-404-000007548 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007554 | ELP-404-000007555 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007558 | ELP-404-000007560 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007566 | ELP-404-000007572 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007574 | ELP-404-000007574 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007576 | ELP-404-000007577 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007579 | ELP-404-000007580 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007583 | ELP-404-000007593 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007595 | ELP-404-000007597 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007599 | ELP-404-000007600 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007602 | ELP-404-000007609 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007613 | ELP-404-000007617 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007621 | ELP-404-000007625 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007627 | ELP-404-000007627 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007630 | ELP-404-000007632 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007634 | ELP-404-000007640 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007645 | ELP-404-000007648 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007650 | ELP-404-000007650 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007652 | ELP-404-000007652 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007655 | ELP-404-000007655 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007658 | ELP-404-000007658 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007661 | ELP-404-000007661 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007663 | ELP-404-000007673 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007675 | ELP-404-000007675 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007677 | ELP-404-000007678 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007680 | ELP-404-000007681 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007683 | ELP-404-000007683 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007687 | ELP-404-000007687 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007689 | ELP-404-000007695 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007697 | ELP-404-000007698 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007701 | ELP-404-000007701 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007705 | ELP-404-000007705 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007708 | ELP-404-000007715 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007717 | ELP-404-000007736 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007740 | ELP-404-000007743 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007748 | ELP-404-000007749 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007751 | ELP-404-000007751 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007753 | ELP-404-000007753 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007755 | ELP-404-000007755 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007757 | ELP-404-000007757 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007760 | ELP-404-000007760 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007765 | ELP-404-000007772 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007774 | ELP-404-000007780 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007783 | ELP-404-000007784 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007787 | ELP-404-000007793 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007796 | ELP-404-000007799 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007801 | ELP-404-000007801 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007803 | ELP-404-000007825 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007827 | ELP-404-000007832 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007834 | ELP-404-000007837 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007844 | ELP-404-000007845 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007847 | ELP-404-000007847 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007852 | ELP-404-000007852 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007854 | ELP-404-000007863 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007865 | ELP-404-000007915 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007917 | ELP-404-000007923 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007942 | ELP-404-000007942 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007945 | ELP-404-000007945 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007948 | ELP-404-000007948 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007950 | ELP-404-000007956 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000007958 | ELP-404-000007964 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007966 | ELP-404-000007978 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007981 | ELP-404-000007982 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007985 | ELP-404-000007988 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007992 | ELP-404-000007992 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007994 | ELP-404-000007994 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007996 | ELP-404-000007996 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000007998 | ELP-404-000008000 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008002 | ELP-404-000008002 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008004 | ELP-404-000008004 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008006 | ELP-404-000008008 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008010 | ELP-404-000008011 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008014 | ELP-404-000008014 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008018 | ELP-404-000008018 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008020 | ELP-404-000008020 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008023 | ELP-404-000008030 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008034 | ELP-404-000008036 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008043 | ELP-404-000008062 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008067 | ELP-404-000008068 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008070 | ELP-404-000008071 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008077 | ELP-404-000008091 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008093 | ELP-404-000008097 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008099 | ELP-404-000008099 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008101 | ELP-404-000008101 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008110 | ELP-404-000008111 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008152 | ELP-404-000008152 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008154 | ELP-404-000008156 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008158 | ELP-404-000008158 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008169 | ELP-404-000008170 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008174 | ELP-404-000008193 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008195 | ELP-404-000008231 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008234 | ELP-404-000008244 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008246 | ELP-404-000008247 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008249 | ELP-404-000008249 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008266 | ELP-404-000008282 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008284 | ELP-404-000008284 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008287 | ELP-404-000008287 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008294 | ELP-404-000008296 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008298 | ELP-404-000008300 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008302 | ELP-404-000008302 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008304 | ELP-404-000008309 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008311 | ELP-404-000008312 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008315 | ELP-404-000008315 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008319 | ELP-404-000008319 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008322 | ELP-404-000008322 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008327 | ELP-404-000008331 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008333 | ELP-404-000008335 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008337 | ELP-404-000008344 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008349 | ELP-404-000008349 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008361 | ELP-404-000008363 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008368 | ELP-404-000008368 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008370 | ELP-404-000008370 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008392 | ELP-404-000008440 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008443 | ELP-404-000008443 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008445 | ELP-404-000008451 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008455 | ELP-404-000008455 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008457 | ELP-404-000008470 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008472 | ELP-404-000008477 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008479 | ELP-404-000008480 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008482 | ELP-404-000008483 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008485 | ELP-404-000008486 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008488 | ELP-404-000008495 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008497 | ELP-404-000008497 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008499 | ELP-404-000008499 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008510 | ELP-404-000008510 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008512 | ELP-404-000008512 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008514 | ELP-404-000008539 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008542 | ELP-404-000008544 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008546 | ELP-404-000008546 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008549 | ELP-404-000008550 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008552 | ELP-404-000008553 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008563 | ELP-404-000008564 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008567 | ELP-404-000008567 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008572 | ELP-404-000008572 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008574 | ELP-404-000008576 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008578 | ELP-404-000008578 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008580 | ELP-404-000008580 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008582 | ELP-404-000008583 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008585 | ELP-404-000008585 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008587 | ELP-404-000008588 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008590 | ELP-404-000008590 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008592 | ELP-404-000008592 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008594 | ELP-404-000008594 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008596 | ELP-404-000008596 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008598 | ELP-404-000008598 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008600 | ELP-404-000008601 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008603 | ELP-404-000008605 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008607 | ELP-404-000008607 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008612 | ELP-404-000008612 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008620 | ELP-404-000008620 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008624 | ELP-404-000008626 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008629 | ELP-404-000008629 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008631 | ELP-404-000008631 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008633 | ELP-404-000008633 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008635 | ELP-404-000008636 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008638 | ELP-404-000008639 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008644 | ELP-404-000008686 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008689 | ELP-404-000008690 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008692 | ELP-404-000008711 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008713 | ELP-404-000008724 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008726 | ELP-404-000008734 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008736 | ELP-404-000008743 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008746 | ELP-404-000008748 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008751 | ELP-404-000008751 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008753 | ELP-404-000008753 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008760 | ELP-404-000008760 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008764 | ELP-404-000008764 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008767 | ELP-404-000008767 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008773 | ELP-404-000008774 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008777 | ELP-404-000008781 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008786 | ELP-404-000008788 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008790 | ELP-404-000008798 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008803 | ELP-404-000008803 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008823 | ELP-404-000008829 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008831 | ELP-404-000008839 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008841 | ELP-404-000008873 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008878 | ELP-404-000008878 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008883 | ELP-404-000008884 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008886 | ELP-404-000008887 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008889 | ELP-404-000008889 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008894 | ELP-404-000008910 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008912 | ELP-404-000008912 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008914 | ELP-404-000008920 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008924 | ELP-404-000008933 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008935 | ELP-404-000008936 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008938 | ELP-404-000008943 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008946 | ELP-404-000008950 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008952 | ELP-404-000008958 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000008960 | ELP-404-000008966 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008968 | ELP-404-000008972 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008974 | ELP-404-000008995 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008997 | ELP-404-000009002 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009013 | ELP-404-000009014 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009016 | ELP-404-000009016 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009018 | ELP-404-000009030 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009032 | ELP-404-000009033 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009036 | ELP-404-000009036 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009043 | ELP-404-000009043 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009045 | ELP-404-000009045 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009053 | ELP-404-000009075 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009077 | ELP-404-000009089 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009093 | ELP-404-000009093 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009100 | ELP-404-000009106 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009109 | ELP-404-000009109 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009111 | ELP-404-000009111 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009113 | ELP-404-000009113 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009115 | ELP-404-000009115 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009129 | ELP-404-000009129 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009142 | ELP-404-000009142 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009146 | ELP-404-000009146 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009148 | ELP-404-000009148 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009160 | ELP-404-000009165 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009173 | ELP-404-000009179 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009181 | ELP-404-000009188 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009190 | ELP-404-000009190 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009192 | ELP-404-000009219 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009222 | ELP-404-000009227 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009229 | ELP-404-000009238 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009243 | ELP-404-000009244 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009246 | ELP-404-000009246 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009253 | ELP-404-000009253 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009257 | ELP-404-000009257 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009262 | ELP-404-000009263 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009267 | ELP-404-000009268 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009271 | ELP-404-000009292 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009294 | ELP-404-000009294 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009296 | ELP-404-000009305 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009307 | ELP-404-000009307 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009309 | ELP-404-000009311 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009313 | ELP-404-000009313 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009316 | ELP-404-000009316 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009318 | ELP-404-000009318 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009321 | ELP-404-000009321 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009329 | ELP-404-000009329 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009331 | ELP-404-000009331 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009334 | ELP-404-000009348 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009357 | ELP-404-000009358 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009361 | ELP-404-000009378 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009380 | ELP-404-000009391 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009393 | ELP-404-000009395 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009397 | ELP-404-000009403 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009405 | ELP-404-000009422 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009424 | ELP-404-000009424 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009427 | ELP-404-000009433 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009442 | ELP-404-000009443 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009447 | ELP-404-000009468 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009470 | ELP-404-000009482 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009486 | ELP-404-000009499 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009501 | ELP-404-000009502 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009515 | ELP-404-000009515 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009517 | ELP-404-000009517 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009524 | ELP-404-000009524 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009543 | ELP-404-000009547 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009554 | ELP-404-000009556 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009558 | ELP-404-000009558 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009561 | ELP-404-000009561 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009565 | ELP-404-000009582 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009585 | ELP-404-000009585 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009588 | ELP-404-000009588 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009590 | ELP-404-000009590 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009595 | ELP-404-000009603 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009605 | ELP-404-000009606 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009608 | ELP-404-000009613 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009615 | ELP-404-000009616 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009618 | ELP-404-000009628 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009630 | ELP-404-000009630 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009633 | ELP-404-000009633 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009636 | ELP-404-000009644 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009646 | ELP-404-000009646 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009648 | ELP-404-000009649 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009651 | ELP-404-000009655 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009657 | ELP-404-000009657 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009659 | ELP-404-000009659 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009661 | ELP-404-000009661 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009663 | ELP-404-000009664 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009666 | ELP-404-000009666 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009668 | ELP-404-000009668 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009670 | ELP-404-000009671 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009673 | ELP-404-000009674 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009676 | ELP-404-000009677 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009681 | ELP-404-000009687 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009691 | ELP-404-000009692 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009694 | ELP-404-000009695 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009697 | ELP-404-000009697 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009699 | ELP-404-000009699 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009711 | ELP-404-000009714 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009717 | ELP-404-000009718 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009720 | ELP-404-000009722 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009724 | ELP-404-000009724 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009726 | ELP-404-000009732 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009734 | ELP-404-000009736 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009739 | ELP-404-000009739 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009743 | ELP-404-000009743 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009746 | ELP-404-000009749 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009752 | ELP-404-000009755 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009757 | ELP-404-000009758 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009760 | ELP-404-000009760 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009762 | ELP-404-000009766 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009777 | ELP-404-000009804 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009806 | ELP-404-000009806 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009819 | ELP-404-000009819 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009822 | ELP-404-000009837 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009841 | ELP-404-000009853 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009857 | ELP-404-000009857 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009860 | ELP-404-000009867 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009869 | ELP-404-000009871 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009873 | ELP-404-000009880 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009883 | ELP-404-000009885 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009887 | ELP-404-000009894 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009898 | ELP-404-000009898 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009900 | ELP-404-000009901 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009903 | ELP-404-000009904 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009906 | ELP-404-000009906 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009908 | ELP-404-000009914 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009922 | ELP-404-000009923 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009929 | ELP-404-000009939 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009941 | ELP-404-000009965 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009969 | ELP-404-000009969 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009971 | ELP-404-000009972 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009974 | ELP-404-000009974 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009977 | ELP-404-000009977 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009979 | ELP-404-000009981 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009983 | ELP-404-000009983 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009985 | ELP-404-000009985 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000009988 | ELP-404-000009988 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009990 | ELP-404-000009991 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000009993 | ELP-404-000010008 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010010 | ELP-404-000010010 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010012 | ELP-404-000010012 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010014 | ELP-404-000010021 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010023 | ELP-404-000010027 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010029 | ELP-404-000010029 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010031 | ELP-404-000010035 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010039 | ELP-404-000010039 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010041 | ELP-404-000010042 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010052 | ELP-404-000010057 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010060 | ELP-404-000010060 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010063 | ELP-404-000010064 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010066 | ELP-404-000010066 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010077 | ELP-404-000010082 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010086 | ELP-404-000010086 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010088 | ELP-404-000010091 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010097 | ELP-404-000010104 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010106 | ELP-404-000010107 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010110 | ELP-404-000010110 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010112 | ELP-404-000010113 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010115 | ELP-404-000010115 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010117 | ELP-404-000010118 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010125 | ELP-404-000010126 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010128 | ELP-404-000010129 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010131 | ELP-404-000010131 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010133 | ELP-404-000010135 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010138 | ELP-404-000010145 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010148 | ELP-404-000010148 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010150 | ELP-404-000010150 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010152 | ELP-404-000010152 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010154 | ELP-404-000010154 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010156 | ELP-404-000010156 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010158 | ELP-404-000010166 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010169 | ELP-404-000010176 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010178 | ELP-404-000010188 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010191 | ELP-404-000010191 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010194 | ELP-404-000010194 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010198 | ELP-404-000010199 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010202 | ELP-404-000010211 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010213 | ELP-404-000010213 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010215 | ELP-404-000010220 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010222 | ELP-404-000010223 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010228 | ELP-404-000010228 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010232 | ELP-404-000010233 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010236 | ELP-404-000010236 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010244 | ELP-404-000010247 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010251 | ELP-404-000010252 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010254 | ELP-404-000010254 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010258 | ELP-404-000010258 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010261 | ELP-404-000010261 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010263 | ELP-404-000010265 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010267 | ELP-404-000010272 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010275 | ELP-404-000010275 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010278 | ELP-404-000010280 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010282 | ELP-404-000010282 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010284 | ELP-404-000010306 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010310 | ELP-404-000010311 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010321 | ELP-404-000010322 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010324 | ELP-404-000010324 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010326 | ELP-404-000010326 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010341 | ELP-404-000010345 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010347 | ELP-404-000010347 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010350 | ELP-404-000010353 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010356 | ELP-404-000010357 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010359 | ELP-404-000010360 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010363 | ELP-404-000010363 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010365 | ELP-404-000010389 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010392 | ELP-404-000010393 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010395 | ELP-404-000010396 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010399 | ELP-404-000010401 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010403 | ELP-404-000010406 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010409 | ELP-404-000010409 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010411 | ELP-404-000010411 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010415 | ELP-404-000010417 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010419 | ELP-404-000010419 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010422 | ELP-404-000010426 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010428 | ELP-404-000010429 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010431 | ELP-404-000010431 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010433 | ELP-404-000010437 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010439 | ELP-404-000010444 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010446 | ELP-404-000010446 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010452 | ELP-404-000010452 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010454 | ELP-404-000010457 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010460 | ELP-404-000010464 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010467 | ELP-404-000010471 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010473 | ELP-404-000010473 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010475 | ELP-404-000010475 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010478 | ELP-404-000010478 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010480 | ELP-404-000010481 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010483 | ELP-404-000010483 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010487 | ELP-404-000010487 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010489 | ELP-404-000010490 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010492 | ELP-404-000010492 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010494 | ELP-404-000010494 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010496 | ELP-404-000010496 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010498 | ELP-404-000010502 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010521 | ELP-404-000010523 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010525 | ELP-404-000010525 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010527 | ELP-404-000010529 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010532 | ELP-404-000010533 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010547 | ELP-404-000010553 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010558 | ELP-404-000010566 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010568 | ELP-404-000010576 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010579 | ELP-404-000010579 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010582 | ELP-404-000010582 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010584 | ELP-404-000010585 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010587 | ELP-404-000010588 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010590 | ELP-404-000010590 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010594 | ELP-404-000010594 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010596 | ELP-404-000010597 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010604 | ELP-404-000010613 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010628 | ELP-404-000010628 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010630 | ELP-404-000010630 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010632 | ELP-404-000010634 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010639 | ELP-404-000010640 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010642 | ELP-404-000010644 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010646 | ELP-404-000010647 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010649 | ELP-404-000010654 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010656 | ELP-404-000010691 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010693 | ELP-404-000010707 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010715 | ELP-404-000010715 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010717 | ELP-404-000010721 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010723 | ELP-404-000010723 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010728 | ELP-404-000010736 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010740 | ELP-404-000010740 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010747 | ELP-404-000010752 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010755 | ELP-404-000010756 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010758 | ELP-404-000010763 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010765 | ELP-404-000010765 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010770 | ELP-404-000010770 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010772 | ELP-404-000010772 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010774 | ELP-404-000010774 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010779 | ELP-404-000010799 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010801 | ELP-404-000010806 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010809 | ELP-404-000010821 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010826 | ELP-404-000010831 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010833 | ELP-404-000010833 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010835 | ELP-404-000010843 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010845 | ELP-404-000010855 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010859 | ELP-404-000010861 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010864 | ELP-404-000010870 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010872 | ELP-404-000010873 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010875 | ELP-404-000010875 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010877 | ELP-404-000010878 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010897 | ELP-404-000010897 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010901 | ELP-404-000010904 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010907 | ELP-404-000010907 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010909 | ELP-404-000010911 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010915 | ELP-404-000010920 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010922 | ELP-404-000010932 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010935 | ELP-404-000010936 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010946 | ELP-404-000010950 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010952 | ELP-404-000010952 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010954 | ELP-404-000010964 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010966 | ELP-404-000010966 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010969 | ELP-404-000010971 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010973 | ELP-404-000010983 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010985 | ELP-404-000010985 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000010987 | ELP-404-000010992 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010998 | ELP-404-000010998 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011001 | ELP-404-000011026 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011029 | ELP-404-000011031 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011036 | ELP-404-000011038 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011040 | ELP-404-000011042 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011044 | ELP-404-000011044 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011046 | ELP-404-000011052 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011057 | ELP-404-000011058 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011061 | ELP-404-000011061 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011063 | ELP-404-000011063 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011065 | ELP-404-000011065 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011074 | ELP-404-000011077 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011080 | ELP-404-000011085 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011087 | ELP-404-000011087 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011089 | ELP-404-000011090 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011092 | ELP-404-000011096 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011101 | ELP-404-000011101 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011103 | ELP-404-000011105 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011108 | ELP-404-000011110 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011112 | ELP-404-000011113 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011115 | ELP-404-000011115 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011118 | ELP-404-000011121 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011123 | ELP-404-000011124 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011126 | ELP-404-000011126 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011128 | ELP-404-000011132 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011134 | ELP-404-000011134 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011136 | ELP-404-000011136 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011140 | ELP-404-000011140 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011142 | ELP-404-000011143 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011150 | ELP-404-000011150 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011154 | ELP-404-000011157 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011163 | ELP-404-000011180 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011182 | ELP-404-000011183 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011185 | ELP-404-000011190 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011194 | ELP-404-000011197 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011207 | ELP-404-000011207 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011210 | ELP-404-000011214 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011216 | ELP-404-000011220 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011222 | ELP-404-000011222 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011224 | ELP-404-000011224 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011228 | ELP-404-000011232 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011244 | ELP-404-000011244 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011258 | ELP-404-000011259 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011268 | ELP-404-000011274 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011276 | ELP-404-000011278 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011280 | ELP-404-000011283 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011285 | ELP-404-000011285 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011287 | ELP-404-000011291 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011293 | ELP-404-000011293 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011295 | ELP-404-000011296 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011298 | ELP-404-000011298 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011301 | ELP-404-000011302 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011306 | ELP-404-000011319 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011323 | ELP-404-000011323 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011330 | ELP-404-000011335 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011337 | ELP-404-000011339 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011341 | ELP-404-000011346 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011351 | ELP-404-000011355 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011357 | ELP-404-000011358 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011360 | ELP-404-000011360 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011362 | ELP-404-000011363 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011365 | ELP-404-000011366 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011368 | ELP-404-000011377 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011379 | ELP-404-000011382 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011384 | ELP-404-000011387 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011389 | ELP-404-000011389 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011393 | ELP-404-000011394 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011400 | ELP-404-000011401 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011403 | ELP-404-000011403 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011408 | ELP-404-000011408 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011410 | ELP-404-000011411 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011413 | ELP-404-000011414 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011416 | ELP-404-000011416 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011418 | ELP-404-000011424 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011426 | ELP-404-000011427 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011429 | ELP-404-000011430 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011432 | ELP-404-000011432 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011434 | ELP-404-000011434 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011436 | ELP-404-000011441 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011443 | ELP-404-000011445 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011447 | ELP-404-000011449 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011452 | ELP-404-000011458 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011461 | ELP-404-000011467 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011469 | ELP-404-000011471 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011474 | ELP-404-000011474 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011476 | ELP-404-000011477 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011479 | ELP-404-000011481 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011490 | ELP-404-000011494 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011497 | ELP-404-000011497 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011499 | ELP-404-000011499 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011503 | ELP-404-000011507 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011510 | ELP-404-000011515 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011517 | ELP-404-000011518 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011521 | ELP-404-000011522 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011527 | ELP-404-000011528 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011530 | ELP-404-000011531 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011534 | ELP-404-000011537 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011540 | ELP-404-000011540 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011542 | ELP-404-000011542 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011545 | ELP-404-000011545 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011547 | ELP-404-000011553 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011555 | ELP-404-000011555 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011557 | ELP-404-000011565 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011568 | ELP-404-000011568 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011574 | ELP-404-000011575 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011581 | ELP-404-000011581 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011583 | ELP-404-000011589 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011591 | ELP-404-000011591 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011594 | ELP-404-000011597 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011599 | ELP-404-000011600 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011604 | ELP-404-000011607 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011617 | ELP-404-000011617 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011619 | ELP-404-000011619 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011621 | ELP-404-000011621 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011625 | ELP-404-000011625 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011628 | ELP-404-000011628 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011630 | ELP-404-000011637 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011639 | ELP-404-000011642 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011644 | ELP-404-000011651 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011654 | ELP-404-000011659 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011661 | ELP-404-000011670 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011672 | ELP-404-000011672 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011674 | ELP-404-000011674 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011676 | ELP-404-000011677 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011682 | ELP-404-000011683 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011685 | ELP-404-000011691 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011693 | ELP-404-000011696 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011700 | ELP-404-000011701 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011705 | ELP-404-000011705 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011711 | ELP-404-000011711 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011726 | ELP-404-000011726 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011728 | ELP-404-000011730 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011732 | ELP-404-000011732 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011734 | ELP-404-000011737 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011739 | ELP-404-000011739 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011741 | ELP-404-000011741 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011746 | ELP-404-000011746 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011749 | ELP-404-000011750 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011752 | ELP-404-000011752 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011754 | ELP-404-000011755 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011759 | ELP-404-000011764 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011767 | ELP-404-000011767 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011770 | ELP-404-000011770 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011775 | ELP-404-000011783 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011787 | ELP-404-000011794 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011796 | ELP-404-000011796 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011798 | ELP-404-000011800 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011802 | ELP-404-000011807 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011809 | ELP-404-000011814 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011818 | ELP-404-000011821 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011829 | ELP-404-000011843 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011845 | ELP-404-000011847 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011851 | ELP-404-000011852 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011857 | ELP-404-000011862 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011865 | ELP-404-000011873 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011877 | ELP-404-000011878 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011885 | ELP-404-000011894 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011896 | ELP-404-000011896 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011906 | ELP-404-000011908 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011910 | ELP-404-000011910 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011912 | ELP-404-000011913 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011918 | ELP-404-000011923 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011927 | ELP-404-000011938 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011941 | ELP-404-000011942 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011944 | ELP-404-000011946 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011948 | ELP-404-000011948 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011950 | ELP-404-000011950 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011961 | ELP-404-000011970 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011972 | ELP-404-000011985 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011987 | ELP-404-000011987 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011992 | ELP-404-000011992 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011999 | ELP-404-000012003 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012005 | ELP-404-000012006 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012010 | ELP-404-000012010 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012012 | ELP-404-000012019 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012023 | ELP-404-000012025 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012033 | ELP-404-000012038 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012042 | ELP-404-000012042 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012044 | ELP-404-000012046 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012048 | ELP-404-000012049 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012054 | ELP-404-000012062 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012064 | ELP-404-000012064 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012067 | ELP-404-000012076 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012078 | ELP-404-000012083 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012088 | ELP-404-000012089 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012093 | ELP-404-000012100 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012104 | ELP-404-000012104 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012107 | ELP-404-000012107 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012110 | ELP-404-000012117 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012120 | ELP-404-000012122 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012128 | ELP-404-000012129 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012134 | ELP-404-000012134 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012150 | ELP-404-000012152 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012154 | ELP-404-000012156 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012159 | ELP-404-000012163 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012165 | ELP-404-000012166 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012173 | ELP-404-000012174 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012176 | ELP-404-000012176 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012180 | ELP-404-000012187 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012190 | ELP-404-000012191 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012193 | ELP-404-000012194 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012198 | ELP-404-000012200 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012204 | ELP-404-000012213 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012215 | ELP-404-000012218 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012225 | ELP-404-000012243 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012245 | ELP-404-000012247 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012294 | ELP-404-000012294 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012301 | ELP-404-000012309 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012311 | ELP-404-000012327 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012333 | ELP-404-000012334 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012336 | ELP-404-000012340 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012348 | ELP-404-000012351 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012367 | ELP-404-000012368 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012404 | ELP-404-000012418 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012432 | ELP-404-000012464 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012466 | ELP-404-000012466 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012473 | ELP-404-000012473 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012475 | ELP-404-000012475 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012477 | ELP-404-000012477 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012482 | ELP-404-000012483 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012494 | ELP-404-000012842 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012844 | ELP-404-000012844 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012846 | ELP-404-000012846 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012849 | ELP-404-000012849 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012851 | ELP-404-000012851 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012853 | ELP-404-000012878 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012892 | ELP-404-000012901 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012904 | ELP-404-000012918 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012922 | ELP-404-000012923 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012929 | ELP-404-000012941 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012956 | ELP-404-000012956 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000012958 | ELP-404-000013018 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013021 | ELP-404-000013028 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013045 | ELP-404-000013047 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013050 | ELP-404-000013051 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013054 | ELP-404-000013054 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013058 | ELP-404-000013071 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013082 | ELP-404-000013082 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013084 | ELP-404-000013085 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000013106 | ELP-404-000013106 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013201 | ELP-404-000013202 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013205 | ELP-404-000013279 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013392 | ELP-404-000013400 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013413 | ELP-404-000013418 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013422 | ELP-404-000013429 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013436 | ELP-404-000013441 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013497 | ELP-404-000013503 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000013731 | ELP-404-000013746 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013748 | ELP-404-000013748 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013750 | ELP-404-000013753 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013756 | ELP-404-000013767 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013776 | ELP-404-000013784 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013794 | ELP-404-000013795 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013798 | ELP-404-000013841 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013844 | ELP-404-000013914 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000013919 | ELP-404-000013919 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013998 | ELP-404-000014029 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014321 | ELP-404-000014419 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014524 | ELP-404-000014605 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014607 | ELP-404-000014608 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014610 | ELP-404-000014613 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014615 | ELP-404-000014615 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014617 | ELP-404-000014617 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000014619 | ELP-404-000014619 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014621 | ELP-404-000014621 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014623 | ELP-404-000014623 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014636 | ELP-404-000014637 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014639 | ELP-404-000014639 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014664 | ELP-404-000014745 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015041 | ELP-404-000015041 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015045 | ELP-404-000015045 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000015048 | ELP-404-000015048 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015050 | ELP-404-000015050 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015053 | ELP-404-000015053 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015055 | ELP-404-000015055 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015057 | ELP-404-000015059 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015061 | ELP-404-000015062 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015064 | ELP-404-000015064 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015067 | ELP-404-000015068 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000015070 | ELP-404-000015071 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015074 | ELP-404-000015076 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015078 | ELP-404-000015079 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015082 | ELP-404-000015083 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015086 | ELP-404-000015086 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015089 | ELP-404-000015091 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015093 | ELP-404-000015093 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015096 | ELP-404-000015097 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000015099 | ELP-404-000015100 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015102 | ELP-404-000015102 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015107 | ELP-404-000015107 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015109 | ELP-404-000015109 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015111 | ELP-404-000015111 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015114 | ELP-404-000015114 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015266 | ELP-404-000015339 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000015441 | ELP-404-000015877 | USACE; ERDC; ITL | Nancy A Towne | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000001 | ELP-405-000000001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000004 | ELP-405-000000004 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000006 | ELP-405-000000006 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000008 | ELP-405-000000009 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000011 | ELP-405-000000013 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000015 | ELP-405-000000015 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000018 | ELP-405-000000025 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000028 | ELP-405-000000033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000037 | ELP-405-000000042 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000045 | ELP-405-000000045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000047 | ELP-405-000000047 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000050 | ELP-405-000000091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000093 | ELP-405-000000095 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000099 | ELP-405-000000099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000102 | ELP-405-000000102 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000105 | ELP-405-000000105 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000107 | ELP-405-000000134 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000137 | ELP-405-000000138 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000140 | ELP-405-000000144 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000146 | ELP-405-000000146 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000148 | ELP-405-000000149 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000151 | ELP-405-000000151 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000154 | ELP-405-000000158 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000164 | ELP-405-000000166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000168 | ELP-405-000000168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000170 | ELP-405-000000175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000177 | ELP-405-000000180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000182 | ELP-405-000000184 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000186 | ELP-405-000000186 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000188 | ELP-405-000000200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000202 | ELP-405-000000202 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000205 | ELP-405-000000210 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000212 | ELP-405-000000213 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000216 | ELP-405-000000217 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000219 | ELP-405-000000220 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000222 | ELP-405-000000232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000234 | ELP-405-000000236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000241 | ELP-405-000000244 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000246 | ELP-405-000000248 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000251 | ELP-405-000000252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000254 | ELP-405-000000256 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000258 | ELP-405-000000258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000260 | ELP-405-000000262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000265 | ELP-405-000000266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000268 | ELP-405-000000268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000271 | ELP-405-000000271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000273 | ELP-405-000000273 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000275 | ELP-405-000000275 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000277 | ELP-405-000000278 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000281 | ELP-405-000000282 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000284 | ELP-405-000000287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000289 | ELP-405-000000290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000292 | ELP-405-000000292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000294 | ELP-405-000000295 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000297 | ELP-405-000000298 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000301 | ELP-405-000000305 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000307 | ELP-405-000000307 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000310 | ELP-405-000000313 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000315 | ELP-405-000000316 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000318 | ELP-405-000000318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000320 | ELP-405-000000321 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000323 | ELP-405-000000330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000334 | ELP-405-000000336 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000338 | ELP-405-000000341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000343 | ELP-405-000000350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000352 | ELP-405-000000352 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000354 | ELP-405-000000362 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000364 | ELP-405-000000367 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000369 | ELP-405-000000372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000374 | ELP-405-000000374 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000376 | ELP-405-000000376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000378 | ELP-405-000000380 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000382 | ELP-405-000000383 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000385 | ELP-405-000000385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000388 | ELP-405-000000388 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000390 | ELP-405-000000395 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000397 | ELP-405-000000397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000399 | ELP-405-000000407 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000412 | ELP-405-000000420 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000422 | ELP-405-000000423 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000426 | ELP-405-000000430 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000432 | ELP-405-000000435 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000437 | ELP-405-000000441 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000443 | ELP-405-000000449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000451 | ELP-405-000000455 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000457 | ELP-405-000000460 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000463 | ELP-405-000000473 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000475 | ELP-405-000000479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000481 | ELP-405-000000484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000486 | ELP-405-000000487 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000490 | ELP-405-000000491 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000494 | ELP-405-000000499 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000501 | ELP-405-000000501 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000503 | ELP-405-000000505 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000509 | ELP-405-000000509 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000512 | ELP-405-000000520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000523 | ELP-405-000000524 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000526 | ELP-405-000000528 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000531 | ELP-405-000000538 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000540 | ELP-405-000000543 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000545 | ELP-405-000000546 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000548 | ELP-405-000000550 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000553 | ELP-405-000000555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000557 | ELP-405-000000557 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000559 | ELP-405-000000559 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000561 | ELP-405-000000562 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000564 | ELP-405-000000566 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000570 | ELP-405-000000582 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000584 | ELP-405-000000584 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000586 | ELP-405-000000586 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000588 | ELP-405-000000588 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000590 | ELP-405-000000590 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000592 | ELP-405-000000593 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000595 | ELP-405-000000599 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000601 | ELP-405-000000602 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000604 | ELP-405-000000608 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000611 | ELP-405-000000612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000615 | ELP-405-000000616 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000619 | ELP-405-000000619 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000621 | ELP-405-000000621 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000623 | ELP-405-000000623 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000625 | ELP-405-000000625 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000627 | ELP-405-000000628 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000633 | ELP-405-000000636 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000639 | ELP-405-000000639 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000641 | ELP-405-000000641 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000643 | ELP-405-000000643 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000648 | ELP-405-000000649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000651 | ELP-405-000000651 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000653 | ELP-405-000000654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000661 | ELP-405-000000661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000666 | ELP-405-000000666 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000668 | ELP-405-000000670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000672 | ELP-405-000000673 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000679 | ELP-405-000000679 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000682 | ELP-405-000000683 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000689 | ELP-405-000000689 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000692 | ELP-405-000000697 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000699 | ELP-405-000000699 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000701 | ELP-405-000000701 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000703 | ELP-405-000000704 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000706 | ELP-405-000000707 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000711 | ELP-405-000000711 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000718 | ELP-405-000000719 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000727 | ELP-405-000000736 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000738 | ELP-405-000000743 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000745 | ELP-405-000000746 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000748 | ELP-405-000000748 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000750 | ELP-405-000000750 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000753 | ELP-405-000000754 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000757 | ELP-405-000000757 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000759 | ELP-405-000000759 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000761 | ELP-405-000000761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000764 | ELP-405-000000765 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000769 | ELP-405-000000770 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000774 | ELP-405-000000776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000778 | ELP-405-000000779 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000781 | ELP-405-000000781 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000783 | ELP-405-000000784 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000786 | ELP-405-000000786 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000788 | ELP-405-000000789 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000791 | ELP-405-000000793 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000795 | ELP-405-000000795 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000799 | ELP-405-000000801 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000804 | ELP-405-000000804 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000818 | ELP-405-000000818 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000824 | ELP-405-000000824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000827 | ELP-405-000000827 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000829 | ELP-405-000000829 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000833 | ELP-405-000000836 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000840 | ELP-405-000000847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000849 | ELP-405-000000850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000853 | ELP-405-000000862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000865 | ELP-405-000000873 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000875 | ELP-405-000000893 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000895 | ELP-405-000000902 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000905 | ELP-405-000000906 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000908 | ELP-405-000000910 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000912 | ELP-405-000000912 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000915 | ELP-405-000000918 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000920 | ELP-405-000000921 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000923 | ELP-405-000000925 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000928 | ELP-405-000000930 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000933 | ELP-405-000000937 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000939 | ELP-405-000000950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000952 | ELP-405-000000960 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000964 | ELP-405-000000964 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000966 | ELP-405-000000966 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000968 | ELP-405-000000969 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000976 | ELP-405-000000976 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000995 | ELP-405-000000998 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001001 | ELP-405-000001002 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001009 | ELP-405-000001009 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001020 | ELP-405-000001020 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001024 | ELP-405-000001024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001026 | ELP-405-000001032 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001034 | ELP-405-000001034 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001037 | ELP-405-000001037 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001049 | ELP-405-000001051 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001053 | ELP-405-000001056 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001058 | ELP-405-000001060 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001063 | ELP-405-000001067 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001069 | ELP-405-000001071 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001073 | ELP-405-000001073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001075 | ELP-405-000001075 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001077 | ELP-405-000001084 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001086 | ELP-405-000001086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001088 | ELP-405-000001091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001093 | ELP-405-000001093 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001096 | ELP-405-000001096 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001099 | ELP-405-000001102 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001105 | ELP-405-000001107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001110 | ELP-405-000001118 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001120 | ELP-405-000001120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001123 | ELP-405-000001123 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001127 | ELP-405-000001128 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001130 | ELP-405-000001132 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001134 | ELP-405-000001134 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001139 | ELP-405-000001139 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001141 | ELP-405-000001142 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001145 | ELP-405-000001145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001147 | ELP-405-000001152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001155 | ELP-405-000001155 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001157 | ELP-405-000001157 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001159 | ELP-405-000001164 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001166 | ELP-405-000001168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001170 | ELP-405-000001173 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001176 | ELP-405-000001177 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001179 | ELP-405-000001180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001182 | ELP-405-000001183 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001185 | ELP-405-000001188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001191 | ELP-405-000001192 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001195 | ELP-405-000001195 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001197 | ELP-405-000001197 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001199 | ELP-405-000001200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001203 | ELP-405-000001217 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001220 | ELP-405-000001221 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001223 | ELP-405-000001228 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001232 | ELP-405-000001238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001240 | ELP-405-000001241 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001245 | ELP-405-000001248 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001251 | ELP-405-000001252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001255 | ELP-405-000001261 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001264 | ELP-405-000001268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001273 | ELP-405-000001279 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001281 | ELP-405-000001283 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001286 | ELP-405-000001287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001289 | ELP-405-000001291 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001293 | ELP-405-000001293 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001304 | ELP-405-000001304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001306 | ELP-405-000001307 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001310 | ELP-405-000001310 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001321 | ELP-405-000001321 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001323 | ELP-405-000001325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001327 | ELP-405-000001328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001331 | ELP-405-000001333 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001336 | ELP-405-000001336 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001338 | ELP-405-000001338 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001340 | ELP-405-000001343 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001348 | ELP-405-000001348 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001350 | ELP-405-000001350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001353 | ELP-405-000001353 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001357 | ELP-405-000001357 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001361 | ELP-405-000001361 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001368 | ELP-405-000001369 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001372 | ELP-405-000001372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001374 | ELP-405-000001375 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001378 | ELP-405-000001378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001381 | ELP-405-000001381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001384 | ELP-405-000001385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001387 | ELP-405-000001387 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001390 | ELP-405-000001391 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001394 | ELP-405-000001396 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001401 | ELP-405-000001401 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001403 | ELP-405-000001403 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001406 | ELP-405-000001410 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001414 | ELP-405-000001419 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001421 | ELP-405-000001424 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001426 | ELP-405-000001426 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001428 | ELP-405-000001439 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001441 | ELP-405-000001441 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001444 | ELP-405-000001444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001446 | ELP-405-000001446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001448 | ELP-405-000001451 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001453 | ELP-405-000001453 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001458 | ELP-405-000001463 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001465 | ELP-405-000001468 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001470 | ELP-405-000001476 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001479 | ELP-405-000001479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001481 | ELP-405-000001481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001483 | ELP-405-000001485 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001487 | ELP-405-000001488 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001490 | ELP-405-000001496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001498 | ELP-405-000001500 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001502 | ELP-405-000001503 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001507 | ELP-405-000001507 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001509 | ELP-405-000001516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001518 | ELP-405-000001521 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001525 | ELP-405-000001525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001527 | ELP-405-000001531 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001533 | ELP-405-000001533 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001536 | ELP-405-000001537 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001539 | ELP-405-000001547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001550 | ELP-405-000001550 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001552 | ELP-405-000001552 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001556 | ELP-405-000001558 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001560 | ELP-405-000001564 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001566 | ELP-405-000001571 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001573 | ELP-405-000001575 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001578 | ELP-405-000001578 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001581 | ELP-405-000001583 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001585 | ELP-405-000001585 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001587 | ELP-405-000001587 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001591 | ELP-405-000001624 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001626 | ELP-405-000001628 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001630 | ELP-405-000001644 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001646 | ELP-405-000001646 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001649 | ELP-405-000001651 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001653 | ELP-405-000001653 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001655 | ELP-405-000001659 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001661 | ELP-405-000001661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001664 | ELP-405-000001666 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001671 | ELP-405-000001671 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001673 | ELP-405-000001673 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001680 | ELP-405-000001683 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001686 | ELP-405-000001687 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001689 | ELP-405-000001694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001696 | ELP-405-000001696 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001699 | ELP-405-000001703 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001705 | ELP-405-000001709 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001713 | ELP-405-000001719 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001721 | ELP-405-000001723 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001726 | ELP-405-000001726 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001730 | ELP-405-000001735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001738 | ELP-405-000001738 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001740 | ELP-405-000001740 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001742 | ELP-405-000001745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001747 | ELP-405-000001748 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001751 | ELP-405-000001758 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001760 | ELP-405-000001762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001764 | ELP-405-000001764 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001767 | ELP-405-000001767 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001771 | ELP-405-000001776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001778 | ELP-405-000001778 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001780 | ELP-405-000001782 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001784 | ELP-405-000001785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001788 | ELP-405-000001800 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001802 | ELP-405-000001802 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001805 | ELP-405-000001807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001809 | ELP-405-000001809 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001811 | ELP-405-000001824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001826 | ELP-405-000001826 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001830 | ELP-405-000001834 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001838 | ELP-405-000001841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001843 | ELP-405-000001843 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001845 | ELP-405-000001847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001849 | ELP-405-000001850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001852 | ELP-405-000001853 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001859 | ELP-405-000001863 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001865 | ELP-405-000001866 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001868 | ELP-405-000001870 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001872 | ELP-405-000001877 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001879 | ELP-405-000001881 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001883 | ELP-405-000001884 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001886 | ELP-405-000001886 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001889 | ELP-405-000001890 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001892 | ELP-405-000001892 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001896 | ELP-405-000001896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001899 | ELP-405-000001904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001907 | ELP-405-000001911 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001914 | ELP-405-000001915 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001917 | ELP-405-000001919 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001923 | ELP-405-000001923 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001926 | ELP-405-000001935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001938 | ELP-405-000001950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001952 | ELP-405-000001955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001957 | ELP-405-000001958 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001960 | ELP-405-000001974 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001977 | ELP-405-000001983 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001985 | ELP-405-000001985 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001987 | ELP-405-000001987 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001989 | ELP-405-000001994 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001996 | ELP-405-000002001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002006 | ELP-405-000002008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002010 | ELP-405-000002020 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002024 | ELP-405-000002032 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002034 | ELP-405-000002042 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002045 | ELP-405-000002048 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002050 | ELP-405-000002051 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002054 | ELP-405-000002055 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002057 | ELP-405-000002064 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002071 | ELP-405-000002075 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002077 | ELP-405-000002080 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002082 | ELP-405-000002083 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002087 | ELP-405-000002092 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002094 | ELP-405-000002096 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002098 | ELP-405-000002098 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002100 | ELP-405-000002105 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002107 | ELP-405-000002111 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002113 | ELP-405-000002118 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002121 | ELP-405-000002126 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002128 | ELP-405-000002134 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002136 | ELP-405-000002138 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002140 | ELP-405-000002140 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002143 | ELP-405-000002145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002149 | ELP-405-000002153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002155 | ELP-405-000002157 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002159 | ELP-405-000002162 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002164 | ELP-405-000002166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002168 | ELP-405-000002179 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002181 | ELP-405-000002184 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002186 | ELP-405-000002188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002193 | ELP-405-000002193 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002195 | ELP-405-000002198 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002200 | ELP-405-000002204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002206 | ELP-405-000002211 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002213 | ELP-405-000002215 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002217 | ELP-405-000002218 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002220 | ELP-405-000002221 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002223 | ELP-405-000002223 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002225 | ELP-405-000002230 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002232 | ELP-405-000002235 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002238 | ELP-405-000002240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002242 | ELP-405-000002243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002245 | ELP-405-000002245 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002247 | ELP-405-000002253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002256 | ELP-405-000002257 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002260 | ELP-405-000002260 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002268 | ELP-405-000002268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002271 | ELP-405-000002271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002273 | ELP-405-000002273 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002275 | ELP-405-000002278 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002280 | ELP-405-000002290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002293 | ELP-405-000002294 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002296 | ELP-405-000002297 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002299 | ELP-405-000002302 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002304 | ELP-405-000002308 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002310 | ELP-405-000002316 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002318 | ELP-405-000002318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002320 | ELP-405-000002323 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002325 | ELP-405-000002325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002327 | ELP-405-000002330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002332 | ELP-405-000002334 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002336 | ELP-405-000002346 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002348 | ELP-405-000002349 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002351 | ELP-405-000002352 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002354 | ELP-405-000002357 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002359 | ELP-405-000002360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002362 | ELP-405-000002366 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002368 | ELP-405-000002371 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002373 | ELP-405-000002376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002381 | ELP-405-000002381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002383 | ELP-405-000002384 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002386 | ELP-405-000002386 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002388 | ELP-405-000002390 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002392 | ELP-405-000002398 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002400 | ELP-405-000002401 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002403 | ELP-405-000002403 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002405 | ELP-405-000002406 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002409 | ELP-405-000002409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002411 | ELP-405-000002415 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002418 | ELP-405-000002426 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002428 | ELP-405-000002428 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002430 | ELP-405-000002430 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002432 | ELP-405-000002436 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002438 | ELP-405-000002439 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002441 | ELP-405-000002448 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002450 | ELP-405-000002453 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002457 | ELP-405-000002459 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002462 | ELP-405-000002462 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002465 | ELP-405-000002467 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002469 | ELP-405-000002475 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002480 | ELP-405-000002482 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002484 | ELP-405-000002503 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002505 | ELP-405-000002507 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002509 | ELP-405-000002512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002515 | ELP-405-000002515 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002518 | ELP-405-000002523 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002525 | ELP-405-000002525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002528 | ELP-405-000002531 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002533 | ELP-405-000002533 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002535 | ELP-405-000002537 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002540 | ELP-405-000002548 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002550 | ELP-405-000002553 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002555 | ELP-405-000002559 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002561 | ELP-405-000002565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002567 | ELP-405-000002568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002573 | ELP-405-000002575 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002577 | ELP-405-000002578 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002580 | ELP-405-000002582 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002586 | ELP-405-000002587 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002591 | ELP-405-000002593 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002595 | ELP-405-000002595 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002597 | ELP-405-000002599 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002601 | ELP-405-000002601 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002603 | ELP-405-000002603 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002605 | ELP-405-000002607 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002609 | ELP-405-000002610 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002612 | ELP-405-000002612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002614 | ELP-405-000002616 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002618 | ELP-405-000002621 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002624 | ELP-405-000002624 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002626 | ELP-405-000002634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002636 | ELP-405-000002638 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002640 | ELP-405-000002640 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002643 | ELP-405-000002645 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002648 | ELP-405-000002652 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002655 | ELP-405-000002655 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002657 | ELP-405-000002658 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002660 | ELP-405-000002665 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002669 | ELP-405-000002675 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002677 | ELP-405-000002678 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002680 | ELP-405-000002686 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002688 | ELP-405-000002692 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002694 | ELP-405-000002694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002696 | ELP-405-000002700 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002703 | ELP-405-000002707 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002709 | ELP-405-000002712 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002714 | ELP-405-000002714 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002716 | ELP-405-000002724 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002726 | ELP-405-000002736 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002738 | ELP-405-000002739 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002741 | ELP-405-000002741 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002743 | ELP-405-000002745 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002749 | ELP-405-000002751 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002753 | ELP-405-000002755 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002757 | ELP-405-000002761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002763 | ELP-405-000002767 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002769 | ELP-405-000002775 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002777 | ELP-405-000002781 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002783 | ELP-405-000002788 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002790 | ELP-405-000002792 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002794 | ELP-405-000002794 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002796 | ELP-405-000002797 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002799 | ELP-405-000002801 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002805 | ELP-405-000002807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002809 | ELP-405-000002810 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002813 | ELP-405-000002816 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002818 | ELP-405-000002826 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002829 | ELP-405-000002829 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002831 | ELP-405-000002832 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002835 | ELP-405-000002839 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002841 | ELP-405-000002841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002844 | ELP-405-000002844 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002846 | ELP-405-000002850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002852 | ELP-405-000002861 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002863 | ELP-405-000002871 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002874 | ELP-405-000002874 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002880 | ELP-405-000002881 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002883 | ELP-405-000002890 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002892 | ELP-405-000002896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002898 | ELP-405-000002899 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002901 | ELP-405-000002904 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002906 | ELP-405-000002923 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002925 | ELP-405-000002926 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002929 | ELP-405-000002929 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002932 | ELP-405-000002955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002958 | ELP-405-000002958 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002961 | ELP-405-000002962 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002965 | ELP-405-000002965 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002967 | ELP-405-000002975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002977 | ELP-405-000002978 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002980 | ELP-405-000002982 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002984 | ELP-405-000002984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002986 | ELP-405-000002986 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002989 | ELP-405-000002989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002991 | ELP-405-000002991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002994 | ELP-405-000002994 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002997 | ELP-405-000003004 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003006 | ELP-405-000003006 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003008 | ELP-405-000003009 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003011 | ELP-405-000003016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003018 | ELP-405-000003018 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003020 | ELP-405-000003027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003029 | ELP-405-000003036 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003038 | ELP-405-000003045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003047 | ELP-405-000003048 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003050 | ELP-405-000003051 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003054 | ELP-405-000003056 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003058 | ELP-405-000003062 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003064 | ELP-405-000003068 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003070 | ELP-405-000003074 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003080 | ELP-405-000003080 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003082 | ELP-405-000003088 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003090 | ELP-405-000003093 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003095 | ELP-405-000003095 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003098 | ELP-405-000003099 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003101 | ELP-405-000003109 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003111 | ELP-405-000003118 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003120 | ELP-405-000003120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003122 | ELP-405-000003124 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003126 | ELP-405-000003126 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003128 | ELP-405-000003128 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003131 | ELP-405-000003132 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003134 | ELP-405-000003136 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003138 | ELP-405-000003140 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003142 | ELP-405-000003143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003145 | ELP-405-000003146 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003148 | ELP-405-000003153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003155 | ELP-405-000003157 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003161 | ELP-405-000003161 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003164 | ELP-405-000003167 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003173 | ELP-405-000003176 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003180 | ELP-405-000003183 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003185 | ELP-405-000003185 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003188 | ELP-405-000003189 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003191 | ELP-405-000003194 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003196 | ELP-405-000003196 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003199 | ELP-405-000003206 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003208 | ELP-405-000003210 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003212 | ELP-405-000003212 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003218 | ELP-405-000003232 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003234 | ELP-405-000003234 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003236 | ELP-405-000003243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003245 | ELP-405-000003245 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003247 | ELP-405-000003258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003260 | ELP-405-000003265 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003267 | ELP-405-000003269 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003271 | ELP-405-000003277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003279 | ELP-405-000003279 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003281 | ELP-405-000003283 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003287 | ELP-405-000003290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003292 | ELP-405-000003293 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003296 | ELP-405-000003298 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003301 | ELP-405-000003315 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003317 | ELP-405-000003318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003320 | ELP-405-000003328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003330 | ELP-405-000003335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003337 | ELP-405-000003340 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003344 | ELP-405-000003346 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003349 | ELP-405-000003353 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003355 | ELP-405-000003357 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003359 | ELP-405-000003359 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003364 | ELP-405-000003366 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003369 | ELP-405-000003369 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003371 | ELP-405-000003372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003374 | ELP-405-000003376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003378 | ELP-405-000003378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003380 | ELP-405-000003380 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003385 | ELP-405-000003385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003387 | ELP-405-000003387 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003389 | ELP-405-000003389 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003391 | ELP-405-000003392 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003394 | ELP-405-000003395 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003397 | ELP-405-000003397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003399 | ELP-405-000003401 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003403 | ELP-405-000003406 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003408 | ELP-405-000003413 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003415 | ELP-405-000003418 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003420 | ELP-405-000003432 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003435 | ELP-405-000003439 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003442 | ELP-405-000003443 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003445 | ELP-405-000003447 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003449 | ELP-405-000003455 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003457 | ELP-405-000003458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003460 | ELP-405-000003465 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003467 | ELP-405-000003468 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003471 | ELP-405-000003473 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003475 | ELP-405-000003475 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003477 | ELP-405-000003477 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003479 | ELP-405-000003480 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003482 | ELP-405-000003483 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003485 | ELP-405-000003486 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003488 | ELP-405-000003491 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003493 | ELP-405-000003499 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003501 | ELP-405-000003505 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003507 | ELP-405-000003509 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003511 | ELP-405-000003513 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003516 | ELP-405-000003517 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003519 | ELP-405-000003520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003522 | ELP-405-000003528 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003530 | ELP-405-000003531 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003533 | ELP-405-000003534 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003536 | ELP-405-000003537 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003539 | ELP-405-000003545 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003547 | ELP-405-000003547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003549 | ELP-405-000003554 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003558 | ELP-405-000003559 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003561 | ELP-405-000003563 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003565 | ELP-405-000003570 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003572 | ELP-405-000003572 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003575 | ELP-405-000003579 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003581 | ELP-405-000003583 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003586 | ELP-405-000003589 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003591 | ELP-405-000003591 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003593 | ELP-405-000003596 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003598 | ELP-405-000003599 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003601 | ELP-405-000003602 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003604 | ELP-405-000003605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003607 | ELP-405-000003607 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003609 | ELP-405-000003612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003615 | ELP-405-000003618 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003621 | ELP-405-000003621 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003623 | ELP-405-000003623 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003625 | ELP-405-000003628 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003630 | ELP-405-000003632 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003634 | ELP-405-000003637 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003639 | ELP-405-000003639 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003641 | ELP-405-000003642 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003644 | ELP-405-000003644 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003646 | ELP-405-000003647 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003650 | ELP-405-000003652 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003654 | ELP-405-000003661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003663 | ELP-405-000003669 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003672 | ELP-405-000003679 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003682 | ELP-405-000003687 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003689 | ELP-405-000003691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003693 | ELP-405-000003694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003697 | ELP-405-000003697 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003700 | ELP-405-000003704 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003706 | ELP-405-000003706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003708 | ELP-405-000003708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003710 | ELP-405-000003712 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003714 | ELP-405-000003723 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003725 | ELP-405-000003725 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003727 | ELP-405-000003727 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003730 | ELP-405-000003731 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003733 | ELP-405-000003733 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003735 | ELP-405-000003747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003749 | ELP-405-000003749 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003753 | ELP-405-000003754 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003756 | ELP-405-000003756 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003759 | ELP-405-000003759 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003762 | ELP-405-000003762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003764 | ELP-405-000003769 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003772 | ELP-405-000003772 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003774 | ELP-405-000003775 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003777 | ELP-405-000003782 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003784 | ELP-405-000003785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003787 | ELP-405-000003788 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003790 | ELP-405-000003790 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003792 | ELP-405-000003792 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003795 | ELP-405-000003807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003809 | ELP-405-000003817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003820 | ELP-405-000003820 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003822 | ELP-405-000003824 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003828 | ELP-405-000003831 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003833 | ELP-405-000003834 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003837 | ELP-405-000003838 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003841 | ELP-405-000003847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003849 | ELP-405-000003849 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003851 | ELP-405-000003856 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003858 | ELP-405-000003862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003864 | ELP-405-000003867 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003869 | ELP-405-000003873 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003875 | ELP-405-000003879 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003881 | ELP-405-000003884 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003887 | ELP-405-000003894 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003896 | ELP-405-000003906 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003911 | ELP-405-000003911 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003913 | ELP-405-000003916 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003918 | ELP-405-000003921 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003930 | ELP-405-000003931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003933 | ELP-405-000003934 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003941 | ELP-405-000003947 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003952 | ELP-405-000003957 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003959 | ELP-405-000003959 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003962 | ELP-405-000003965 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003967 | ELP-405-000003967 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003969 | ELP-405-000003972 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003975 | ELP-405-000003975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003977 | ELP-405-000003977 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003980 | ELP-405-000003982 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003984 | ELP-405-000003984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003986 | ELP-405-000003987 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003990 | ELP-405-000003992 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003995 | ELP-405-000003996 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003999 | ELP-405-000004000 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004002 | ELP-405-000004002 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004004 | ELP-405-000004008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004010 | ELP-405-000004016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004020 | ELP-405-000004023 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004026 | ELP-405-000004031 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004033 | ELP-405-000004033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004035 | ELP-405-000004036 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004040 | ELP-405-000004040 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004042 | ELP-405-000004042 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004044 | ELP-405-000004044 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004046 | ELP-405-000004047 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004049 | ELP-405-000004055 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004059 | ELP-405-000004068 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004070 | ELP-405-000004070 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004074 | ELP-405-000004074 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004076 | ELP-405-000004076 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004078 | ELP-405-000004079 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004084 | ELP-405-000004084 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004093 | ELP-405-000004093 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004095 | ELP-405-000004100 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004105 | ELP-405-000004106 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004108 | ELP-405-000004110 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004113 | ELP-405-000004115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004117 | ELP-405-000004117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004120 | ELP-405-000004120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004122 | ELP-405-000004122 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004127 | ELP-405-000004128 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004132 | ELP-405-000004145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004147 | ELP-405-000004148 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004150 | ELP-405-000004150 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004152 | ELP-405-000004152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004156 | ELP-405-000004166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004170 | ELP-405-000004171 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004173 | ELP-405-000004173 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004175 | ELP-405-000004181 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004183 | ELP-405-000004185 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004187 | ELP-405-000004187 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004190 | ELP-405-000004192 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004196 | ELP-405-000004196 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004198 | ELP-405-000004199 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004202 | ELP-405-000004204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004207 | ELP-405-000004207 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004210 | ELP-405-000004212 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004214 | ELP-405-000004214 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004218 | ELP-405-000004219 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004221 | ELP-405-000004221 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004223 | ELP-405-000004224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004226 | ELP-405-000004228 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004230 | ELP-405-000004244 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004247 | ELP-405-000004248 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004250 | ELP-405-000004250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004252 | ELP-405-000004253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004255 | ELP-405-000004256 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004258 | ELP-405-000004258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004260 | ELP-405-000004260 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004262 | ELP-405-000004265 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004268 | ELP-405-000004272 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004274 | ELP-405-000004276 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004278 | ELP-405-000004278 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004280 | ELP-405-000004281 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004283 | ELP-405-000004283 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004285 | ELP-405-000004286 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004288 | ELP-405-000004290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004292 | ELP-405-000004303 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004305 | ELP-405-000004312 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004314 | ELP-405-000004314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004316 | ELP-405-000004317 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004319 | ELP-405-000004320 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004322 | ELP-405-000004327 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004333 | ELP-405-000004333 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004335 | ELP-405-000004344 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004346 | ELP-405-000004354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004356 | ELP-405-000004362 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004364 | ELP-405-000004364 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004366 | ELP-405-000004374 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004376 | ELP-405-000004376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004378 | ELP-405-000004378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004380 | ELP-405-000004385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004387 | ELP-405-000004389 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004392 | ELP-405-000004400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004402 | ELP-405-000004404 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004406 | ELP-405-000004410 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004412 | ELP-405-000004416 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004418 | ELP-405-000004425 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004427 | ELP-405-000004428 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004430 | ELP-405-000004434 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004436 | ELP-405-000004436 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004438 | ELP-405-000004445 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004447 | ELP-405-000004449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004452 | ELP-405-000004455 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004457 | ELP-405-000004467 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004469 | ELP-405-000004469 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004471 | ELP-405-000004476 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004478 | ELP-405-000004482 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004486 | ELP-405-000004494 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004497 | ELP-405-000004502 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004504 | ELP-405-000004504 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004506 | ELP-405-000004506 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004508 | ELP-405-000004519 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004523 | ELP-405-000004525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004527 | ELP-405-000004531 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004534 | ELP-405-000004534 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004537 | ELP-405-000004542 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004544 | ELP-405-000004545 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004547 | ELP-405-000004549 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004552 | ELP-405-000004555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004557 | ELP-405-000004567 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004571 | ELP-405-000004576 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004578 | ELP-405-000004578 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004580 | ELP-405-000004580 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004583 | ELP-405-000004583 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004585 | ELP-405-000004586 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004588 | ELP-405-000004589 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004591 | ELP-405-000004591 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004593 | ELP-405-000004593 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004595 | ELP-405-000004597 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004599 | ELP-405-000004600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004602 | ELP-405-000004605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004607 | ELP-405-000004608 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004611 | ELP-405-000004612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004614 | ELP-405-000004614 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004616 | ELP-405-000004622 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004624 | ELP-405-000004625 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004627 | ELP-405-000004632 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004638 | ELP-405-000004638 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004641 | ELP-405-000004642 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004646 | ELP-405-000004650 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004652 | ELP-405-000004652 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004654 | ELP-405-000004654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004656 | ELP-405-000004663 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004665 | ELP-405-000004670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004672 | ELP-405-000004674 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004676 | ELP-405-000004676 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004678 | ELP-405-000004683 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004685 | ELP-405-000004685 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004687 | ELP-405-000004696 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004698 | ELP-405-000004699 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004702 | ELP-405-000004703 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004705 | ELP-405-000004715 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004717 | ELP-405-000004717 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004720 | ELP-405-000004720 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004722 | ELP-405-000004722 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004724 | ELP-405-000004725 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004728 | ELP-405-000004728 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004732 | ELP-405-000004733 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004735 | ELP-405-000004735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004738 | ELP-405-000004739 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004741 | ELP-405-000004744 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004746 | ELP-405-000004753 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004756 | ELP-405-000004757 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004763 | ELP-405-000004765 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004767 | ELP-405-000004767 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004770 | ELP-405-000004770 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004772 | ELP-405-000004772 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004775 | ELP-405-000004775 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004777 | ELP-405-000004779 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004781 | ELP-405-000004793 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004795 | ELP-405-000004796 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004798 | ELP-405-000004801 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004804 | ELP-405-000004804 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004806 | ELP-405-000004814 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004816 | ELP-405-000004822 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004824 | ELP-405-000004826 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004828 | ELP-405-000004835 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004838 | ELP-405-000004841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004844 | ELP-405-000004853 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004855 | ELP-405-000004855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004857 | ELP-405-000004861 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004864 | ELP-405-000004867 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004869 | ELP-405-000004888 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |