UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES        §        CIVIL ACTION
         CONSOLIDATED LITIGATION        §        NO. 05-4182 "K" (2)
                                        §        JUDGE DUVAL
_____§        MAG. WILKINSON
                                        §
PERTAINS TO:                           §
         ALL LEVEE                      §
         ALL MRGO                       §
         ALL BARGE                      §
_____§

NOTICE OF PRODUCTION

        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| ELP-405-000004890 | to | ELP-405-000004891 |
| ELP-405-000004895 | to | ELP-405-000004898 |
| ELP-405-000004900 | to | ELP-405-000004901 |
| ELP-405-000004903 | to | ELP-405-000004903 |
| ELP-405-000004905 | to | ELP-405-000004907 |
| ELP-405-000004909 | to | ELP-405-000004910 |
| ELP-405-000004912 | to | ELP-405-000004917 |
| ELP-405-000004920 | to | ELP-405-000004925 |
| ELP-405-000004928 | to | ELP-405-000004930 |
| ELP-405-000004932 | to | ELP-405-000004936 |
| ELP-405-000004938 | to | ELP-405-000004938 |
| ELP-405-000004940 | to | ELP-405-000004950 |
| ELP-405-000004952 | to | ELP-405-000004970 |
| ELP-405-000004972 | to | ELP-405-000004972 |
| ELP-405-000004974 | to | ELP-405-000004975 |
| ELP-405-000004977 | to | ELP-405-000004985 |
| ELP-405-000004987 | to | ELP-405-000004991 |
| ELP-405-000004993 | to | ELP-405-000005000 |
| ELP-405-000005004 | to | ELP-405-000005006 |
| ELP-405-000005008 | to | ELP-405-000005008 |
| ELP-405-000005010 | to | ELP-405-000005010 |
| ELP-405-000005012 | to | ELP-405-000005016 |
| ELP-405-000005019 | to | ELP-405-000005020 |
| ELP-405-000005023 | to | ELP-405-000005025 |
| ELP-405-000005027 | to | ELP-405-000005030 |
| ELP-405-000005032 | to | ELP-405-000005033 |
| ELP-405-000005036 | to | ELP-405-000005037 |
| ELP-405-000005040 | to | ELP-405-000005043 |
| ELP-405-000005045 | to | ELP-405-000005057 |
| ELP-405-000005059 | to | ELP-405-000005059 |
| ELP-405-000005061 | to | ELP-405-000005062 |
| ELP-405-000005064 | to | ELP-405-000005067 |
| ELP-405-000005070 | to | ELP-405-000005070 |
| ELP-405-000005074 | to | ELP-405-000005077 |
| ELP-405-000005079 | to | ELP-405-000005079 |
| ELP-405-000005081 | to | ELP-405-000005083 |
| ELP-405-000005085 | to | ELP-405-000005086 |
| ELP-405-000005088 | to | ELP-405-000005089 |
| ELP-405-000005092 | to | ELP-405-000005092 |
| ELP-405-000005094 | to | ELP-405-000005095 |
| ELP-405-000005097 | to | ELP-405-000005101 |
| ELP-405-000005103 | to | ELP-405-000005112 |
| ELP-405-000005114 | to | ELP-405-000005114 |
| ELP-405-000005116 | to | ELP-405-000005116 |

| | | |
|---|---|---|
| ELP-405-000005119 | to | ELP-405-000005120 |
| ELP-405-000005122 | to | ELP-405-000005123 |
| ELP-405-000005126 | to | ELP-405-000005141 |
| ELP-405-000005143 | to | ELP-405-000005147 |
| ELP-405-000005151 | to | ELP-405-000005158 |
| ELP-405-000005161 | to | ELP-405-000005167 |
| ELP-405-000005170 | to | ELP-405-000005177 |
| ELP-405-000005179 | to | ELP-405-000005188 |
| ELP-405-000005190 | to | ELP-405-000005193 |
| ELP-405-000005196 | to | ELP-405-000005201 |
| ELP-405-000005203 | to | ELP-405-000005208 |
| ELP-405-000005215 | to | ELP-405-000005217 |
| ELP-405-000005220 | to | ELP-405-000005220 |
| ELP-405-000005223 | to | ELP-405-000005224 |
| ELP-405-000005227 | to | ELP-405-000005227 |
| ELP-405-000005229 | to | ELP-405-000005233 |
| ELP-405-000005236 | to | ELP-405-000005252 |
| ELP-405-000005255 | to | ELP-405-000005260 |
| ELP-405-000005262 | to | ELP-405-000005263 |
| ELP-405-000005265 | to | ELP-405-000005268 |
| ELP-405-000005270 | to | ELP-405-000005270 |
| ELP-405-000005272 | to | ELP-405-000005281 |
| ELP-405-000005283 | to | ELP-405-000005295 |
| ELP-405-000005298 | to | ELP-405-000005298 |
| ELP-405-000005301 | to | ELP-405-000005304 |
| ELP-405-000005306 | to | ELP-405-000005309 |
| ELP-405-000005311 | to | ELP-405-000005311 |
| ELP-405-000005314 | to | ELP-405-000005318 |
| ELP-405-000005321 | to | ELP-405-000005321 |
| ELP-405-000005323 | to | ELP-405-000005323 |
| ELP-405-000005326 | to | ELP-405-000005328 |
| ELP-405-000005330 | to | ELP-405-000005331 |
| ELP-405-000005335 | to | ELP-405-000005336 |
| ELP-405-000005338 | to | ELP-405-000005338 |
| ELP-405-000005340 | to | ELP-405-000005341 |
| ELP-405-000005343 | to | ELP-405-000005343 |
| ELP-405-000005345 | to | ELP-405-000005351 |
| ELP-405-000005353 | to | ELP-405-000005354 |
| ELP-405-000005357 | to | ELP-405-000005357 |
| ELP-405-000005359 | to | ELP-405-000005359 |
| ELP-405-000005361 | to | ELP-405-000005363 |
| ELP-405-000005365 | to | ELP-405-000005373 |
| ELP-405-000005376 | to | ELP-405-000005381 |
| ELP-405-000005385 | to | ELP-405-000005385 |

| | | |
|---|---|---|
| ELP-405-000005388 | to | ELP-405-000005389 |
| ELP-405-000005393 | to | ELP-405-000005394 |
| ELP-405-000005396 | to | ELP-405-000005399 |
| ELP-405-000005402 | to | ELP-405-000005402 |
| ELP-405-000005404 | to | ELP-405-000005409 |
| ELP-405-000005412 | to | ELP-405-000005416 |
| ELP-405-000005418 | to | ELP-405-000005420 |
| ELP-405-000005422 | to | ELP-405-000005422 |
| ELP-405-000005424 | to | ELP-405-000005425 |
| ELP-405-000005427 | to | ELP-405-000005430 |
| ELP-405-000005432 | to | ELP-405-000005433 |
| ELP-405-000005436 | to | ELP-405-000005436 |
| ELP-405-000005439 | to | ELP-405-000005439 |
| ELP-405-000005443 | to | ELP-405-000005450 |
| ELP-405-000005452 | to | ELP-405-000005452 |
| ELP-405-000005454 | to | ELP-405-000005455 |
| ELP-405-000005457 | to | ELP-405-000005458 |
| ELP-405-000005460 | to | ELP-405-000005464 |
| ELP-405-000005467 | to | ELP-405-000005471 |
| ELP-405-000005475 | to | ELP-405-000005478 |
| ELP-405-000005483 | to | ELP-405-000005484 |
| ELP-405-000005486 | to | ELP-405-000005493 |
| ELP-405-000005496 | to | ELP-405-000005497 |
| ELP-405-000005499 | to | ELP-405-000005499 |
| ELP-405-000005502 | to | ELP-405-000005502 |
| ELP-405-000005505 | to | ELP-405-000005507 |
| ELP-405-000005509 | to | ELP-405-000005512 |
| ELP-405-000005516 | to | ELP-405-000005518 |
| ELP-405-000005520 | to | ELP-405-000005520 |
| ELP-405-000005523 | to | ELP-405-000005523 |
| ELP-405-000005525 | to | ELP-405-000005525 |
| ELP-405-000005527 | to | ELP-405-000005531 |
| ELP-405-000005533 | to | ELP-405-000005533 |
| ELP-405-000005535 | to | ELP-405-000005535 |
| ELP-405-000005537 | to | ELP-405-000005537 |
| ELP-405-000005540 | to | ELP-405-000005540 |
| ELP-405-000005542 | to | ELP-405-000005543 |
| ELP-405-000005546 | to | ELP-405-000005549 |
| ELP-405-000005551 | to | ELP-405-000005555 |
| ELP-405-000005557 | to | ELP-405-000005557 |
| ELP-405-000005559 | to | ELP-405-000005559 |
| ELP-405-000005562 | to | ELP-405-000005562 |
| ELP-405-000005565 | to | ELP-405-000005565 |
| ELP-405-000005568 | to | ELP-405-000005568 |

| | | |
|---|---|---|
| ELP-405-000005573 | to | ELP-405-000005579 |
| ELP-405-000005581 | to | ELP-405-000005583 |
| ELP-405-000005585 | to | ELP-405-000005588 |
| ELP-405-000005590 | to | ELP-405-000005594 |
| ELP-405-000005597 | to | ELP-405-000005597 |
| ELP-405-000005601 | to | ELP-405-000005601 |
| ELP-405-000005609 | to | ELP-405-000005609 |
| ELP-405-000005611 | to | ELP-405-000005611 |
| ELP-405-000005613 | to | ELP-405-000005614 |
| ELP-405-000005616 | to | ELP-405-000005617 |
| ELP-405-000005619 | to | ELP-405-000005619 |
| ELP-405-000005621 | to | ELP-405-000005623 |
| ELP-405-000005625 | to | ELP-405-000005626 |
| ELP-405-000005628 | to | ELP-405-000005629 |
| ELP-405-000005631 | to | ELP-405-000005631 |
| ELP-405-000005634 | to | ELP-405-000005634 |
| ELP-405-000005636 | to | ELP-405-000005638 |
| ELP-405-000005640 | to | ELP-405-000005640 |
| ELP-405-000005642 | to | ELP-405-000005642 |
| ELP-405-000005645 | to | ELP-405-000005647 |
| ELP-405-000005649 | to | ELP-405-000005649 |
| ELP-405-000005651 | to | ELP-405-000005651 |
| ELP-405-000005657 | to | ELP-405-000005658 |
| ELP-405-000005660 | to | ELP-405-000005662 |
| ELP-405-000005664 | to | ELP-405-000005664 |
| ELP-405-000005667 | to | ELP-405-000005667 |
| ELP-405-000005669 | to | ELP-405-000005671 |
| ELP-405-000005673 | to | ELP-405-000005682 |
| ELP-405-000005684 | to | ELP-405-000005684 |
| ELP-405-000005686 | to | ELP-405-000005689 |
| ELP-405-000005692 | to | ELP-405-000005692 |
| ELP-405-000005697 | to | ELP-405-000005698 |
| ELP-405-000005700 | to | ELP-405-000005705 |
| ELP-405-000005708 | to | ELP-405-000005712 |
| ELP-405-000005714 | to | ELP-405-000005720 |
| ELP-405-000005722 | to | ELP-405-000005722 |
| ELP-405-000005724 | to | ELP-405-000005730 |
| ELP-405-000005732 | to | ELP-405-000005734 |
| ELP-405-000005736 | to | ELP-405-000005737 |
| ELP-405-000005739 | to | ELP-405-000005739 |
| ELP-405-000005741 | to | ELP-405-000005743 |
| ELP-405-000005746 | to | ELP-405-000005749 |
| ELP-405-000005751 | to | ELP-405-000005751 |
| ELP-405-000005754 | to | ELP-405-000005755 |

| | | |
|---|---|---|
| ELP-405-000005757 | to | ELP-405-000005764 |
| ELP-405-000005766 | to | ELP-405-000005778 |
| ELP-405-000005780 | to | ELP-405-000005781 |
| ELP-405-000005784 | to | ELP-405-000005785 |
| ELP-405-000005787 | to | ELP-405-000005800 |
| ELP-405-000005802 | to | ELP-405-000005803 |
| ELP-405-000005806 | to | ELP-405-000005807 |
| ELP-405-000005809 | to | ELP-405-000005815 |
| ELP-405-000005818 | to | ELP-405-000005818 |
| ELP-405-000005821 | to | ELP-405-000005822 |
| ELP-405-000005825 | to | ELP-405-000005828 |
| ELP-405-000005830 | to | ELP-405-000005831 |
| ELP-405-000005834 | to | ELP-405-000005834 |
| ELP-405-000005836 | to | ELP-405-000005839 |
| ELP-405-000005842 | to | ELP-405-000005842 |
| ELP-405-000005844 | to | ELP-405-000005847 |
| ELP-405-000005851 | to | ELP-405-000005854 |
| ELP-405-000005858 | to | ELP-405-000005858 |
| ELP-405-000005861 | to | ELP-405-000005863 |
| ELP-405-000005865 | to | ELP-405-000005865 |
| ELP-405-000005867 | to | ELP-405-000005875 |
| ELP-405-000005877 | to | ELP-405-000005879 |
| ELP-405-000005883 | to | ELP-405-000005891 |
| ELP-405-000005893 | to | ELP-405-000005894 |
| ELP-405-000005896 | to | ELP-405-000005899 |
| ELP-405-000005901 | to | ELP-405-000005903 |
| ELP-405-000005905 | to | ELP-405-000005908 |
| ELP-405-000005910 | to | ELP-405-000005911 |
| ELP-405-000005913 | to | ELP-405-000005915 |
| ELP-405-000005917 | to | ELP-405-000005917 |
| ELP-405-000005919 | to | ELP-405-000005922 |
| ELP-405-000005924 | to | ELP-405-000005924 |
| ELP-405-000005926 | to | ELP-405-000005963 |
| ELP-405-000005965 | to | ELP-405-000005991 |
| ELP-405-000005993 | to | ELP-405-000005999 |
| ELP-405-000006001 | to | ELP-405-000006002 |
| ELP-405-000006004 | to | ELP-405-000006009 |
| ELP-405-000006011 | to | ELP-405-000006016 |
| ELP-405-000006018 | to | ELP-405-000006027 |
| ELP-405-000006030 | to | ELP-405-000006031 |
| ELP-405-000006033 | to | ELP-405-000006045 |
| ELP-405-000006047 | to | ELP-405-000006050 |
| ELP-405-000006052 | to | ELP-405-000006061 |
| ELP-405-000006063 | to | ELP-405-000006069 |

| | | |
|---|---|---|
| ELP-405-000006071 | to | ELP-405-000006077 |
| ELP-405-000006079 | to | ELP-405-000006091 |
| ELP-405-000006093 | to | ELP-405-000006097 |
| ELP-405-000006099 | to | ELP-405-000006101 |
| ELP-405-000006103 | to | ELP-405-000006114 |
| ELP-405-000006116 | to | ELP-405-000006119 |
| ELP-405-000006122 | to | ELP-405-000006123 |
| ELP-405-000006127 | to | ELP-405-000006136 |
| ELP-405-000006138 | to | ELP-405-000006142 |
| ELP-405-000006144 | to | ELP-405-000006150 |
| ELP-405-000006153 | to | ELP-405-000006153 |
| ELP-405-000006156 | to | ELP-405-000006161 |
| ELP-405-000006163 | to | ELP-405-000006164 |
| ELP-405-000006166 | to | ELP-405-000006166 |
| ELP-405-000006169 | to | ELP-405-000006170 |
| ELP-405-000006172 | to | ELP-405-000006172 |
| ELP-405-000006175 | to | ELP-405-000006175 |
| ELP-405-000006178 | to | ELP-405-000006179 |
| ELP-405-000006181 | to | ELP-405-000006186 |
| ELP-405-000006188 | to | ELP-405-000006193 |
| ELP-405-000006197 | to | ELP-405-000006197 |
| ELP-405-000006200 | to | ELP-405-000006215 |
| ELP-405-000006217 | to | ELP-405-000006230 |
| ELP-405-000006232 | to | ELP-405-000006243 |
| ELP-405-000006245 | to | ELP-405-000006246 |
| ELP-405-000006248 | to | ELP-405-000006249 |
| ELP-405-000006251 | to | ELP-405-000006253 |
| ELP-405-000006255 | to | ELP-405-000006257 |
| ELP-405-000006259 | to | ELP-405-000006267 |
| ELP-405-000006269 | to | ELP-405-000006280 |
| ELP-405-000006284 | to | ELP-405-000006284 |
| ELP-405-000006286 | to | ELP-405-000006287 |
| ELP-405-000006290 | to | ELP-405-000006291 |
| ELP-405-000006293 | to | ELP-405-000006296 |
| ELP-405-000006298 | to | ELP-405-000006300 |
| ELP-405-000006303 | to | ELP-405-000006306 |
| ELP-405-000006308 | to | ELP-405-000006308 |
| ELP-405-000006311 | to | ELP-405-000006317 |
| ELP-405-000006319 | to | ELP-405-000006320 |
| ELP-405-000006322 | to | ELP-405-000006325 |
| ELP-405-000006327 | to | ELP-405-000006327 |
| ELP-405-000006329 | to | ELP-405-000006330 |
| ELP-405-000006332 | to | ELP-405-000006333 |
| ELP-405-000006335 | to | ELP-405-000006335 |

| | | |
|---|---|---|
| ELP-405-000006340 | to | ELP-405-000006341 |
| ELP-405-000006343 | to | ELP-405-000006354 |
| ELP-405-000006356 | to | ELP-405-000006360 |
| ELP-405-000006362 | to | ELP-405-000006365 |
| ELP-405-000006367 | to | ELP-405-000006367 |
| ELP-405-000006369 | to | ELP-405-000006376 |
| ELP-405-000006378 | to | ELP-405-000006389 |
| ELP-405-000006391 | to | ELP-405-000006402 |
| ELP-405-000006404 | to | ELP-405-000006444 |
| ELP-405-000006447 | to | ELP-405-000006449 |
| ELP-405-000006451 | to | ELP-405-000006452 |
| ELP-405-000006454 | to | ELP-405-000006456 |
| ELP-405-000006458 | to | ELP-405-000006466 |
| ELP-405-000006468 | to | ELP-405-000006472 |
| ELP-405-000006474 | to | ELP-405-000006484 |
| ELP-405-000006486 | to | ELP-405-000006496 |
| ELP-405-000006499 | to | ELP-405-000006511 |
| ELP-405-000006513 | to | ELP-405-000006513 |
| ELP-405-000006515 | to | ELP-405-000006518 |
| ELP-405-000006521 | to | ELP-405-000006521 |
| ELP-405-000006523 | to | ELP-405-000006525 |
| ELP-405-000006528 | to | ELP-405-000006530 |
| ELP-405-000006532 | to | ELP-405-000006533 |
| ELP-405-000006538 | to | ELP-405-000006543 |
| ELP-405-000006546 | to | ELP-405-000006546 |
| ELP-405-000006549 | to | ELP-405-000006549 |
| ELP-405-000006552 | to | ELP-405-000006554 |
| ELP-405-000006560 | to | ELP-405-000006565 |
| ELP-405-000006570 | to | ELP-405-000006571 |
| ELP-405-000006573 | to | ELP-405-000006574 |
| ELP-405-000006576 | to | ELP-405-000006577 |
| ELP-405-000006580 | to | ELP-405-000006582 |
| ELP-405-000006584 | to | ELP-405-000006587 |
| ELP-405-000006589 | to | ELP-405-000006592 |
| ELP-405-000006594 | to | ELP-405-000006606 |
| ELP-405-000006608 | to | ELP-405-000006611 |
| ELP-405-000006615 | to | ELP-405-000006615 |
| ELP-405-000006618 | to | ELP-405-000006619 |
| ELP-405-000006621 | to | ELP-405-000006621 |
| ELP-405-000006623 | to | ELP-405-000006623 |
| ELP-405-000006625 | to | ELP-405-000006627 |
| ELP-405-000006631 | to | ELP-405-000006633 |
| ELP-405-000006637 | to | ELP-405-000006637 |
| ELP-405-000006641 | to | ELP-405-000006645 |

| | | |
|---|---|---|
| ELP-405-000006659 | to | ELP-405-000006663 |
| ELP-405-000006667 | to | ELP-405-000006667 |
| ELP-405-000006669 | to | ELP-405-000006670 |
| ELP-405-000006677 | to | ELP-405-000006678 |
| ELP-405-000006682 | to | ELP-405-000006684 |
| ELP-405-000006691 | to | ELP-405-000006691 |
| ELP-405-000006694 | to | ELP-405-000006694 |
| ELP-405-000006696 | to | ELP-405-000006700 |
| ELP-405-000006702 | to | ELP-405-000006707 |
| ELP-405-000006711 | to | ELP-405-000006711 |
| ELP-405-000006715 | to | ELP-405-000006717 |
| ELP-405-000006730 | to | ELP-405-000006735 |
| ELP-405-000006738 | to | ELP-405-000006738 |
| ELP-405-000006740 | to | ELP-405-000006740 |
| ELP-405-000006747 | to | ELP-405-000006749 |
| ELP-405-000006753 | to | ELP-405-000006753 |
| ELP-405-000006759 | to | ELP-405-000006764 |
| ELP-405-000006767 | to | ELP-405-000006774 |
| ELP-405-000006776 | to | ELP-405-000006776 |
| ELP-405-000006785 | to | ELP-405-000006786 |
| ELP-405-000006790 | to | ELP-405-000006791 |
| ELP-405-000006798 | to | ELP-405-000006799 |
| ELP-405-000006801 | to | ELP-405-000006801 |
| ELP-405-000006803 | to | ELP-405-000006804 |
| ELP-405-000006807 | to | ELP-405-000006811 |
| ELP-405-000006817 | to | ELP-405-000006817 |
| ELP-405-000006819 | to | ELP-405-000006853 |
| ELP-405-000006855 | to | ELP-405-000006855 |
| ELP-405-000006863 | to | ELP-405-000006863 |
| ELP-405-000006874 | to | ELP-405-000006875 |
| ELP-405-000006877 | to | ELP-405-000006877 |
| ELP-405-000006880 | to | ELP-405-000006883 |
| ELP-405-000006885 | to | ELP-405-000006887 |
| ELP-405-000006889 | to | ELP-405-000006889 |
| ELP-405-000006895 | to | ELP-405-000006896 |
| ELP-405-000006903 | to | ELP-405-000006903 |
| ELP-405-000006905 | to | ELP-405-000006907 |
| ELP-405-000006909 | to | ELP-405-000006909 |
| ELP-405-000006915 | to | ELP-405-000006915 |
| ELP-405-000006918 | to | ELP-405-000006918 |
| ELP-405-000006920 | to | ELP-405-000006920 |
| ELP-405-000006922 | to | ELP-405-000006922 |
| ELP-405-000006925 | to | ELP-405-000006925 |
| ELP-405-000006927 | to | ELP-405-000006927 |

| | | |
|---|---|---|
| ELP-405-000006929 | to | ELP-405-000006932 |
| ELP-405-000006935 | to | ELP-405-000006935 |
| ELP-405-000006938 | to | ELP-405-000006946 |
| ELP-405-000006951 | to | ELP-405-000006964 |
| ELP-405-000006967 | to | ELP-405-000006969 |
| ELP-405-000006971 | to | ELP-405-000006974 |
| ELP-405-000006978 | to | ELP-405-000006980 |
| ELP-405-000006982 | to | ELP-405-000006984 |
| ELP-405-000006997 | to | ELP-405-000007001 |
| ELP-405-000007006 | to | ELP-405-000007015 |
| ELP-405-000007020 | to | ELP-405-000007025 |
| ELP-405-000007027 | to | ELP-405-000007035 |
| ELP-405-000007037 | to | ELP-405-000007041 |
| ELP-405-000007043 | to | ELP-405-000007055 |
| ELP-405-000007057 | to | ELP-405-000007058 |
| ELP-405-000007060 | to | ELP-405-000007064 |
| ELP-405-000007078 | to | ELP-405-000007093 |
| ELP-405-000007097 | to | ELP-405-000007098 |
| ELP-405-000007100 | to | ELP-405-000007100 |
| ELP-405-000007104 | to | ELP-405-000007107 |
| ELP-405-000007111 | to | ELP-405-000007113 |
| ELP-405-000007115 | to | ELP-405-000007124 |
| ELP-405-000007126 | to | ELP-405-000007126 |
| ELP-405-000007128 | to | ELP-405-000007136 |
| ELP-405-000007140 | to | ELP-405-000007144 |
| ELP-405-000007146 | to | ELP-405-000007150 |
| ELP-405-000007154 | to | ELP-405-000007154 |
| ELP-405-000007157 | to | ELP-405-000007157 |
| ELP-405-000007161 | to | ELP-405-000007167 |
| ELP-405-000007175 | to | ELP-405-000007177 |
| ELP-405-000007179 | to | ELP-405-000007179 |
| ELP-405-000007182 | to | ELP-405-000007182 |
| ELP-405-000007184 | to | ELP-405-000007195 |
| ELP-405-000007202 | to | ELP-405-000007202 |
| ELP-405-000007204 | to | ELP-405-000007209 |
| ELP-405-000007211 | to | ELP-405-000007213 |
| ELP-405-000007228 | to | ELP-405-000007240 |
| ELP-405-000007242 | to | ELP-405-000007242 |
| ELP-405-000007244 | to | ELP-405-000007247 |
| ELP-405-000007249 | to | ELP-405-000007259 |
| ELP-405-000007262 | to | ELP-405-000007262 |
| ELP-405-000007264 | to | ELP-405-000007264 |
| ELP-405-000007268 | to | ELP-405-000007268 |
| ELP-405-000007270 | to | ELP-405-000007270 |

| | | |
|---|---|---|
| ELP-405-000007273 | to | ELP-405-000007277 |
| ELP-405-000007286 | to | ELP-405-000007290 |
| ELP-405-000007292 | to | ELP-405-000007292 |
| ELP-405-000007297 | to | ELP-405-000007300 |
| ELP-405-000007302 | to | ELP-405-000007304 |
| ELP-405-000007312 | to | ELP-405-000007312 |
| ELP-405-000007315 | to | ELP-405-000007316 |
| ELP-405-000007318 | to | ELP-405-000007320 |
| ELP-405-000007327 | to | ELP-405-000007327 |
| ELP-405-000007329 | to | ELP-405-000007329 |
| ELP-405-000007331 | to | ELP-405-000007332 |
| ELP-405-000007335 | to | ELP-405-000007341 |
| ELP-405-000007343 | to | ELP-405-000007343 |
| ELP-405-000007345 | to | ELP-405-000007345 |
| ELP-405-000007350 | to | ELP-405-000007350 |
| ELP-405-000007352 | to | ELP-405-000007352 |
| ELP-405-000007354 | to | ELP-405-000007354 |
| ELP-405-000007356 | to | ELP-405-000007356 |
| ELP-405-000007358 | to | ELP-405-000007358 |
| ELP-405-000007360 | to | ELP-405-000007360 |
| ELP-405-000007363 | to | ELP-405-000007369 |
| ELP-405-000007379 | to | ELP-405-000007379 |
| ELP-405-000007385 | to | ELP-405-000007385 |
| ELP-405-000007389 | to | ELP-405-000007402 |
| ELP-405-000007417 | to | ELP-405-000007417 |
| ELP-405-000007438 | to | ELP-405-000007445 |
| ELP-405-000007447 | to | ELP-405-000007449 |
| ELP-405-000007453 | to | ELP-405-000007454 |
| ELP-405-000007457 | to | ELP-405-000007467 |
| ELP-405-000007473 | to | ELP-405-000007473 |
| ELP-405-000007477 | to | ELP-405-000007479 |
| ELP-405-000007482 | to | ELP-405-000007484 |
| ELP-405-000007486 | to | ELP-405-000007486 |
| ELP-405-000007492 | to | ELP-405-000007492 |
| ELP-405-000007495 | to | ELP-405-000007500 |
| ELP-405-000007503 | to | ELP-405-000007503 |
| ELP-405-000007507 | to | ELP-405-000007535 |
| ELP-405-000007538 | to | ELP-405-000007540 |
| ELP-405-000007543 | to | ELP-405-000007543 |
| ELP-405-000007548 | to | ELP-405-000007550 |
| ELP-405-000007552 | to | ELP-405-000007553 |
| ELP-405-000007566 | to | ELP-405-000007571 |
| ELP-405-000007584 | to | ELP-405-000007584 |
| ELP-405-000007589 | to | ELP-405-000007595 |

| | | |
|---|---|---|
| ELP-405-000007608 | to | ELP-405-000007608 |
| ELP-405-000007610 | to | ELP-405-000007611 |
| ELP-405-000007616 | to | ELP-405-000007617 |
| ELP-405-000007619 | to | ELP-405-000007620 |
| ELP-405-000007622 | to | ELP-405-000007629 |
| ELP-405-000007631 | to | ELP-405-000007631 |
| ELP-405-000007639 | to | ELP-405-000007640 |
| ELP-405-000007646 | to | ELP-405-000007647 |
| ELP-405-000007650 | to | ELP-405-000007650 |
| ELP-405-000007655 | to | ELP-405-000007655 |
| ELP-405-000007659 | to | ELP-405-000007659 |
| ELP-405-000007661 | to | ELP-405-000007661 |
| ELP-405-000007679 | to | ELP-405-000007691 |
| ELP-405-000007693 | to | ELP-405-000007697 |
| ELP-405-000007708 | to | ELP-405-000007708 |
| ELP-405-000007712 | to | ELP-405-000007713 |
| ELP-405-000007716 | to | ELP-405-000007717 |
| ELP-405-000007719 | to | ELP-405-000007722 |
| ELP-405-000007749 | to | ELP-405-000007750 |
| ELP-405-000007761 | to | ELP-405-000007761 |
| ELP-405-000007766 | to | ELP-405-000007776 |
| ELP-405-000007779 | to | ELP-405-000007780 |
| ELP-405-000007782 | to | ELP-405-000007782 |
| ELP-405-000007784 | to | ELP-405-000007785 |
| ELP-405-000007797 | to | ELP-405-000007797 |
| ELP-405-000007827 | to | ELP-405-000007830 |
| ELP-405-000007842 | to | ELP-405-000007844 |
| ELP-405-000007869 | to | ELP-405-000007869 |
| ELP-405-000007921 | to | ELP-405-000007921 |
| ELP-405-000007923 | to | ELP-405-000007924 |
| ELP-405-000007931 | to | ELP-405-000007933 |
| ELP-405-000007941 | to | ELP-405-000007941 |
| ELP-405-000007950 | to | ELP-405-000007950 |
| ELP-405-000007953 | to | ELP-405-000007954 |
| ELP-405-000007956 | to | ELP-405-000007956 |
| ELP-405-000007968 | to | ELP-405-000007968 |
| ELP-405-000007970 | to | ELP-405-000007970 |
| ELP-405-000007976 | to | ELP-405-000007976 |
| ELP-405-000007978 | to | ELP-405-000007978 |
| ELP-405-000007984 | to | ELP-405-000007984 |
| ELP-405-000007988 | to | ELP-405-000007989 |
| ELP-405-000008003 | to | ELP-405-000008008 |
| ELP-405-000008011 | to | ELP-405-000008020 |
| ELP-405-000008024 | to | ELP-405-000008024 |

12

| | | |
|---|---|---|
| ELP-405-000008026 | to | ELP-405-000008027 |
| ELP-405-000008032 | to | ELP-405-000008033 |
| ELP-405-000008046 | to | ELP-405-000008052 |
| ELP-405-000008054 | to | ELP-405-000008054 |
| ELP-405-000008065 | to | ELP-405-000008067 |
| ELP-405-000008082 | to | ELP-405-000008082 |
| ELP-405-000008086 | to | ELP-405-000008087 |
| ELP-405-000008092 | to | ELP-405-000008095 |
| ELP-405-000008097 | to | ELP-405-000008097 |
| ELP-405-000008108 | to | ELP-405-000008108 |
| ELP-405-000008111 | to | ELP-405-000008111 |
| ELP-405-000008128 | to | ELP-405-000008128 |
| ELP-405-000008135 | to | ELP-405-000008155 |
| ELP-405-000008164 | to | ELP-405-000008164 |
| ELP-405-000008170 | to | ELP-405-000008175 |
| ELP-405-000008178 | to | ELP-405-000008178 |
| ELP-405-000008181 | to | ELP-405-000008181 |
| ELP-405-000008208 | to | ELP-405-000008208 |
| ELP-405-000008210 | to | ELP-405-000008211 |
| ELP-405-000008214 | to | ELP-405-000008219 |
| ELP-405-000008222 | to | ELP-405-000008222 |
| ELP-405-000008224 | to | ELP-405-000008226 |
| ELP-405-000008230 | to | ELP-405-000008230 |
| ELP-405-000008237 | to | ELP-405-000008240 |
| ELP-405-000008243 | to | ELP-405-000008243 |
| ELP-405-000008246 | to | ELP-405-000008246 |
| ELP-405-000008249 | to | ELP-405-000008250 |
| ELP-405-000008252 | to | ELP-405-000008252 |
| ELP-405-000008255 | to | ELP-405-000008255 |
| ELP-405-000008261 | to | ELP-405-000008261 |
| ELP-405-000008265 | to | ELP-405-000008266 |
| ELP-405-000008271 | to | ELP-405-000008284 |
| ELP-405-000008294 | to | ELP-405-000008296 |
| ELP-405-000008298 | to | ELP-405-000008300 |
| ELP-405-000008310 | to | ELP-405-000008310 |
| ELP-405-000008313 | to | ELP-405-000008314 |
| ELP-405-000008325 | to | ELP-405-000008325 |
| ELP-405-000008330 | to | ELP-405-000008331 |
| ELP-405-000008341 | to | ELP-405-000008350 |
| ELP-405-000008355 | to | ELP-405-000008355 |
| ELP-405-000008367 | to | ELP-405-000008368 |
| ELP-405-000008376 | to | ELP-405-000008378 |
| ELP-405-000008381 | to | ELP-405-000008398 |
| ELP-405-000008400 | to | ELP-405-000008400 |

| | | |
|---|---|---|
| ELP-405-000008402 | to | ELP-405-000008412 |
| ELP-405-000008423 | to | ELP-405-000008431 |
| ELP-405-000008436 | to | ELP-405-000008436 |
| ELP-405-000008447 | to | ELP-405-000008447 |
| ELP-405-000008449 | to | ELP-405-000008452 |
| ELP-405-000008454 | to | ELP-405-000008454 |
| ELP-405-000008464 | to | ELP-405-000008464 |
| ELP-405-000008466 | to | ELP-405-000008474 |
| ELP-405-000008476 | to | ELP-405-000008477 |
| ELP-405-000008479 | to | ELP-405-000008481 |
| ELP-405-000008483 | to | ELP-405-000008484 |
| ELP-405-000008488 | to | ELP-405-000008492 |
| ELP-405-000008496 | to | ELP-405-000008497 |
| ELP-405-000008525 | to | ELP-405-000008525 |
| ELP-405-000008527 | to | ELP-405-000008527 |
| ELP-405-000008529 | to | ELP-405-000008529 |
| ELP-405-000008536 | to | ELP-405-000008536 |
| ELP-405-000008539 | to | ELP-405-000008539 |
| ELP-405-000008542 | to | ELP-405-000008546 |
| ELP-405-000008548 | to | ELP-405-000008555 |
| ELP-405-000008572 | to | ELP-405-000008573 |
| ELP-405-000008581 | to | ELP-405-000008581 |
| ELP-405-000008583 | to | ELP-405-000008587 |
| ELP-405-000008589 | to | ELP-405-000008589 |
| ELP-405-000008593 | to | ELP-405-000008595 |
| ELP-405-000008597 | to | ELP-405-000008597 |
| ELP-405-000008600 | to | ELP-405-000008600 |
| ELP-405-000008603 | to | ELP-405-000008605 |
| ELP-405-000008607 | to | ELP-405-000008612 |
| ELP-405-000008615 | to | ELP-405-000008641 |
| ELP-405-000008643 | to | ELP-405-000008643 |
| ELP-405-000008645 | to | ELP-405-000008645 |
| ELP-405-000008647 | to | ELP-405-000008647 |
| ELP-405-000008649 | to | ELP-405-000008649 |
| ELP-405-000008651 | to | ELP-405-000008651 |
| ELP-405-000008653 | to | ELP-405-000008655 |
| ELP-405-000008657 | to | ELP-405-000008657 |
| ELP-405-000008661 | to | ELP-405-000008662 |
| ELP-405-000008665 | to | ELP-405-000008668 |
| ELP-405-000008671 | to | ELP-405-000008676 |
| ELP-405-000008689 | to | ELP-405-000008692 |
| ELP-405-000008694 | to | ELP-405-000008695 |
| ELP-405-000008697 | to | ELP-405-000008698 |
| ELP-405-000008701 | to | ELP-405-000008705 |

| | | |
|---|---|---|
| ELP-405-000008714 | to | ELP-405-000008714 |
| ELP-405-000008717 | to | ELP-405-000008721 |
| ELP-405-000008723 | to | ELP-405-000008724 |
| ELP-405-000008726 | to | ELP-405-000008739 |
| ELP-405-000008745 | to | ELP-405-000008749 |
| ELP-405-000008751 | to | ELP-405-000008754 |
| ELP-405-000008764 | to | ELP-405-000008775 |
| ELP-405-000008780 | to | ELP-405-000008780 |
| ELP-405-000008790 | to | ELP-405-000008792 |
| ELP-405-000008796 | to | ELP-405-000008797 |
| ELP-405-000008800 | to | ELP-405-000008800 |
| ELP-405-000008802 | to | ELP-405-000008803 |
| ELP-405-000008805 | to | ELP-405-000008805 |
| ELP-405-000008816 | to | ELP-405-000008823 |
| ELP-405-000008827 | to | ELP-405-000008833 |
| ELP-405-000008838 | to | ELP-405-000008839 |
| ELP-405-000008843 | to | ELP-405-000008843 |
| ELP-405-000008845 | to | ELP-405-000008850 |
| ELP-405-000008852 | to | ELP-405-000008855 |
| ELP-405-000008857 | to | ELP-405-000008857 |
| ELP-405-000008859 | to | ELP-405-000008864 |
| ELP-405-000008868 | to | ELP-405-000008870 |
| ELP-405-000008882 | to | ELP-405-000008882 |
| ELP-405-000008888 | to | ELP-405-000008894 |
| ELP-405-000008896 | to | ELP-405-000008896 |
| ELP-405-000008898 | to | ELP-405-000008899 |
| ELP-405-000008901 | to | ELP-405-000008902 |
| ELP-405-000008909 | to | ELP-405-000008911 |
| ELP-405-000008914 | to | ELP-405-000008915 |
| ELP-405-000008917 | to | ELP-405-000008917 |
| ELP-405-000008919 | to | ELP-405-000008919 |
| ELP-405-000008929 | to | ELP-405-000008929 |
| ELP-405-000008931 | to | ELP-405-000008931 |
| ELP-405-000008941 | to | ELP-405-000008945 |
| ELP-405-000008947 | to | ELP-405-000008949 |
| ELP-405-000008953 | to | ELP-405-000008953 |
| ELP-405-000008955 | to | ELP-405-000008955 |
| ELP-405-000008957 | to | ELP-405-000008959 |
| ELP-405-000008961 | to | ELP-405-000008964 |
| ELP-405-000008966 | to | ELP-405-000008967 |
| ELP-405-000008969 | to | ELP-405-000008972 |
| ELP-405-000008975 | to | ELP-405-000008975 |
| ELP-405-000008977 | to | ELP-405-000008984 |
| ELP-405-000008986 | to | ELP-405-000008988 |

| ELP-405-000008992 | to | ELP-405-000008995 |
| ELP-405-000008997 | to | ELP-405-000009000 |
| ELP-405-000009002 | to | ELP-405-000009003 |
| ELP-405-000009025 | to | ELP-405-000009027 |
| ELP-405-000009044 | to | ELP-405-000009044 |
| ELP-405-000009046 | to | ELP-405-000009046 |
| ELP-405-000009048 | to | ELP-405-000009048 |
| ELP-405-000009052 | to | ELP-405-000009056 |
| ELP-405-000009060 | to | ELP-405-000009060 |
| ELP-405-000009062 | to | ELP-405-000009062 |
| ELP-405-000009077 | to | ELP-405-000009078 |
| ELP-405-000009080 | to | ELP-405-000009081 |
| ELP-405-000009084 | to | ELP-405-000009084 |
| ELP-405-000009087 | to | ELP-405-000009092 |
| ELP-405-000009094 | to | ELP-405-000009096 |
| ELP-405-000009098 | to | ELP-405-000009098 |
| ELP-405-000009100 | to | ELP-405-000009105 |
| ELP-405-000009107 | to | ELP-405-000009107 |
| ELP-405-000009110 | to | ELP-405-000009113 |
| ELP-405-000009115 | to | ELP-405-000009115 |
| ELP-405-000009117 | to | ELP-405-000009117 |
| ELP-405-000009126 | to | ELP-405-000009130 |
| ELP-405-000009132 | to | ELP-405-000009132 |
| ELP-405-000009134 | to | ELP-405-000009134 |
| ELP-405-000009136 | to | ELP-405-000009136 |
| ELP-405-000009138 | to | ELP-405-000009138 |
| ELP-405-000009150 | to | ELP-405-000009150 |
| ELP-405-000009152 | to | ELP-405-000009154 |
| ELP-405-000009156 | to | ELP-405-000009156 |
| ELP-405-000009159 | to | ELP-405-000009168 |
| ELP-405-000009170 | to | ELP-405-000009170 |
| ELP-405-000009207 | to | ELP-405-000009207 |
| ELP-405-000009209 | to | ELP-405-000009209 |
| ELP-405-000009213 | to | ELP-405-000009222 |
| ELP-405-000009224 | to | ELP-405-000009224 |
| ELP-405-000009226 | to | ELP-405-000009226 |
| ELP-405-000009228 | to | ELP-405-000009228 |
| ELP-405-000009239 | to | ELP-405-000009240 |
| ELP-405-000009243 | to | ELP-405-000009243 |
| ELP-405-000009245 | to | ELP-405-000009245 |
| ELP-405-000009248 | to | ELP-405-000009251 |
| ELP-405-000009253 | to | ELP-405-000009253 |
| ELP-405-000009255 | to | ELP-405-000009258 |
| ELP-405-000009260 | to | ELP-405-000009260 |

ELP-405-000009266    to    ELP-405-000009277
ELP-405-000009279    to    ELP-405-000009280
ELP-405-000009283    to    ELP-405-000009284
ELP-405-000009286    to    ELP-405-000009286
ELP-405-000009288    to    ELP-405-000009288
ELP-405-000009298    to    ELP-405-000009298
ELP-405-000009300    to    ELP-405-000009302
ELP-405-000009305    to    ELP-405-000009305
ELP-405-000009325    to    ELP-405-000009325
ELP-405-000009328    to    ELP-405-000009329
ELP-405-000009331    to    ELP-405-000009331
ELP-405-000009333    to    ELP-405-000009334
ELP-405-000009336    to    ELP-405-000009338
ELP-405-000009343    to    ELP-405-000009343
ELP-405-000009345    to    ELP-405-000009345
ELP-405-000009349    to    ELP-405-000009351
ELP-405-000009355    to    ELP-405-000009355
ELP-405-000009361    to    ELP-405-000009368
ELP-405-000009379    to    ELP-405-000009383
ELP-405-000009387    to    ELP-405-000009391
ELP-405-000009393    to    ELP-405-000009393
ELP-405-000009395    to    ELP-405-000009395
ELP-405-000009397    to    ELP-405-000009397
ELP-405-000009402    to    ELP-405-000009403
ELP-405-000009405    to    ELP-405-000009419
ELP-405-000009422    to    ELP-405-000009424
ELP-405-000009427    to    ELP-405-000009429
ELP-405-000009434    to    ELP-405-000009434
ELP-405-000009436    to    ELP-405-000009455
ELP-405-000009457    to    ELP-405-000009461
ELP-405-000009463    to    ELP-405-000009463
ELP-405-000009469    to    ELP-405-000009469
ELP-405-000009472    to    ELP-405-000009472
ELP-405-000009483    to    ELP-405-000009484
ELP-405-000009487    to    ELP-405-000009487
ELP-405-000009489    to    ELP-405-000009493
ELP-405-000009496    to    ELP-405-000009496
ELP-405-000009500    to    ELP-405-000009501
ELP-405-000009512    to    ELP-405-000009512
ELP-405-000009514    to    ELP-405-000009523
ELP-405-000009526    to    ELP-405-000009531
ELP-405-000009533    to    ELP-405-000009537
ELP-405-000009539    to    ELP-405-000009540
ELP-405-000009542    to    ELP-405-000009544

| | | |
|---|---|---|
| ELP-405-000009547 | to | ELP-405-000009547 |
| ELP-405-000009560 | to | ELP-405-000009560 |
| ELP-405-000009568 | to | ELP-405-000009568 |
| ELP-405-000009571 | to | ELP-405-000009571 |
| ELP-405-000009580 | to | ELP-405-000009586 |
| ELP-405-000009588 | to | ELP-405-000009588 |
| ELP-405-000009590 | to | ELP-405-000009591 |
| ELP-405-000009594 | to | ELP-405-000009594 |
| ELP-405-000009606 | to | ELP-405-000009618 |
| ELP-405-000009626 | to | ELP-405-000009630 |
| ELP-405-000009636 | to | ELP-405-000009636 |
| ELP-405-000009640 | to | ELP-405-000009643 |
| ELP-405-000009645 | to | ELP-405-000009649 |
| ELP-405-000009654 | to | ELP-405-000009660 |
| ELP-405-000009683 | to | ELP-405-000009684 |
| ELP-405-000009687 | to | ELP-405-000009687 |
| ELP-405-000009689 | to | ELP-405-000009693 |
| ELP-405-000009698 | to | ELP-405-000009700 |
| ELP-405-000009707 | to | ELP-405-000009707 |
| ELP-405-000009709 | to | ELP-405-000009709 |
| ELP-405-000009711 | to | ELP-405-000009711 |
| ELP-405-000009713 | to | ELP-405-000009713 |
| ELP-405-000009715 | to | ELP-405-000009715 |
| ELP-405-000009719 | to | ELP-405-000009719 |
| ELP-405-000009728 | to | ELP-405-000009734 |
| ELP-405-000009742 | to | ELP-405-000009742 |
| ELP-405-000009744 | to | ELP-405-000009744 |
| ELP-405-000009758 | to | ELP-405-000009759 |
| ELP-405-000009761 | to | ELP-405-000009762 |
| ELP-405-000009776 | to | ELP-405-000009776 |
| ELP-405-000009782 | to | ELP-405-000009787 |
| ELP-405-000009790 | to | ELP-405-000009791 |
| ELP-405-000009793 | to | ELP-405-000009794 |
| ELP-405-000009796 | to | ELP-405-000009798 |
| ELP-405-000009802 | to | ELP-405-000009803 |
| ELP-405-000009806 | to | ELP-405-000009814 |
| ELP-405-000009816 | to | ELP-405-000009817 |
| ELP-405-000009823 | to | ELP-405-000009827 |
| ELP-405-000009830 | to | ELP-405-000009833 |
| ELP-405-000009835 | to | ELP-405-000009835 |
| ELP-405-000009840 | to | ELP-405-000009841 |
| ELP-405-000009843 | to | ELP-405-000009844 |
| ELP-405-000009859 | to | ELP-405-000009862 |
| ELP-405-000009869 | to | ELP-405-000009869 |

| | | |
|---|---|---|
| ELP-405-000009871 | to | ELP-405-000009871 |
| ELP-405-000009875 | to | ELP-405-000009876 |
| ELP-405-000009888 | to | ELP-405-000009889 |
| ELP-405-000009902 | to | ELP-405-000009902 |
| ELP-405-000009907 | to | ELP-405-000009907 |
| ELP-405-000009912 | to | ELP-405-000009913 |
| ELP-405-000009916 | to | ELP-405-000009919 |
| ELP-405-000009921 | to | ELP-405-000009931 |
| ELP-405-000009935 | to | ELP-405-000009935 |
| ELP-405-000009937 | to | ELP-405-000009937 |
| ELP-405-000009941 | to | ELP-405-000009942 |
| ELP-405-000009948 | to | ELP-405-000009949 |
| ELP-405-000009952 | to | ELP-405-000009957 |
| ELP-405-000009960 | to | ELP-405-000009961 |
| ELP-405-000009963 | to | ELP-405-000009963 |
| ELP-405-000009966 | to | ELP-405-000009967 |
| ELP-405-000009969 | to | ELP-405-000009969 |
| ELP-405-000009974 | to | ELP-405-000009978 |
| ELP-405-000009987 | to | ELP-405-000009987 |
| ELP-405-000009993 | to | ELP-405-000010005 |
| ELP-405-000010010 | to | ELP-405-000010017 |
| ELP-405-000010020 | to | ELP-405-000010020 |
| ELP-405-000010028 | to | ELP-405-000010055 |
| ELP-405-000010057 | to | ELP-405-000010058 |
| ELP-405-000010060 | to | ELP-405-000010061 |
| ELP-405-000010063 | to | ELP-405-000010069 |
| ELP-405-000010071 | to | ELP-405-000010073 |
| ELP-405-000010075 | to | ELP-405-000010076 |
| ELP-405-000010078 | to | ELP-405-000010078 |
| ELP-405-000010082 | to | ELP-405-000010082 |
| ELP-405-000010084 | to | ELP-405-000010085 |
| ELP-405-000010087 | to | ELP-405-000010087 |
| ELP-405-000010089 | to | ELP-405-000010091 |
| ELP-405-000010095 | to | ELP-405-000010104 |
| ELP-405-000010106 | to | ELP-405-000010107 |
| ELP-405-000010114 | to | ELP-405-000010115 |
| ELP-405-000010117 | to | ELP-405-000010117 |
| ELP-405-000010121 | to | ELP-405-000010121 |
| ELP-405-000010127 | to | ELP-405-000010134 |
| ELP-405-000010142 | to | ELP-405-000010144 |
| ELP-405-000010146 | to | ELP-405-000010147 |
| ELP-405-000010149 | to | ELP-405-000010149 |
| ELP-405-000010151 | to | ELP-405-000010152 |
| ELP-405-000010154 | to | ELP-405-000010154 |

19

| | | |
|---|---|---|
| ELP-405-000010157 | to | ELP-405-000010157 |
| ELP-405-000010159 | to | ELP-405-000010160 |
| ELP-405-000010162 | to | ELP-405-000010163 |
| ELP-405-000010165 | to | ELP-405-000010165 |
| ELP-405-000010167 | to | ELP-405-000010167 |
| ELP-405-000010169 | to | ELP-405-000010169 |
| ELP-405-000010171 | to | ELP-405-000010172 |
| ELP-405-000010175 | to | ELP-405-000010175 |
| ELP-405-000010183 | to | ELP-405-000010201 |
| ELP-405-000010205 | to | ELP-405-000010205 |
| ELP-405-000010210 | to | ELP-405-000010210 |
| ELP-405-000010214 | to | ELP-405-000010221 |
| ELP-405-000010223 | to | ELP-405-000010238 |
| ELP-405-000010249 | to | ELP-405-000010249 |
| ELP-405-000010252 | to | ELP-405-000010252 |
| ELP-405-000010262 | to | ELP-405-000010264 |
| ELP-405-000010266 | to | ELP-405-000010266 |
| ELP-405-000010268 | to | ELP-405-000010271 |
| ELP-405-000010283 | to | ELP-405-000010285 |
| ELP-405-000010288 | to | ELP-405-000010288 |
| ELP-405-000010292 | to | ELP-405-000010292 |
| ELP-405-000010297 | to | ELP-405-000010298 |
| ELP-405-000010302 | to | ELP-405-000010308 |
| ELP-405-000010325 | to | ELP-405-000010330 |
| ELP-405-000010344 | to | ELP-405-000010354 |
| ELP-405-000010357 | to | ELP-405-000010358 |
| ELP-405-000010361 | to | ELP-405-000010362 |
| ELP-405-000010372 | to | ELP-405-000010372 |
| ELP-405-000010405 | to | ELP-405-000010409 |
| ELP-405-000010411 | to | ELP-405-000010414 |
| ELP-405-000010428 | to | ELP-405-000010433 |
| ELP-405-000010436 | to | ELP-405-000010436 |
| ELP-405-000010446 | to | ELP-405-000010446 |
| ELP-405-000010448 | to | ELP-405-000010448 |
| ELP-405-000010450 | to | ELP-405-000010450 |
| ELP-405-000010452 | to | ELP-405-000010452 |
| ELP-405-000010454 | to | ELP-405-000010460 |
| ELP-405-000010468 | to | ELP-405-000010469 |
| ELP-405-000010484 | to | ELP-405-000010484 |
| ELP-405-000010486 | to | ELP-405-000010487 |
| ELP-405-000010499 | to | ELP-405-000010507 |
| ELP-405-000010509 | to | ELP-405-000010509 |
| ELP-405-000010518 | to | ELP-405-000010520 |
| ELP-405-000010526 | to | ELP-405-000010526 |

20

| | | |
|---|---|---|
| ELP-405-000010530 | to | ELP-405-000010537 |
| ELP-405-000010540 | to | ELP-405-000010540 |
| ELP-405-000010566 | to | ELP-405-000010566 |
| ELP-405-000010568 | to | ELP-405-000010568 |
| ELP-405-000010571 | to | ELP-405-000010572 |
| ELP-405-000010574 | to | ELP-405-000010578 |
| ELP-405-000010582 | to | ELP-405-000010589 |
| ELP-405-000010591 | to | ELP-405-000010595 |
| ELP-405-000010597 | to | ELP-405-000010598 |
| ELP-405-000010600 | to | ELP-405-000010601 |
| ELP-405-000010611 | to | ELP-405-000010612 |
| ELP-405-000010614 | to | ELP-405-000010615 |
| ELP-405-000010631 | to | ELP-405-000010633 |
| ELP-405-000010635 | to | ELP-405-000010637 |
| ELP-405-000010640 | to | ELP-405-000010644 |
| ELP-405-000010646 | to | ELP-405-000010646 |
| ELP-405-000010659 | to | ELP-405-000010661 |
| ELP-405-000010665 | to | ELP-405-000010666 |
| ELP-405-000010668 | to | ELP-405-000010686 |
| ELP-405-000010690 | to | ELP-405-000010707 |
| ELP-405-000010711 | to | ELP-405-000010714 |
| ELP-405-000010717 | to | ELP-405-000010719 |
| ELP-405-000010722 | to | ELP-405-000010748 |
| ELP-405-000010750 | to | ELP-405-000010756 |
| ELP-405-000010758 | to | ELP-405-000010774 |
| ELP-405-000010776 | to | ELP-405-000010777 |
| ELP-405-000010782 | to | ELP-405-000010782 |
| ELP-405-000010785 | to | ELP-405-000010785 |
| ELP-405-000010787 | to | ELP-405-000010787 |
| ELP-405-000010790 | to | ELP-405-000010790 |
| ELP-405-000010792 | to | ELP-405-000010792 |
| ELP-405-000010794 | to | ELP-405-000010794 |
| ELP-405-000010796 | to | ELP-405-000010796 |
| ELP-405-000010798 | to | ELP-405-000010804 |
| ELP-405-000010806 | to | ELP-405-000010806 |
| ELP-405-000010841 | to | ELP-405-000010841 |
| ELP-405-000010844 | to | ELP-405-000010844 |
| ELP-405-000010846 | to | ELP-405-000010846 |
| ELP-405-000010848 | to | ELP-405-000010848 |
| ELP-405-000010850 | to | ELP-405-000010856 |
| ELP-405-000010859 | to | ELP-405-000010878 |
| ELP-405-000010893 | to | ELP-405-000010893 |
| ELP-405-000010895 | to | ELP-405-000010895 |
| ELP-405-000010897 | to | ELP-405-000010897 |

| | | |
|---|---|---|
| ELP-405-000010908 | to | ELP-405-000010908 |
| ELP-405-000010915 | to | ELP-405-000010916 |
| ELP-405-000010920 | to | ELP-405-000010921 |
| ELP-405-000010933 | to | ELP-405-000010933 |
| ELP-405-000010943 | to | ELP-405-000010947 |
| ELP-405-000010951 | to | ELP-405-000010952 |
| ELP-405-000010954 | to | ELP-405-000010955 |
| ELP-405-000010957 | to | ELP-405-000010961 |
| ELP-405-000010963 | to | ELP-405-000010963 |
| ELP-405-000010968 | to | ELP-405-000010968 |
| ELP-405-000010978 | to | ELP-405-000010978 |
| ELP-405-000010986 | to | ELP-405-000010993 |
| ELP-405-000010996 | to | ELP-405-000011001 |
| ELP-405-000011005 | to | ELP-405-000011012 |
| ELP-405-000011033 | to | ELP-405-000011033 |
| ELP-405-000011037 | to | ELP-405-000011037 |
| ELP-405-000011042 | to | ELP-405-000011042 |
| ELP-405-000011045 | to | ELP-405-000011045 |
| ELP-405-000011047 | to | ELP-405-000011047 |
| ELP-405-000011056 | to | ELP-405-000011057 |
| ELP-405-000011068 | to | ELP-405-000011069 |
| ELP-405-000011071 | to | ELP-405-000011087 |
| ELP-405-000011089 | to | ELP-405-000011101 |
| ELP-405-000011108 | to | ELP-405-000011109 |
| ELP-405-000011111 | to | ELP-405-000011111 |
| ELP-405-000011113 | to | ELP-405-000011113 |
| ELP-405-000011120 | to | ELP-405-000011120 |
| ELP-405-000011126 | to | ELP-405-000011128 |
| ELP-405-000011140 | to | ELP-405-000011141 |
| ELP-405-000011143 | to | ELP-405-000011146 |
| ELP-405-000011150 | to | ELP-405-000011153 |
| ELP-405-000011174 | to | ELP-405-000011174 |
| ELP-405-000011179 | to | ELP-405-000011180 |
| ELP-405-000011189 | to | ELP-405-000011189 |
| ELP-405-000011191 | to | ELP-405-000011193 |
| ELP-405-000011195 | to | ELP-405-000011195 |
| ELP-405-000011197 | to | ELP-405-000011197 |
| ELP-405-000011204 | to | ELP-405-000011204 |
| ELP-405-000011206 | to | ELP-405-000011206 |
| ELP-405-000011211 | to | ELP-405-000011211 |
| ELP-405-000011213 | to | ELP-405-000011213 |
| ELP-405-000011216 | to | ELP-405-000011216 |
| ELP-405-000011218 | to | ELP-405-000011221 |
| ELP-405-000011223 | to | ELP-405-000011223 |

| | | |
|---|---|---|
| ELP-405-000011225 | to | ELP-405-000011225 |
| ELP-405-000011229 | to | ELP-405-000011229 |
| ELP-405-000011236 | to | ELP-405-000011236 |
| ELP-405-000011238 | to | ELP-405-000011238 |
| ELP-405-000011244 | to | ELP-405-000011247 |
| ELP-405-000011249 | to | ELP-405-000011258 |
| ELP-405-000011260 | to | ELP-405-000011261 |
| ELP-405-000011263 | to | ELP-405-000011266 |
| ELP-405-000011268 | to | ELP-405-000011268 |
| ELP-405-000011270 | to | ELP-405-000011270 |
| ELP-405-000011272 | to | ELP-405-000011272 |
| ELP-405-000011274 | to | ELP-405-000011274 |
| ELP-405-000011276 | to | ELP-405-000011277 |
| ELP-405-000011282 | to | ELP-405-000011296 |
| ELP-405-000011299 | to | ELP-405-000011299 |
| ELP-405-000011301 | to | ELP-405-000011301 |
| ELP-405-000011304 | to | ELP-405-000011304 |
| ELP-405-000011307 | to | ELP-405-000011309 |
| ELP-405-000011311 | to | ELP-405-000011313 |
| ELP-405-000011315 | to | ELP-405-000011315 |
| ELP-405-000011317 | to | ELP-405-000011317 |
| ELP-405-000011320 | to | ELP-405-000011322 |
| ELP-405-000011327 | to | ELP-405-000011327 |
| ELP-405-000011330 | to | ELP-405-000011331 |
| ELP-405-000011333 | to | ELP-405-000011333 |
| ELP-405-000011335 | to | ELP-405-000011339 |
| ELP-405-000011342 | to | ELP-405-000011347 |
| ELP-405-000011350 | to | ELP-405-000011350 |
| ELP-405-000011352 | to | ELP-405-000011353 |
| ELP-405-000011361 | to | ELP-405-000011368 |
| ELP-405-000011373 | to | ELP-405-000011375 |
| ELP-405-000011383 | to | ELP-405-000011387 |
| ELP-405-000011389 | to | ELP-405-000011390 |
| ELP-405-000011392 | to | ELP-405-000011392 |
| ELP-405-000011394 | to | ELP-405-000011394 |
| ELP-405-000011396 | to | ELP-405-000011396 |
| ELP-405-000011398 | to | ELP-405-000011398 |
| ELP-405-000011401 | to | ELP-405-000011401 |
| ELP-405-000011407 | to | ELP-405-000011409 |
| ELP-405-000011416 | to | ELP-405-000011418 |
| ELP-405-000011422 | to | ELP-405-000011422 |
| ELP-405-000011429 | to | ELP-405-000011436 |
| ELP-405-000011438 | to | ELP-405-000011438 |
| ELP-405-000011440 | to | ELP-405-000011440 |

| | | |
|---|---|---|
| ELP-405-000011442 | to | ELP-405-000011446 |
| ELP-405-000011459 | to | ELP-405-000011459 |
| ELP-405-000011461 | to | ELP-405-000011461 |
| ELP-405-000011463 | to | ELP-405-000011464 |
| ELP-405-000011466 | to | ELP-405-000011468 |
| ELP-405-000011470 | to | ELP-405-000011478 |
| ELP-405-000011482 | to | ELP-405-000011493 |
| ELP-405-000011501 | to | ELP-405-000011501 |
| ELP-405-000011503 | to | ELP-405-000011505 |
| ELP-405-000011515 | to | ELP-405-000011516 |
| ELP-405-000011519 | to | ELP-405-000011519 |
| ELP-405-000011521 | to | ELP-405-000011522 |
| ELP-405-000011525 | to | ELP-405-000011525 |
| ELP-405-000011527 | to | ELP-405-000011527 |
| ELP-405-000011530 | to | ELP-405-000011530 |
| ELP-405-000011532 | to | ELP-405-000011534 |
| ELP-405-000011540 | to | ELP-405-000011540 |
| ELP-405-000011542 | to | ELP-405-000011542 |
| ELP-405-000011545 | to | ELP-405-000011546 |
| ELP-405-000011550 | to | ELP-405-000011550 |
| ELP-405-000011558 | to | ELP-405-000011559 |
| ELP-405-000011564 | to | ELP-405-000011564 |
| ELP-405-000011570 | to | ELP-405-000011571 |
| ELP-405-000011583 | to | ELP-405-000011586 |
| ELP-405-000011599 | to | ELP-405-000011601 |
| ELP-405-000011603 | to | ELP-405-000011606 |
| ELP-405-000011619 | to | ELP-405-000011619 |
| ELP-405-000011633 | to | ELP-405-000011633 |
| ELP-405-000011639 | to | ELP-405-000011641 |
| ELP-405-000011646 | to | ELP-405-000011654 |
| ELP-405-000011656 | to | ELP-405-000011656 |
| ELP-405-000011666 | to | ELP-405-000011666 |
| ELP-405-000011672 | to | ELP-405-000011672 |
| ELP-405-000011678 | to | ELP-405-000011679 |
| ELP-405-000011686 | to | ELP-405-000011686 |
| ELP-405-000011699 | to | ELP-405-000011699 |
| ELP-405-000011702 | to | ELP-405-000011702 |
| ELP-405-000011707 | to | ELP-405-000011709 |
| ELP-405-000011711 | to | ELP-405-000011712 |
| ELP-405-000011715 | to | ELP-405-000011715 |
| ELP-405-000011718 | to | ELP-405-000011718 |
| ELP-405-000011720 | to | ELP-405-000011720 |
| ELP-405-000011722 | to | ELP-405-000011722 |
| ELP-405-000011727 | to | ELP-405-000011728 |

| | | |
|---|---|---|
| ELP-405-000011730 | to | ELP-405-000011731 |
| ELP-405-000011733 | to | ELP-405-000011735 |
| ELP-405-000011737 | to | ELP-405-000011746 |
| ELP-405-000011749 | to | ELP-405-000011750 |
| ELP-405-000011756 | to | ELP-405-000011757 |
| ELP-405-000011759 | to | ELP-405-000011761 |
| ELP-405-000011763 | to | ELP-405-000011763 |
| ELP-405-000011765 | to | ELP-405-000011765 |
| ELP-405-000011767 | to | ELP-405-000011769 |
| ELP-405-000011772 | to | ELP-405-000011776 |
| ELP-405-000011787 | to | ELP-405-000011787 |
| ELP-405-000011794 | to | ELP-405-000011796 |
| ELP-405-000011798 | to | ELP-405-000011799 |
| ELP-405-000011801 | to | ELP-405-000011805 |
| ELP-405-000011807 | to | ELP-405-000011809 |
| ELP-405-000011811 | to | ELP-405-000011813 |
| ELP-405-000011815 | to | ELP-405-000011815 |
| ELP-405-000011817 | to | ELP-405-000011817 |
| ELP-405-000011819 | to | ELP-405-000011819 |
| ELP-405-000011821 | to | ELP-405-000011821 |
| ELP-405-000011823 | to | ELP-405-000011826 |
| ELP-405-000011828 | to | ELP-405-000011828 |
| ELP-405-000011830 | to | ELP-405-000011832 |
| ELP-405-000011834 | to | ELP-405-000011835 |
| ELP-405-000011837 | to | ELP-405-000011838 |
| ELP-405-000011840 | to | ELP-405-000011840 |
| ELP-405-000011842 | to | ELP-405-000011848 |
| ELP-405-000011855 | to | ELP-405-000011860 |
| ELP-405-000011862 | to | ELP-405-000011868 |
| ELP-405-000011875 | to | ELP-405-000011876 |
| ELP-405-000011894 | to | ELP-405-000011894 |
| ELP-405-000011898 | to | ELP-405-000011898 |
| ELP-405-000011902 | to | ELP-405-000011902 |
| ELP-405-000011905 | to | ELP-405-000011905 |
| ELP-405-000011907 | to | ELP-405-000011907 |
| ELP-405-000011911 | to | ELP-405-000011912 |
| ELP-405-000011914 | to | ELP-405-000011925 |
| ELP-405-000011927 | to | ELP-405-000011927 |
| ELP-405-000011947 | to | ELP-405-000011948 |
| ELP-405-000011950 | to | ELP-405-000011951 |
| ELP-405-000011961 | to | ELP-405-000011961 |
| ELP-405-000011966 | to | ELP-405-000011967 |
| ELP-405-000011970 | to | ELP-405-000011970 |
| ELP-405-000011978 | to | ELP-405-000011978 |

| | | |
|---|---|---|
| ELP-405-000011989 | to | ELP-405-000011989 |
| ELP-405-000011991 | to | ELP-405-000011991 |
| ELP-405-000011993 | to | ELP-405-000011994 |
| ELP-405-000011996 | to | ELP-405-000011998 |
| ELP-405-000012001 | to | ELP-405-000012004 |
| ELP-405-000012006 | to | ELP-405-000012010 |
| ELP-405-000012012 | to | ELP-405-000012015 |
| ELP-405-000012017 | to | ELP-405-000012019 |
| ELP-405-000012022 | to | ELP-405-000012022 |
| ELP-405-000012032 | to | ELP-405-000012032 |
| ELP-405-000012043 | to | ELP-405-000012043 |
| ELP-405-000012047 | to | ELP-405-000012048 |
| ELP-405-000012051 | to | ELP-405-000012051 |
| ELP-405-000012057 | to | ELP-405-000012057 |
| ELP-405-000012059 | to | ELP-405-000012066 |
| ELP-405-000012068 | to | ELP-405-000012068 |
| ELP-405-000012071 | to | ELP-405-000012082 |
| ELP-405-000012085 | to | ELP-405-000012086 |
| ELP-405-000012091 | to | ELP-405-000012105 |
| ELP-405-000012112 | to | ELP-405-000012114 |
| ELP-405-000012117 | to | ELP-405-000012117 |
| ELP-405-000012119 | to | ELP-405-000012122 |
| ELP-405-000012127 | to | ELP-405-000012127 |
| ELP-405-000012131 | to | ELP-405-000012136 |
| ELP-405-000012141 | to | ELP-405-000012143 |
| ELP-405-000012145 | to | ELP-405-000012145 |
| ELP-405-000012151 | to | ELP-405-000012153 |
| ELP-405-000012162 | to | ELP-405-000012162 |
| ELP-405-000012164 | to | ELP-405-000012164 |
| ELP-405-000012166 | to | ELP-405-000012166 |
| ELP-405-000012168 | to | ELP-405-000012168 |
| ELP-405-000012176 | to | ELP-405-000012180 |
| ELP-405-000012182 | to | ELP-405-000012182 |
| ELP-405-000012184 | to | ELP-405-000012184 |
| ELP-405-000012186 | to | ELP-405-000012186 |
| ELP-405-000012196 | to | ELP-405-000012200 |
| ELP-405-000012204 | to | ELP-405-000012206 |
| ELP-405-000012217 | to | ELP-405-000012218 |
| ELP-405-000012220 | to | ELP-405-000012222 |
| ELP-405-000012227 | to | ELP-405-000012228 |
| ELP-405-000012232 | to | ELP-405-000012236 |
| ELP-405-000012238 | to | ELP-405-000012238 |
| ELP-405-000012240 | to | ELP-405-000012241 |
| ELP-405-000012243 | to | ELP-405-000012243 |

| | | |
|---|---|---|
| ELP-405-000012247 | to | ELP-405-000012249 |
| ELP-405-000012251 | to | ELP-405-000012252 |
| ELP-405-000012254 | to | ELP-405-000012254 |
| ELP-405-000012256 | to | ELP-405-000012258 |
| ELP-405-000012260 | to | ELP-405-000012262 |
| ELP-405-000012266 | to | ELP-405-000012273 |
| ELP-405-000012276 | to | ELP-405-000012277 |
| ELP-405-000012279 | to | ELP-405-000012283 |
| ELP-405-000012287 | to | ELP-405-000012287 |
| ELP-405-000012290 | to | ELP-405-000012292 |
| ELP-405-000012294 | to | ELP-405-000012296 |
| ELP-405-000012298 | to | ELP-405-000012302 |
| ELP-405-000012304 | to | ELP-405-000012304 |
| ELP-405-000012306 | to | ELP-405-000012308 |
| ELP-405-000012316 | to | ELP-405-000012328 |
| ELP-405-000012339 | to | ELP-405-000012346 |
| ELP-405-000012351 | to | ELP-405-000012352 |
| ELP-405-000012354 | to | ELP-405-000012354 |
| ELP-405-000012356 | to | ELP-405-000012356 |
| ELP-405-000012358 | to | ELP-405-000012362 |
| ELP-405-000012370 | to | ELP-405-000012372 |
| ELP-405-000012374 | to | ELP-405-000012378 |
| ELP-405-000012380 | to | ELP-405-000012381 |
| ELP-405-000012383 | to | ELP-405-000012385 |
| ELP-405-000012387 | to | ELP-405-000012402 |
| ELP-405-000012405 | to | ELP-405-000012417 |
| ELP-405-000012419 | to | ELP-405-000012433 |
| ELP-405-000012435 | to | ELP-405-000012442 |
| ELP-405-000012444 | to | ELP-405-000012444 |
| ELP-405-000012446 | to | ELP-405-000012446 |
| ELP-405-000012449 | to | ELP-405-000012449 |
| ELP-405-000012451 | to | ELP-405-000012451 |
| ELP-405-000012453 | to | ELP-405-000012453 |
| ELP-405-000012455 | to | ELP-405-000012470 |
| ELP-405-000012476 | to | ELP-405-000012476 |
| ELP-405-000012481 | to | ELP-405-000012481 |
| ELP-405-000012484 | to | ELP-405-000012490 |
| ELP-405-000012492 | to | ELP-405-000012492 |
| ELP-405-000012494 | to | ELP-405-000012494 |
| ELP-405-000012496 | to | ELP-405-000012497 |
| ELP-405-000012499 | to | ELP-405-000012499 |
| ELP-405-000012501 | to | ELP-405-000012501 |
| ELP-405-000012508 | to | ELP-405-000012508 |
| ELP-405-000012510 | to | ELP-405-000012510 |

| | | |
|---|---|---|
| ELP-405-000012539 | to | ELP-405-000012545 |
| ELP-405-000012549 | to | ELP-405-000012549 |
| ELP-405-000012552 | to | ELP-405-000012552 |
| ELP-405-000012554 | to | ELP-405-000012554 |
| ELP-405-000012556 | to | ELP-405-000012557 |
| ELP-405-000012561 | to | ELP-405-000012567 |
| ELP-405-000012570 | to | ELP-405-000012574 |
| ELP-405-000012576 | to | ELP-405-000012578 |
| ELP-405-000012580 | to | ELP-405-000012584 |
| ELP-405-000012586 | to | ELP-405-000012588 |
| ELP-405-000012623 | to | ELP-405-000012627 |
| ELP-405-000012629 | to | ELP-405-000012632 |
| ELP-405-000012634 | to | ELP-405-000012640 |
| ELP-405-000012648 | to | ELP-405-000012648 |
| ELP-405-000012650 | to | ELP-405-000012671 |
| ELP-405-000012673 | to | ELP-405-000012675 |
| ELP-405-000012679 | to | ELP-405-000012679 |
| ELP-405-000012681 | to | ELP-405-000012681 |
| ELP-405-000012683 | to | ELP-405-000012683 |
| ELP-405-000012690 | to | ELP-405-000012690 |
| ELP-405-000012692 | to | ELP-405-000012692 |
| ELP-405-000012694 | to | ELP-405-000012694 |
| ELP-405-000012696 | to | ELP-405-000012724 |
| ELP-405-000012737 | to | ELP-405-000012740 |
| ELP-405-000012742 | to | ELP-405-000012744 |
| ELP-405-000012752 | to | ELP-405-000012752 |
| ELP-405-000012755 | to | ELP-405-000012757 |
| ELP-405-000012759 | to | ELP-405-000012759 |
| ELP-405-000012761 | to | ELP-405-000012764 |
| ELP-405-000012766 | to | ELP-405-000012766 |
| ELP-405-000012771 | to | ELP-405-000012773 |
| ELP-405-000012776 | to | ELP-405-000012781 |
| ELP-405-000012783 | to | ELP-405-000012783 |
| ELP-405-000012785 | to | ELP-405-000012785 |
| ELP-405-000012792 | to | ELP-405-000012797 |
| ELP-405-000012799 | to | ELP-405-000012799 |
| ELP-405-000012801 | to | ELP-405-000012801 |
| ELP-405-000012804 | to | ELP-405-000012807 |
| ELP-405-000012809 | to | ELP-405-000012809 |
| ELP-405-000012811 | to | ELP-405-000012811 |
| ELP-405-000012813 | to | ELP-405-000012825 |
| ELP-405-000012827 | to | ELP-405-000012829 |
| ELP-405-000012832 | to | ELP-405-000012834 |
| ELP-405-000012836 | to | ELP-405-000012837 |

| | | |
|---|---|---|
| ELP-405-000012841 | to | ELP-405-000012848 |
| ELP-405-000012850 | to | ELP-405-000012850 |
| ELP-405-000012852 | to | ELP-405-000012853 |
| ELP-405-000012855 | to | ELP-405-000012855 |
| ELP-405-000012864 | to | ELP-405-000012873 |
| ELP-405-000012875 | to | ELP-405-000012906 |
| ELP-405-000012908 | to | ELP-405-000012914 |
| ELP-405-000012919 | to | ELP-405-000012920 |
| ELP-405-000012923 | to | ELP-405-000012924 |
| ELP-405-000012926 | to | ELP-405-000012926 |
| ELP-405-000012928 | to | ELP-405-000012928 |
| ELP-405-000012930 | to | ELP-405-000012933 |
| ELP-405-000012937 | to | ELP-405-000012937 |
| ELP-405-000012940 | to | ELP-405-000012942 |
| ELP-405-000012945 | to | ELP-405-000012945 |
| ELP-405-000012947 | to | ELP-405-000012953 |
| ELP-405-000012955 | to | ELP-405-000012956 |
| ELP-405-000012962 | to | ELP-405-000012964 |
| ELP-405-000012967 | to | ELP-405-000012967 |
| ELP-405-000012970 | to | ELP-405-000012971 |
| ELP-405-000012973 | to | ELP-405-000012975 |
| ELP-405-000012977 | to | ELP-405-000012989 |
| ELP-405-000012991 | to | ELP-405-000012991 |
| ELP-405-000012993 | to | ELP-405-000012993 |
| ELP-405-000012995 | to | ELP-405-000012996 |
| ELP-405-000012998 | to | ELP-405-000012999 |
| ELP-405-000013001 | to | ELP-405-000013003 |
| ELP-405-000013006 | to | ELP-405-000013007 |
| ELP-405-000013010 | to | ELP-405-000013010 |
| ELP-405-000013013 | to | ELP-405-000013013 |
| ELP-405-000013027 | to | ELP-405-000013031 |
| ELP-405-000013034 | to | ELP-405-000013041 |
| ELP-405-000013044 | to | ELP-405-000013044 |
| ELP-405-000013054 | to | ELP-405-000013057 |
| ELP-405-000013060 | to | ELP-405-000013060 |
| ELP-405-000013063 | to | ELP-405-000013063 |
| ELP-405-000013068 | to | ELP-405-000013076 |
| ELP-405-000013079 | to | ELP-405-000013081 |
| ELP-405-000013085 | to | ELP-405-000013086 |
| ELP-405-000013088 | to | ELP-405-000013089 |
| ELP-405-000013091 | to | ELP-405-000013091 |
| ELP-405-000013093 | to | ELP-405-000013094 |
| ELP-405-000013096 | to | ELP-405-000013096 |
| ELP-405-000013098 | to | ELP-405-000013098 |

| | | |
|---|---|---|
| ELP-405-000013100 | to | ELP-405-000013105 |
| ELP-405-000013109 | to | ELP-405-000013109 |
| ELP-405-000013111 | to | ELP-405-000013111 |
| ELP-405-000013113 | to | ELP-405-000013113 |
| ELP-405-000013115 | to | ELP-405-000013120 |
| ELP-405-000013122 | to | ELP-405-000013122 |
| ELP-405-000013124 | to | ELP-405-000013132 |
| ELP-405-000013134 | to | ELP-405-000013135 |
| ELP-405-000013138 | to | ELP-405-000013138 |
| ELP-405-000013143 | to | ELP-405-000013143 |
| ELP-405-000013145 | to | ELP-405-000013145 |
| ELP-405-000013157 | to | ELP-405-000013165 |
| ELP-405-000013168 | to | ELP-405-000013168 |
| ELP-405-000013172 | to | ELP-405-000013172 |
| ELP-405-000013179 | to | ELP-405-000013185 |
| ELP-405-000013195 | to | ELP-405-000013201 |
| ELP-405-000013204 | to | ELP-405-000013204 |
| ELP-405-000013206 | to | ELP-405-000013206 |
| ELP-405-000013208 | to | ELP-405-000013208 |
| ELP-405-000013211 | to | ELP-405-000013211 |
| ELP-405-000013214 | to | ELP-405-000013217 |
| ELP-405-000013224 | to | ELP-405-000013237 |
| ELP-405-000013246 | to | ELP-405-000013247 |
| ELP-405-000013249 | to | ELP-405-000013252 |
| ELP-405-000013254 | to | ELP-405-000013254 |
| ELP-405-000013256 | to | ELP-405-000013256 |
| ELP-405-000013258 | to | ELP-405-000013258 |
| ELP-405-000013264 | to | ELP-405-000013265 |
| ELP-405-000013272 | to | ELP-405-000013275 |
| ELP-405-000013282 | to | ELP-405-000013294 |
| ELP-405-000013300 | to | ELP-405-000013300 |
| ELP-405-000013302 | to | ELP-405-000013303 |
| ELP-405-000013306 | to | ELP-405-000013306 |
| ELP-405-000013312 | to | ELP-405-000013313 |
| ELP-405-000013315 | to | ELP-405-000013316 |
| ELP-405-000013323 | to | ELP-405-000013323 |
| ELP-405-000013325 | to | ELP-405-000013332 |
| ELP-405-000013336 | to | ELP-405-000013337 |
| ELP-405-000013339 | to | ELP-405-000013350 |
| ELP-405-000013352 | to | ELP-405-000013352 |
| ELP-405-000013354 | to | ELP-405-000013356 |
| ELP-405-000013358 | to | ELP-405-000013363 |
| ELP-405-000013366 | to | ELP-405-000013369 |
| ELP-405-000013371 | to | ELP-405-000013408 |

| | | |
|---|---|---|
| ELP-405-000013410 | to | ELP-405-000013411 |
| ELP-405-000013413 | to | ELP-405-000013417 |
| ELP-405-000013420 | to | ELP-405-000013422 |
| ELP-405-000013431 | to | ELP-405-000013431 |
| ELP-405-000013445 | to | ELP-405-000013451 |
| ELP-405-000013453 | to | ELP-405-000013461 |
| ELP-405-000013463 | to | ELP-405-000013482 |
| ELP-405-000013484 | to | ELP-405-000013484 |
| ELP-405-000013486 | to | ELP-405-000013486 |
| ELP-405-000013488 | to | ELP-405-000013488 |
| ELP-405-000013494 | to | ELP-405-000013499 |
| ELP-405-000013501 | to | ELP-405-000013501 |
| ELP-405-000013504 | to | ELP-405-000013510 |
| ELP-405-000013514 | to | ELP-405-000013521 |
| ELP-405-000013523 | to | ELP-405-000013529 |
| ELP-405-000013531 | to | ELP-405-000013535 |
| ELP-405-000013539 | to | ELP-405-000013548 |
| ELP-405-000013555 | to | ELP-405-000013559 |
| ELP-405-000013563 | to | ELP-405-000013571 |
| ELP-405-000013573 | to | ELP-405-000013575 |
| ELP-405-000013579 | to | ELP-405-000013587 |
| ELP-405-000013594 | to | ELP-405-000013595 |
| ELP-405-000013604 | to | ELP-405-000013604 |
| ELP-405-000013607 | to | ELP-405-000013611 |
| ELP-405-000013617 | to | ELP-405-000013617 |
| ELP-405-000013621 | to | ELP-405-000013623 |
| ELP-405-000013633 | to | ELP-405-000013634 |
| ELP-405-000013640 | to | ELP-405-000013640 |
| ELP-405-000013642 | to | ELP-405-000013643 |
| ELP-405-000013648 | to | ELP-405-000013654 |
| ELP-405-000013658 | to | ELP-405-000013660 |
| ELP-405-000013665 | to | ELP-405-000013673 |
| ELP-405-000013675 | to | ELP-405-000013675 |
| ELP-405-000013678 | to | ELP-405-000013678 |
| ELP-405-000013688 | to | ELP-405-000013690 |
| ELP-405-000013692 | to | ELP-405-000013706 |
| ELP-405-000013711 | to | ELP-405-000013711 |
| ELP-405-000013714 | to | ELP-405-000013716 |
| ELP-405-000013718 | to | ELP-405-000013718 |
| ELP-405-000013723 | to | ELP-405-000013724 |
| ELP-405-000013726 | to | ELP-405-000013726 |
| ELP-405-000013731 | to | ELP-405-000013731 |
| ELP-405-000013737 | to | ELP-405-000013737 |
| ELP-405-000013744 | to | ELP-405-000013744 |

| | | |
|---|---|---|
| ELP-405-000013747 | to | ELP-405-000013747 |
| ELP-405-000013750 | to | ELP-405-000013752 |
| ELP-405-000013760 | to | ELP-405-000013768 |
| ELP-405-000013770 | to | ELP-405-000013797 |
| ELP-405-000013799 | to | ELP-405-000013809 |
| ELP-405-000013811 | to | ELP-405-000013818 |
| ELP-405-000013825 | to | ELP-405-000013828 |
| ELP-405-000013835 | to | ELP-405-000013844 |
| ELP-405-000013854 | to | ELP-405-000013856 |
| ELP-405-000013860 | to | ELP-405-000013861 |
| ELP-405-000013872 | to | ELP-405-000013878 |
| ELP-405-000013884 | to | ELP-405-000013885 |
| ELP-405-000013909 | to | ELP-405-000013909 |
| ELP-405-000013911 | to | ELP-405-000013912 |
| ELP-405-000013931 | to | ELP-405-000013931 |
| ELP-405-000013938 | to | ELP-405-000013939 |
| ELP-405-000013941 | to | ELP-405-000013941 |
| ELP-405-000013943 | to | ELP-405-000013946 |
| ELP-405-000013948 | to | ELP-405-000013957 |
| ELP-405-000013970 | to | ELP-405-000013970 |
| ELP-405-000013972 | to | ELP-405-000013972 |
| ELP-405-000013976 | to | ELP-405-000013976 |
| ELP-405-000013981 | to | ELP-405-000013981 |
| ELP-405-000013990 | to | ELP-405-000013990 |
| ELP-405-000014000 | to | ELP-405-000014000 |
| ELP-405-000014003 | to | ELP-405-000014003 |
| ELP-405-000014011 | to | ELP-405-000014012 |
| ELP-405-000014014 | to | ELP-405-000014032 |
| ELP-405-000014034 | to | ELP-405-000014037 |
| ELP-405-000014040 | to | ELP-405-000014044 |
| ELP-406-000000001 | to | ELP-406-000000005 |
| ELP-406-000000007 | to | ELP-406-000000008 |
| ELP-406-000000010 | to | ELP-406-000000011 |
| ELP-406-000000013 | to | ELP-406-000000016 |
| ELP-406-000000020 | to | ELP-406-000000020 |
| ELP-406-000000022 | to | ELP-406-000000040 |
| ELP-406-000000042 | to | ELP-406-000000059 |
| ELP-406-000000061 | to | ELP-406-000000077 |
| ELP-406-000000079 | to | ELP-406-000000079 |
| ELP-406-000000083 | to | ELP-406-000000089 |
| ELP-406-000000092 | to | ELP-406-000000093 |
| ELP-406-000000095 | to | ELP-406-000000095 |
| ELP-406-000000097 | to | ELP-406-000000102 |
| ELP-406-000000105 | to | ELP-406-000000106 |

| | | |
|---|---|---|
| ELP-406-000000108 | to | ELP-406-000000110 |
| ELP-406-000000112 | to | ELP-406-000000122 |
| ELP-406-000000125 | to | ELP-406-000000126 |
| ELP-406-000000128 | to | ELP-406-000000128 |
| ELP-406-000000130 | to | ELP-406-000000130 |
| ELP-406-000000132 | to | ELP-406-000000133 |
| ELP-406-000000135 | to | ELP-406-000000135 |
| ELP-406-000000137 | to | ELP-406-000000140 |
| ELP-406-000000142 | to | ELP-406-000000173 |
| ELP-406-000000176 | to | ELP-406-000000182 |
| ELP-406-000000184 | to | ELP-406-000000184 |
| ELP-406-000000186 | to | ELP-406-000000198 |
| ELP-406-000000200 | to | ELP-406-000000208 |
| ELP-406-000000210 | to | ELP-406-000000222 |
| ELP-406-000000225 | to | ELP-406-000000227 |
| ELP-406-000000229 | to | ELP-406-000000233 |
| ELP-406-000000241 | to | ELP-406-000000241 |
| ELP-406-000000251 | to | ELP-406-000000251 |
| ELP-406-000000256 | to | ELP-406-000000256 |
| ELP-406-000000258 | to | ELP-406-000000258 |
| ELP-406-000000261 | to | ELP-406-000000264 |
| ELP-406-000000267 | to | ELP-406-000000281 |
| ELP-406-000000283 | to | ELP-406-000000294 |
| ELP-406-000000296 | to | ELP-406-000000300 |
| ELP-406-000000303 | to | ELP-406-000000305 |
| ELP-406-000000307 | to | ELP-406-000000311 |
| ELP-406-000000315 | to | ELP-406-000000336 |
| ELP-406-000000340 | to | ELP-406-000000349 |
| ELP-407-000000002 | to | ELP-407-000000002 |
| ELP-407-000000004 | to | ELP-407-000000011 |
| ELP-407-000000013 | to | ELP-407-000000016 |
| ELP-407-000000021 | to | ELP-407-000000025 |
| ELP-407-000000027 | to | ELP-407-000000044 |
| ELP-407-000000046 | to | ELP-407-000000046 |
| ELP-407-000000049 | to | ELP-407-000000057 |
| ELP-407-000000059 | to | ELP-407-000000063 |
| ELP-407-000000066 | to | ELP-407-000000066 |
| ELP-407-000000068 | to | ELP-407-000000072 |
| ELP-407-000000074 | to | ELP-407-000000075 |
| ELP-407-000000077 | to | ELP-407-000000078 |
| ELP-407-000000081 | to | ELP-407-000000092 |
| ELP-407-000000094 | to | ELP-407-000000107 |
| ELP-407-000000109 | to | ELP-407-000000126 |
| ELP-407-000000128 | to | ELP-407-000000132 |

33

| | | |
|---|---|---|
| ELP-407-000000135 | to | ELP-407-000000136 |
| ELP-407-000000138 | to | ELP-407-000000138 |
| ELP-407-000000140 | to | ELP-407-000000149 |
| ELP-407-000000151 | to | ELP-407-000000160 |
| ELP-407-000000162 | to | ELP-407-000000165 |
| ELP-407-000000167 | to | ELP-407-000000174 |
| ELP-407-000000176 | to | ELP-407-000000176 |
| ELP-407-000000178 | to | ELP-407-000000190 |
| ELP-407-000000192 | to | ELP-407-000000193 |
| ELP-407-000000195 | to | ELP-407-000000205 |
| ELP-407-000000208 | to | ELP-407-000000224 |
| ELP-407-000000227 | to | ELP-407-000000228 |
| ELP-407-000000234 | to | ELP-407-000000234 |
| ELP-407-000000238 | to | ELP-407-000000238 |
| ELP-407-000000240 | to | ELP-407-000000241 |
| ELP-407-000000243 | to | ELP-407-000000243 |
| ELP-407-000000246 | to | ELP-407-000000247 |
| ELP-407-000000249 | to | ELP-407-000000249 |
| ELP-407-000000251 | to | ELP-407-000000251 |
| ELP-407-000000254 | to | ELP-407-000000257 |
| ELP-407-000000259 | to | ELP-407-000000266 |
| ELP-407-000000269 | to | ELP-407-000000278 |
| ELP-407-000000280 | to | ELP-407-000000288 |
| ELP-407-000000290 | to | ELP-407-000000290 |
| ELP-407-000000292 | to | ELP-407-000000298 |
| ELP-407-000000300 | to | ELP-407-000000309 |
| ELP-407-000000311 | to | ELP-407-000000312 |
| ELP-407-000000315 | to | ELP-407-000000319 |
| ELP-407-000000321 | to | ELP-407-000000323 |
| ELP-407-000000326 | to | ELP-407-000000329 |
| ELP-407-000000331 | to | ELP-407-000000333 |
| ELP-407-000000335 | to | ELP-407-000000336 |
| ELP-407-000000339 | to | ELP-407-000000339 |
| ELP-407-000000342 | to | ELP-407-000000351 |
| ELP-407-000000353 | to | ELP-407-000000360 |
| ELP-407-000000364 | to | ELP-407-000000364 |
| ELP-407-000000372 | to | ELP-407-000000373 |
| ELP-407-000000376 | to | ELP-407-000000378 |
| ELP-407-000000380 | to | ELP-407-000000388 |
| ELP-407-000000390 | to | ELP-407-000000393 |
| ELP-407-000000398 | to | ELP-407-000000399 |
| ELP-407-000000403 | to | ELP-407-000000403 |
| ELP-407-000000407 | to | ELP-407-000000409 |
| ELP-407-000000411 | to | ELP-407-000000414 |

| | | |
|---|---|---|
| ELP-407-000000416 | to | ELP-407-000000424 |
| ELP-407-000000426 | to | ELP-407-000000426 |
| ELP-407-000000429 | to | ELP-407-000000435 |
| ELP-407-000000437 | to | ELP-407-000000437 |
| ELP-407-000000439 | to | ELP-407-000000441 |
| ELP-407-000000443 | to | ELP-407-000000460 |
| ELP-407-000000463 | to | ELP-407-000000463 |
| ELP-407-000000465 | to | ELP-407-000000465 |
| ELP-407-000000467 | to | ELP-407-000000467 |
| ELP-407-000000470 | to | ELP-407-000000470 |
| ELP-407-000000473 | to | ELP-407-000000473 |
| ELP-407-000000476 | to | ELP-407-000000478 |
| ELP-407-000000480 | to | ELP-407-000000491 |
| ELP-407-000000494 | to | ELP-407-000000504 |
| ELP-407-000000506 | to | ELP-407-000000509 |
| ELP-407-000000512 | to | ELP-407-000000512 |
| ELP-407-000000514 | to | ELP-407-000000516 |
| ELP-407-000000518 | to | ELP-407-000000519 |
| ELP-407-000000521 | to | ELP-407-000000524 |
| ELP-407-000000526 | to | ELP-407-000000529 |
| ELP-407-000000533 | to | ELP-407-000000535 |
| ELP-407-000000538 | to | ELP-407-000000538 |
| ELP-407-000000542 | to | ELP-407-000000545 |
| ELP-407-000000547 | to | ELP-407-000000550 |
| ELP-407-000000553 | to | ELP-407-000000561 |
| ELP-407-000000563 | to | ELP-407-000000564 |
| ELP-407-000000566 | to | ELP-407-000000577 |
| ELP-407-000000579 | to | ELP-407-000000594 |
| ELP-407-000000596 | to | ELP-407-000000603 |
| ELP-407-000000606 | to | ELP-407-000000607 |
| ELP-407-000000613 | to | ELP-407-000000623 |
| ELP-407-000000626 | to | ELP-407-000000633 |
| ELP-407-000000635 | to | ELP-407-000000635 |
| ELP-407-000000643 | to | ELP-407-000000647 |
| ELP-407-000000649 | to | ELP-407-000000652 |
| ELP-407-000000655 | to | ELP-407-000000655 |
| ELP-407-000000657 | to | ELP-407-000000658 |
| ELP-407-000000660 | to | ELP-407-000000661 |
| ELP-407-000000663 | to | ELP-407-000000663 |
| ELP-407-000000665 | to | ELP-407-000000669 |
| ELP-407-000000671 | to | ELP-407-000000678 |
| ELP-407-000000680 | to | ELP-407-000000681 |
| ELP-407-000000683 | to | ELP-407-000000686 |
| ELP-407-000000689 | to | ELP-407-000000689 |

| | | |
|---|---|---|
| ELP-407-000000691 | to | ELP-407-000000693 |
| ELP-407-000000695 | to | ELP-407-000000699 |
| ELP-407-000000701 | to | ELP-407-000000718 |
| ELP-407-000000720 | to | ELP-407-000000724 |
| ELP-407-000000726 | to | ELP-407-000000728 |
| ELP-407-000000730 | to | ELP-407-000000735 |
| ELP-407-000000737 | to | ELP-407-000000740 |
| ELP-407-000000742 | to | ELP-407-000000746 |
| ELP-407-000000748 | to | ELP-407-000000778 |
| ELP-407-000000780 | to | ELP-407-000000783 |
| ELP-407-000000788 | to | ELP-407-000000803 |
| ELP-407-000000806 | to | ELP-407-000000807 |
| ELP-407-000000811 | to | ELP-407-000000813 |
| ELP-407-000000815 | to | ELP-407-000000825 |
| ELP-407-000000827 | to | ELP-407-000000836 |
| ELP-407-000000838 | to | ELP-407-000000843 |
| ELP-407-000000845 | to | ELP-407-000000854 |
| ELP-407-000000857 | to | ELP-407-000000882 |
| ELP-407-000000884 | to | ELP-407-000000891 |
| ELP-407-000000893 | to | ELP-407-000000906 |
| ELP-407-000000908 | to | ELP-407-000000916 |
| ELP-407-000000918 | to | ELP-407-000000922 |
| ELP-407-000000924 | to | ELP-407-000000924 |
| ELP-407-000000926 | to | ELP-407-000000927 |
| ELP-407-000000929 | to | ELP-407-000000932 |
| ELP-407-000000934 | to | ELP-407-000000939 |
| ELP-407-000000941 | to | ELP-407-000000941 |
| ELP-407-000000943 | to | ELP-407-000000949 |
| ELP-407-000000951 | to | ELP-407-000000962 |
| ELP-407-000000964 | to | ELP-407-000000973 |
| ELP-407-000000975 | to | ELP-407-000000982 |
| ELP-407-000000984 | to | ELP-407-000000986 |
| ELP-407-000000988 | to | ELP-407-000000991 |
| ELP-407-000000993 | to | ELP-407-000000993 |
| ELP-407-000000995 | to | ELP-407-000001005 |
| ELP-407-000001007 | to | ELP-407-000001008 |
| ELP-407-000001010 | to | ELP-407-000001010 |
| ELP-407-000001012 | to | ELP-407-000001012 |
| ELP-407-000001016 | to | ELP-407-000001016 |
| ELP-407-000001018 | to | ELP-407-000001028 |
| ELP-407-000001031 | to | ELP-407-000001031 |
| ELP-407-000001034 | to | ELP-407-000001034 |
| ELP-407-000001037 | to | ELP-407-000001044 |
| ELP-407-000001048 | to | ELP-407-000001050 |

| | | |
|---|---|---|
| ELP-407-000001053 | to | ELP-407-000001053 |
| ELP-407-000001055 | to | ELP-407-000001059 |
| ELP-407-000001061 | to | ELP-407-000001062 |
| ELP-407-000001065 | to | ELP-407-000001069 |
| ELP-407-000001071 | to | ELP-407-000001074 |
| ELP-407-000001076 | to | ELP-407-000001080 |
| ELP-407-000001083 | to | ELP-407-000001084 |
| ELP-407-000001086 | to | ELP-407-000001086 |
| ELP-407-000001088 | to | ELP-407-000001094 |
| ELP-407-000001096 | to | ELP-407-000001096 |
| ELP-407-000001099 | to | ELP-407-000001109 |
| ELP-407-000001111 | to | ELP-407-000001113 |
| ELP-407-000001115 | to | ELP-407-000001123 |
| ELP-407-000001125 | to | ELP-407-000001126 |
| ELP-407-000001128 | to | ELP-407-000001131 |
| ELP-407-000001136 | to | ELP-407-000001140 |
| ELP-407-000001143 | to | ELP-407-000001153 |
| ELP-407-000001155 | to | ELP-407-000001156 |
| ELP-407-000001158 | to | ELP-407-000001176 |
| ELP-407-000001178 | to | ELP-407-000001178 |
| ELP-407-000001180 | to | ELP-407-000001180 |
| ELP-407-000001182 | to | ELP-407-000001185 |
| ELP-407-000001187 | to | ELP-407-000001187 |
| ELP-407-000001190 | to | ELP-407-000001197 |
| ELP-407-000001199 | to | ELP-407-000001199 |
| ELP-407-000001202 | to | ELP-407-000001205 |
| ELP-407-000001207 | to | ELP-407-000001211 |
| ELP-407-000001213 | to | ELP-407-000001217 |
| ELP-407-000001219 | to | ELP-407-000001219 |
| ELP-407-000001221 | to | ELP-407-000001221 |
| ELP-407-000001223 | to | ELP-407-000001223 |
| ELP-407-000001226 | to | ELP-407-000001229 |
| ELP-407-000001231 | to | ELP-407-000001232 |
| ELP-407-000001235 | to | ELP-407-000001235 |
| ELP-407-000001240 | to | ELP-407-000001240 |
| ELP-407-000001243 | to | ELP-407-000001245 |
| ELP-407-000001247 | to | ELP-407-000001251 |
| ELP-407-000001253 | to | ELP-407-000001254 |
| ELP-407-000001256 | to | ELP-407-000001257 |
| ELP-407-000001259 | to | ELP-407-000001259 |
| ELP-407-000001261 | to | ELP-407-000001261 |
| ELP-407-000001263 | to | ELP-407-000001271 |
| ELP-407-000001273 | to | ELP-407-000001280 |
| ELP-407-000001282 | to | ELP-407-000001287 |

| | | |
|---|---|---|
| ELP-407-000001289 | to | ELP-407-000001300 |
| ELP-407-000001303 | to | ELP-407-000001303 |
| ELP-407-000001305 | to | ELP-407-000001327 |
| ELP-407-000001329 | to | ELP-407-000001338 |
| ELP-407-000001340 | to | ELP-407-000001359 |
| ELP-407-000001363 | to | ELP-407-000001372 |
| ELP-407-000001374 | to | ELP-407-000001381 |
| ELP-407-000001383 | to | ELP-407-000001389 |
| ELP-407-000001391 | to | ELP-407-000001418 |
| ELP-407-000001420 | to | ELP-407-000001427 |
| ELP-407-000001429 | to | ELP-407-000001445 |
| ELP-407-000001447 | to | ELP-407-000001463 |
| ELP-407-000001466 | to | ELP-407-000001468 |
| ELP-407-000001471 | to | ELP-407-000001481 |
| ELP-407-000001483 | to | ELP-407-000001511 |
| ELP-407-000001514 | to | ELP-407-000001529 |
| ELP-407-000001531 | to | ELP-407-000001532 |
| ELP-407-000001534 | to | ELP-407-000001538 |
| ELP-407-000001540 | to | ELP-407-000001543 |
| ELP-407-000001545 | to | ELP-407-000001547 |
| ELP-407-000001550 | to | ELP-407-000001550 |
| ELP-407-000001552 | to | ELP-407-000001564 |
| ELP-407-000001566 | to | ELP-407-000001574 |
| ELP-407-000001577 | to | ELP-407-000001588 |
| ELP-407-000001591 | to | ELP-407-000001592 |
| ELP-407-000001594 | to | ELP-407-000001595 |
| ELP-407-000001597 | to | ELP-407-000001598 |
| ELP-407-000001603 | to | ELP-407-000001619 |
| ELP-407-000001621 | to | ELP-407-000001623 |
| ELP-407-000001625 | to | ELP-407-000001664 |
| ELP-407-000001666 | to | ELP-407-000001667 |
| ELP-407-000001669 | to | ELP-407-000001672 |
| ELP-407-000001674 | to | ELP-407-000001674 |
| ELP-407-000001676 | to | ELP-407-000001687 |
| ELP-407-000001689 | to | ELP-407-000001696 |
| ELP-407-000001698 | to | ELP-407-000001698 |
| ELP-407-000001700 | to | ELP-407-000001712 |
| ELP-407-000001714 | to | ELP-407-000001716 |
| ELP-407-000001720 | to | ELP-407-000001720 |
| ELP-407-000001722 | to | ELP-407-000001723 |
| ELP-407-000001725 | to | ELP-407-000001726 |
| ELP-407-000001729 | to | ELP-407-000001733 |
| ELP-407-000001735 | to | ELP-407-000001735 |
| ELP-407-000001739 | to | ELP-407-000001740 |

| | | |
|---|---|---|
| ELP-407-000001743 | to | ELP-407-000001750 |
| ELP-407-000001752 | to | ELP-407-000001772 |
| ELP-407-000001774 | to | ELP-407-000001784 |
| ELP-407-000001786 | to | ELP-407-000001786 |
| ELP-407-000001788 | to | ELP-407-000001788 |
| ELP-407-000001790 | to | ELP-407-000001803 |
| ELP-407-000001805 | to | ELP-407-000001819 |
| ELP-407-000001821 | to | ELP-407-000001829 |
| ELP-407-000001831 | to | ELP-407-000001835 |
| ELP-407-000001837 | to | ELP-407-000001841 |
| ELP-407-000001843 | to | ELP-407-000001844 |
| ELP-407-000001846 | to | ELP-407-000001846 |
| ELP-407-000001848 | to | ELP-407-000001849 |
| ELP-407-000001851 | to | ELP-407-000001861 |
| ELP-407-000001864 | to | ELP-407-000001877 |
| ELP-407-000001880 | to | ELP-407-000001883 |
| ELP-407-000001886 | to | ELP-407-000001903 |
| ELP-407-000001905 | to | ELP-407-000001911 |
| ELP-407-000001913 | to | ELP-407-000001925 |
| ELP-407-000001927 | to | ELP-407-000001943 |
| ELP-407-000001945 | to | ELP-407-000001945 |
| ELP-407-000001947 | to | ELP-407-000001947 |
| ELP-407-000001949 | to | ELP-407-000001950 |
| ELP-407-000001952 | to | ELP-407-000001953 |
| ELP-407-000001955 | to | ELP-407-000001956 |
| ELP-407-000001959 | to | ELP-407-000001959 |
| ELP-407-000001962 | to | ELP-407-000001962 |
| ELP-407-000001969 | to | ELP-407-000001981 |
| ELP-407-000001985 | to | ELP-407-000002001 |
| ELP-407-000002003 | to | ELP-407-000002003 |
| ELP-407-000002013 | to | ELP-407-000002013 |
| ELP-407-000002037 | to | ELP-407-000002040 |
| ELP-407-000002042 | to | ELP-407-000002050 |
| ELP-407-000002052 | to | ELP-407-000002052 |
| ELP-407-000002056 | to | ELP-407-000002056 |
| ELP-407-000002058 | to | ELP-407-000002078 |
| ELP-407-000002082 | to | ELP-407-000002082 |
| ELP-407-000002084 | to | ELP-407-000002090 |
| ELP-407-000002092 | to | ELP-407-000002096 |
| ELP-407-000002098 | to | ELP-407-000002100 |
| ELP-407-000002103 | to | ELP-407-000002108 |
| ELP-407-000002111 | to | ELP-407-000002111 |
| ELP-407-000002113 | to | ELP-407-000002121 |
| ELP-407-000002123 | to | ELP-407-000002125 |

39

| | | |
|---|---|---|
| ELP-407-000002127 | to | ELP-407-000002130 |
| ELP-407-000002134 | to | ELP-407-000002136 |
| ELP-407-000002138 | to | ELP-407-000002158 |
| ELP-407-000002161 | to | ELP-407-000002166 |
| ELP-407-000002169 | to | ELP-407-000002178 |
| ELP-407-000002181 | to | ELP-407-000002188 |
| ELP-407-000002190 | to | ELP-407-000002199 |
| ELP-407-000002201 | to | ELP-407-000002203 |
| ELP-407-000002206 | to | ELP-407-000002206 |
| ELP-407-000002208 | to | ELP-407-000002217 |
| ELP-407-000002221 | to | ELP-407-000002221 |
| ELP-407-000002226 | to | ELP-407-000002226 |
| ELP-407-000002228 | to | ELP-407-000002228 |
| ELP-407-000002230 | to | ELP-407-000002234 |
| ELP-407-000002236 | to | ELP-407-000002238 |
| ELP-407-000002241 | to | ELP-407-000002241 |
| ELP-407-000002244 | to | ELP-407-000002244 |
| ELP-407-000002247 | to | ELP-407-000002247 |
| ELP-407-000002249 | to | ELP-407-000002250 |
| ELP-407-000002253 | to | ELP-407-000002253 |
| ELP-407-000002255 | to | ELP-407-000002266 |
| ELP-407-000002268 | to | ELP-407-000002317 |
| ELP-407-000002320 | to | ELP-407-000002332 |
| ELP-407-000002334 | to | ELP-407-000002343 |
| ELP-407-000002345 | to | ELP-407-000002348 |
| ELP-407-000002350 | to | ELP-407-000002350 |
| ELP-407-000002352 | to | ELP-407-000002353 |
| ELP-407-000002357 | to | ELP-407-000002358 |
| ELP-407-000002360 | to | ELP-407-000002360 |
| ELP-407-000002363 | to | ELP-407-000002371 |
| ELP-407-000002373 | to | ELP-407-000002378 |
| ELP-407-000002381 | to | ELP-407-000002388 |
| ELP-407-000002392 | to | ELP-407-000002396 |
| ELP-407-000002399 | to | ELP-407-000002442 |
| ELP-407-000002444 | to | ELP-407-000002511 |
| ELP-407-000002513 | to | ELP-407-000002513 |
| ELP-407-000002515 | to | ELP-407-000002518 |
| ELP-407-000002520 | to | ELP-407-000002524 |
| ELP-407-000002526 | to | ELP-407-000002530 |
| ELP-407-000002533 | to | ELP-407-000002551 |
| ELP-407-000002553 | to | ELP-407-000002564 |
| ELP-407-000002566 | to | ELP-407-000002574 |
| ELP-407-000002576 | to | ELP-407-000002580 |
| ELP-407-000002582 | to | ELP-407-000002582 |

| | | |
|---|---|---|
| ELP-407-000002584 | to | ELP-407-000002589 |
| ELP-407-000002591 | to | ELP-407-000002603 |
| ELP-407-000002605 | to | ELP-407-000002624 |
| ELP-407-000002626 | to | ELP-407-000002640 |
| ELP-407-000002642 | to | ELP-407-000002643 |
| ELP-407-000002645 | to | ELP-407-000002650 |
| ELP-407-000002656 | to | ELP-407-000002663 |
| ELP-407-000002666 | to | ELP-407-000002666 |
| ELP-407-000002668 | to | ELP-407-000002668 |
| ELP-407-000002672 | to | ELP-407-000002673 |
| ELP-407-000002675 | to | ELP-407-000002680 |
| ELP-407-000002682 | to | ELP-407-000002684 |
| ELP-407-000002689 | to | ELP-407-000002692 |
| ELP-407-000002698 | to | ELP-407-000002700 |
| ELP-407-000002703 | to | ELP-407-000002703 |
| ELP-407-000002706 | to | ELP-407-000002706 |
| ELP-407-000002708 | to | ELP-407-000002710 |
| ELP-407-000002712 | to | ELP-407-000002718 |
| ELP-407-000002720 | to | ELP-407-000002720 |
| ELP-407-000002723 | to | ELP-407-000002726 |
| ELP-407-000002728 | to | ELP-407-000002740 |
| ELP-407-000002742 | to | ELP-407-000002742 |
| ELP-407-000002744 | to | ELP-407-000002746 |
| ELP-407-000002749 | to | ELP-407-000002752 |
| ELP-407-000002754 | to | ELP-407-000002755 |
| ELP-407-000002757 | to | ELP-407-000002758 |
| ELP-407-000002761 | to | ELP-407-000002764 |
| ELP-407-000002766 | to | ELP-407-000002769 |
| ELP-407-000002772 | to | ELP-407-000002772 |
| ELP-407-000002774 | to | ELP-407-000002774 |
| ELP-407-000002777 | to | ELP-407-000002779 |
| ELP-407-000002784 | to | ELP-407-000002787 |
| ELP-407-000002789 | to | ELP-407-000002796 |
| ELP-407-000002798 | to | ELP-407-000002803 |
| ELP-407-000002805 | to | ELP-407-000002807 |
| ELP-407-000002809 | to | ELP-407-000002818 |
| ELP-407-000002820 | to | ELP-407-000002822 |
| ELP-407-000002824 | to | ELP-407-000002824 |
| ELP-407-000002826 | to | ELP-407-000002835 |
| ELP-407-000002837 | to | ELP-407-000002853 |
| ELP-407-000002855 | to | ELP-407-000002856 |
| ELP-407-000002859 | to | ELP-407-000002859 |
| ELP-407-000002861 | to | ELP-407-000002863 |
| ELP-407-000002865 | to | ELP-407-000002871 |

| | | |
|---|---|---|
| ELP-407-000002873 | to | ELP-407-000002886 |
| ELP-407-000002888 | to | ELP-407-000002889 |
| ELP-407-000002891 | to | ELP-407-000002892 |
| ELP-407-000002895 | to | ELP-407-000002898 |
| ELP-407-000002900 | to | ELP-407-000002914 |
| ELP-407-000002916 | to | ELP-407-000002924 |
| ELP-407-000002940 | to | ELP-407-000002942 |
| ELP-407-000002944 | to | ELP-407-000002947 |
| ELP-407-000002952 | to | ELP-407-000002952 |
| ELP-407-000002956 | to | ELP-407-000002967 |
| ELP-407-000002969 | to | ELP-407-000002975 |
| ELP-407-000002977 | to | ELP-407-000002980 |
| ELP-407-000002982 | to | ELP-407-000002983 |
| ELP-407-000002986 | to | ELP-407-000002989 |
| ELP-407-000002992 | to | ELP-407-000003003 |
| ELP-407-000003005 | to | ELP-407-000003011 |
| ELP-407-000003013 | to | ELP-407-000003020 |
| ELP-407-000003022 | to | ELP-407-000003024 |
| ELP-407-000003026 | to | ELP-407-000003031 |
| ELP-407-000003033 | to | ELP-407-000003035 |
| ELP-407-000003037 | to | ELP-407-000003038 |
| ELP-407-000003040 | to | ELP-407-000003045 |
| ELP-407-000003048 | to | ELP-407-000003054 |
| ELP-407-000003056 | to | ELP-407-000003063 |
| ELP-407-000003065 | to | ELP-407-000003082 |
| ELP-407-000003084 | to | ELP-407-000003085 |
| ELP-407-000003087 | to | ELP-407-000003100 |
| ELP-407-000003102 | to | ELP-407-000003110 |
| ELP-407-000003112 | to | ELP-407-000003113 |
| ELP-407-000003115 | to | ELP-407-000003121 |
| ELP-407-000003124 | to | ELP-407-000003125 |
| ELP-407-000003128 | to | ELP-407-000003132 |
| ELP-407-000003135 | to | ELP-407-000003139 |
| ELP-407-000003141 | to | ELP-407-000003142 |
| ELP-407-000003144 | to | ELP-407-000003162 |
| ELP-407-000003164 | to | ELP-407-000003175 |
| ELP-407-000003177 | to | ELP-407-000003183 |
| ELP-407-000003185 | to | ELP-407-000003185 |
| ELP-407-000003188 | to | ELP-407-000003189 |
| ELP-407-000003194 | to | ELP-407-000003201 |
| ELP-407-000003203 | to | ELP-407-000003207 |
| ELP-407-000003209 | to | ELP-407-000003209 |
| ELP-407-000003212 | to | ELP-407-000003213 |
| ELP-407-000003215 | to | ELP-407-000003215 |

| | | |
|---|---|---|
| ELP-407-000003217 | to | ELP-407-000003217 |
| ELP-407-000003219 | to | ELP-407-000003235 |
| ELP-407-000003237 | to | ELP-407-000003241 |
| ELP-407-000003243 | to | ELP-407-000003253 |
| ELP-407-000003256 | to | ELP-407-000003257 |
| ELP-407-000003260 | to | ELP-407-000003260 |
| ELP-407-000003262 | to | ELP-407-000003264 |
| ELP-407-000003266 | to | ELP-407-000003266 |
| ELP-407-000003268 | to | ELP-407-000003279 |
| ELP-407-000003282 | to | ELP-407-000003283 |
| ELP-407-000003285 | to | ELP-407-000003292 |
| ELP-407-000003294 | to | ELP-407-000003309 |
| ELP-407-000003311 | to | ELP-407-000003311 |
| ELP-407-000003313 | to | ELP-407-000003318 |
| ELP-407-000003320 | to | ELP-407-000003325 |
| ELP-407-000003327 | to | ELP-407-000003327 |
| ELP-407-000003331 | to | ELP-407-000003337 |
| ELP-407-000003341 | to | ELP-407-000003344 |
| ELP-407-000003346 | to | ELP-407-000003354 |
| ELP-407-000003356 | to | ELP-407-000003356 |
| ELP-407-000003358 | to | ELP-407-000003359 |
| ELP-407-000003361 | to | ELP-407-000003368 |
| ELP-407-000003370 | to | ELP-407-000003380 |
| ELP-407-000003382 | to | ELP-407-000003386 |
| ELP-407-000003389 | to | ELP-407-000003402 |
| ELP-407-000003404 | to | ELP-407-000003415 |
| ELP-407-000003417 | to | ELP-407-000003417 |
| ELP-407-000003419 | to | ELP-407-000003420 |
| ELP-407-000003422 | to | ELP-407-000003425 |
| ELP-407-000003430 | to | ELP-407-000003434 |
| ELP-407-000003436 | to | ELP-407-000003442 |
| ELP-407-000003444 | to | ELP-407-000003450 |
| ELP-407-000003453 | to | ELP-407-000003457 |
| ELP-407-000003459 | to | ELP-407-000003466 |
| ELP-407-000003469 | to | ELP-407-000003474 |
| ELP-407-000003476 | to | ELP-407-000003489 |
| ELP-407-000003491 | to | ELP-407-000003491 |
| ELP-407-000003493 | to | ELP-407-000003498 |
| ELP-407-000003500 | to | ELP-407-000003506 |
| ELP-407-000003508 | to | ELP-407-000003508 |
| ELP-407-000003510 | to | ELP-407-000003516 |
| ELP-407-000003519 | to | ELP-407-000003520 |
| ELP-407-000003522 | to | ELP-407-000003522 |
| ELP-407-000003525 | to | ELP-407-000003525 |

| | | |
|---|---|---|
| ELP-407-000003528 | to | ELP-407-000003529 |
| ELP-407-000003531 | to | ELP-407-000003538 |
| ELP-407-000003540 | to | ELP-407-000003542 |
| ELP-407-000003545 | to | ELP-407-000003547 |
| ELP-407-000003550 | to | ELP-407-000003555 |
| ELP-407-000003557 | to | ELP-407-000003576 |
| ELP-407-000003578 | to | ELP-407-000003584 |
| ELP-407-000003587 | to | ELP-407-000003599 |
| ELP-407-000003601 | to | ELP-407-000003619 |
| ELP-407-000003621 | to | ELP-407-000003622 |
| ELP-407-000003625 | to | ELP-407-000003626 |
| ELP-407-000003628 | to | ELP-407-000003631 |
| ELP-407-000003633 | to | ELP-407-000003634 |
| ELP-407-000003636 | to | ELP-407-000003641 |
| ELP-407-000003643 | to | ELP-407-000003647 |
| ELP-407-000003649 | to | ELP-407-000003651 |
| ELP-407-000003653 | to | ELP-407-000003655 |
| ELP-407-000003657 | to | ELP-407-000003660 |
| ELP-407-000003664 | to | ELP-407-000003665 |
| ELP-407-000003668 | to | ELP-407-000003672 |
| ELP-407-000003674 | to | ELP-407-000003674 |
| ELP-407-000003676 | to | ELP-407-000003683 |
| ELP-407-000003687 | to | ELP-407-000003689 |
| ELP-407-000003691 | to | ELP-407-000003692 |
| ELP-407-000003695 | to | ELP-407-000003699 |
| ELP-407-000003701 | to | ELP-407-000003707 |
| ELP-407-000003709 | to | ELP-407-000003717 |
| ELP-407-000003719 | to | ELP-407-000003719 |
| ELP-407-000003721 | to | ELP-407-000003721 |
| ELP-407-000003723 | to | ELP-407-000003727 |
| ELP-407-000003732 | to | ELP-407-000003745 |
| ELP-407-000003747 | to | ELP-407-000003754 |
| ELP-407-000003756 | to | ELP-407-000003759 |
| ELP-407-000003763 | to | ELP-407-000003763 |
| ELP-407-000003765 | to | ELP-407-000003765 |
| ELP-407-000003767 | to | ELP-407-000003769 |
| ELP-407-000003772 | to | ELP-407-000003777 |
| ELP-407-000003779 | to | ELP-407-000003779 |
| ELP-407-000003781 | to | ELP-407-000003793 |
| ELP-407-000003795 | to | ELP-407-000003797 |
| ELP-407-000003799 | to | ELP-407-000003800 |
| ELP-407-000003803 | to | ELP-407-000003811 |
| ELP-407-000003814 | to | ELP-407-000003818 |
| ELP-407-000003820 | to | ELP-407-000003820 |

| | | |
|---|---|---|
| ELP-407-000003822 | to | ELP-407-000003823 |
| ELP-407-000003826 | to | ELP-407-000003828 |
| ELP-407-000003831 | to | ELP-407-000003845 |
| ELP-407-000003847 | to | ELP-407-000003856 |
| ELP-407-000003858 | to | ELP-407-000003861 |
| ELP-407-000003864 | to | ELP-407-000003864 |
| ELP-407-000003866 | to | ELP-407-000003866 |
| ELP-407-000003868 | to | ELP-407-000003868 |
| ELP-407-000003870 | to | ELP-407-000003873 |
| ELP-407-000003875 | to | ELP-407-000003878 |
| ELP-407-000003880 | to | ELP-407-000003880 |
| ELP-407-000003882 | to | ELP-407-000003898 |
| ELP-407-000003901 | to | ELP-407-000003907 |
| ELP-407-000003909 | to | ELP-407-000003914 |
| ELP-407-000003916 | to | ELP-407-000003932 |
| ELP-407-000003934 | to | ELP-407-000003942 |
| ELP-407-000003944 | to | ELP-407-000003961 |
| ELP-407-000003963 | to | ELP-407-000003968 |
| ELP-407-000003973 | to | ELP-407-000003973 |
| ELP-407-000003975 | to | ELP-407-000003982 |
| ELP-407-000003984 | to | ELP-407-000003985 |
| ELP-407-000003987 | to | ELP-407-000003996 |
| ELP-407-000003999 | to | ELP-407-000004002 |
| ELP-407-000004004 | to | ELP-407-000004005 |
| ELP-407-000004008 | to | ELP-407-000004040 |
| ELP-407-000004043 | to | ELP-407-000004043 |
| ELP-407-000004045 | to | ELP-407-000004046 |
| ELP-407-000004048 | to | ELP-407-000004052 |
| ELP-407-000004054 | to | ELP-407-000004056 |
| ELP-407-000004058 | to | ELP-407-000004074 |
| ELP-407-000004077 | to | ELP-407-000004085 |
| ELP-407-000004088 | to | ELP-407-000004089 |
| ELP-407-000004091 | to | ELP-407-000004093 |
| ELP-407-000004095 | to | ELP-407-000004096 |
| ELP-407-000004098 | to | ELP-407-000004098 |
| ELP-407-000004102 | to | ELP-407-000004103 |
| ELP-407-000004106 | to | ELP-407-000004108 |
| ELP-407-000004110 | to | ELP-407-000004110 |
| ELP-407-000004112 | to | ELP-407-000004117 |
| ELP-407-000004119 | to | ELP-407-000004119 |
| ELP-407-000004123 | to | ELP-407-000004124 |
| ELP-407-000004129 | to | ELP-407-000004131 |
| ELP-407-000004133 | to | ELP-407-000004137 |
| ELP-407-000004139 | to | ELP-407-000004141 |

| | | |
|---|---|---|
| ELP-407-000004144 | to | ELP-407-000004160 |
| ELP-407-000004162 | to | ELP-407-000004165 |
| ELP-407-000004167 | to | ELP-407-000004170 |
| ELP-407-000004172 | to | ELP-407-000004177 |
| ELP-407-000004179 | to | ELP-407-000004183 |
| ELP-407-000004185 | to | ELP-407-000004192 |
| ELP-407-000004194 | to | ELP-407-000004197 |
| ELP-407-000004199 | to | ELP-407-000004203 |
| ELP-407-000004206 | to | ELP-407-000004220 |
| ELP-407-000004223 | to | ELP-407-000004257 |
| ELP-407-000004260 | to | ELP-407-000004268 |
| ELP-407-000004270 | to | ELP-407-000004274 |
| ELP-407-000004276 | to | ELP-407-000004280 |
| ELP-407-000004282 | to | ELP-407-000004282 |
| ELP-407-000004284 | to | ELP-407-000004290 |
| ELP-407-000004292 | to | ELP-407-000004295 |
| ELP-407-000004297 | to | ELP-407-000004322 |
| ELP-407-000004324 | to | ELP-407-000004324 |
| ELP-407-000004326 | to | ELP-407-000004329 |
| ELP-407-000004331 | to | ELP-407-000004335 |
| ELP-407-000004338 | to | ELP-407-000004340 |
| ELP-407-000004342 | to | ELP-407-000004347 |
| ELP-407-000004349 | to | ELP-407-000004362 |
| ELP-407-000004365 | to | ELP-407-000004368 |
| ELP-407-000004370 | to | ELP-407-000004371 |
| ELP-407-000004373 | to | ELP-407-000004373 |
| ELP-407-000004376 | to | ELP-407-000004388 |
| ELP-407-000004391 | to | ELP-407-000004393 |
| ELP-407-000004395 | to | ELP-407-000004396 |
| ELP-407-000004398 | to | ELP-407-000004399 |
| ELP-407-000004401 | to | ELP-407-000004404 |
| ELP-407-000004406 | to | ELP-407-000004407 |
| ELP-407-000004410 | to | ELP-407-000004412 |
| ELP-407-000004414 | to | ELP-407-000004414 |
| ELP-407-000004416 | to | ELP-407-000004417 |
| ELP-407-000004419 | to | ELP-407-000004419 |
| ELP-407-000004421 | to | ELP-407-000004422 |
| ELP-407-000004424 | to | ELP-407-000004425 |
| ELP-407-000004427 | to | ELP-407-000004428 |
| ELP-407-000004430 | to | ELP-407-000004432 |
| ELP-407-000004436 | to | ELP-407-000004451 |
| ELP-407-000004454 | to | ELP-407-000004474 |
| ELP-407-000004477 | to | ELP-407-000004488 |
| ELP-407-000004490 | to | ELP-407-000004491 |

| | | |
|---|---|---|
| ELP-407-000004493 | to | ELP-407-000004510 |
| ELP-407-000004512 | to | ELP-407-000004514 |
| ELP-407-000004517 | to | ELP-407-000004521 |
| ELP-407-000004523 | to | ELP-407-000004525 |
| ELP-407-000004530 | to | ELP-407-000004536 |
| ELP-407-000004538 | to | ELP-407-000004542 |
| ELP-407-000004544 | to | ELP-407-000004552 |
| ELP-407-000004555 | to | ELP-407-000004560 |
| ELP-407-000004562 | to | ELP-407-000004564 |
| ELP-407-000004566 | to | ELP-407-000004566 |
| ELP-407-000004568 | to | ELP-407-000004568 |
| ELP-407-000004570 | to | ELP-407-000004572 |
| ELP-407-000004574 | to | ELP-407-000004579 |
| ELP-407-000004581 | to | ELP-407-000004590 |
| ELP-407-000004592 | to | ELP-407-000004593 |
| ELP-407-000004595 | to | ELP-407-000004601 |
| ELP-407-000004603 | to | ELP-407-000004604 |
| ELP-407-000004611 | to | ELP-407-000004612 |
| ELP-407-000004614 | to | ELP-407-000004618 |
| ELP-407-000004620 | to | ELP-407-000004625 |
| ELP-407-000004627 | to | ELP-407-000004629 |
| ELP-407-000004631 | to | ELP-407-000004634 |
| ELP-407-000004636 | to | ELP-407-000004640 |
| ELP-407-000004645 | to | ELP-407-000004645 |
| ELP-407-000004647 | to | ELP-407-000004654 |
| ELP-407-000004657 | to | ELP-407-000004698 |
| ELP-407-000004700 | to | ELP-407-000004708 |
| ELP-407-000004711 | to | ELP-407-000004713 |
| ELP-407-000004715 | to | ELP-407-000004723 |
| ELP-407-000004725 | to | ELP-407-000004726 |
| ELP-407-000004728 | to | ELP-407-000004734 |
| ELP-407-000004736 | to | ELP-407-000004738 |
| ELP-407-000004742 | to | ELP-407-000004753 |
| ELP-407-000004755 | to | ELP-407-000004758 |
| ELP-407-000004760 | to | ELP-407-000004768 |
| ELP-407-000004770 | to | ELP-407-000004771 |
| ELP-407-000004773 | to | ELP-407-000004773 |
| ELP-407-000004775 | to | ELP-407-000004779 |
| ELP-407-000004781 | to | ELP-407-000004781 |
| ELP-407-000004783 | to | ELP-407-000004784 |
| ELP-407-000004786 | to | ELP-407-000004791 |
| ELP-407-000004793 | to | ELP-407-000004793 |
| ELP-407-000004796 | to | ELP-407-000004796 |
| ELP-407-000004800 | to | ELP-407-000004803 |

| | | |
|---|---|---|
| ELP-407-000004805 | to | ELP-407-000004807 |
| ELP-407-000004809 | to | ELP-407-000004828 |
| ELP-407-000004830 | to | ELP-407-000004836 |
| ELP-407-000004839 | to | ELP-407-000004840 |
| ELP-407-000004842 | to | ELP-407-000004852 |
| ELP-407-000004854 | to | ELP-407-000004854 |
| ELP-407-000004856 | to | ELP-407-000004856 |
| ELP-407-000004858 | to | ELP-407-000004865 |
| ELP-407-000004868 | to | ELP-407-000004869 |
| ELP-407-000004871 | to | ELP-407-000004871 |
| ELP-407-000004875 | to | ELP-407-000004879 |
| ELP-407-000004881 | to | ELP-407-000004885 |
| ELP-407-000004887 | to | ELP-407-000004892 |
| ELP-407-000004894 | to | ELP-407-000004910 |
| ELP-407-000004912 | to | ELP-407-000004924 |
| ELP-407-000004926 | to | ELP-407-000004937 |
| ELP-407-000004939 | to | ELP-407-000004941 |
| ELP-407-000004943 | to | ELP-407-000004946 |
| ELP-407-000004951 | to | ELP-407-000004951 |
| ELP-407-000004954 | to | ELP-407-000004954 |
| ELP-407-000004957 | to | ELP-407-000004985 |
| ELP-407-000004987 | to | ELP-407-000005008 |
| ELP-407-000005010 | to | ELP-407-000005014 |
| ELP-407-000005017 | to | ELP-407-000005018 |
| ELP-407-000005020 | to | ELP-407-000005025 |
| ELP-407-000005030 | to | ELP-407-000005031 |
| ELP-407-000005033 | to | ELP-407-000005034 |
| ELP-407-000005036 | to | ELP-407-000005036 |
| ELP-407-000005038 | to | ELP-407-000005038 |
| ELP-407-000005040 | to | ELP-407-000005040 |
| ELP-407-000005042 | to | ELP-407-000005059 |
| ELP-407-000005061 | to | ELP-407-000005064 |
| ELP-407-000005072 | to | ELP-407-000005074 |
| ELP-407-000005076 | to | ELP-407-000005076 |
| ELP-407-000005078 | to | ELP-407-000005080 |
| ELP-407-000005082 | to | ELP-407-000005082 |
| ELP-407-000005085 | to | ELP-407-000005088 |
| ELP-407-000005091 | to | ELP-407-000005116 |
| ELP-407-000005118 | to | ELP-407-000005122 |
| ELP-407-000005124 | to | ELP-407-000005139 |
| ELP-407-000005141 | to | ELP-407-000005155 |
| ELP-407-000005157 | to | ELP-407-000005160 |
| ELP-407-000005162 | to | ELP-407-000005178 |
| ELP-407-000005180 | to | ELP-407-000005180 |

| | | |
|---|---|---|
| ELP-407-000005182 | to | ELP-407-000005184 |
| ELP-407-000005186 | to | ELP-407-000005186 |
| ELP-407-000005189 | to | ELP-407-000005189 |
| ELP-407-000005191 | to | ELP-407-000005191 |
| ELP-407-000005193 | to | ELP-407-000005193 |
| ELP-407-000005197 | to | ELP-407-000005197 |
| ELP-407-000005200 | to | ELP-407-000005201 |
| ELP-407-000005203 | to | ELP-407-000005203 |
| ELP-407-000005205 | to | ELP-407-000005205 |
| ELP-407-000005207 | to | ELP-407-000005208 |
| ELP-407-000005210 | to | ELP-407-000005210 |
| ELP-407-000005217 | to | ELP-407-000005218 |
| ELP-407-000005220 | to | ELP-407-000005222 |
| ELP-407-000005226 | to | ELP-407-000005227 |
| ELP-407-000005229 | to | ELP-407-000005230 |
| ELP-407-000005232 | to | ELP-407-000005232 |
| ELP-407-000005235 | to | ELP-407-000005238 |
| ELP-407-000005242 | to | ELP-407-000005250 |
| ELP-407-000005252 | to | ELP-407-000005263 |
| ELP-407-000005266 | to | ELP-407-000005267 |
| ELP-407-000005269 | to | ELP-407-000005286 |
| ELP-407-000005288 | to | ELP-407-000005288 |
| ELP-407-000005290 | to | ELP-407-000005292 |
| ELP-407-000005294 | to | ELP-407-000005299 |
| ELP-407-000005301 | to | ELP-407-000005305 |
| ELP-407-000005307 | to | ELP-407-000005310 |
| ELP-407-000005312 | to | ELP-407-000005316 |
| ELP-407-000005319 | to | ELP-407-000005327 |
| ELP-407-000005329 | to | ELP-407-000005331 |
| ELP-407-000005334 | to | ELP-407-000005343 |
| ELP-407-000005345 | to | ELP-407-000005350 |
| ELP-407-000005352 | to | ELP-407-000005357 |
| ELP-407-000005359 | to | ELP-407-000005372 |
| ELP-407-000005374 | to | ELP-407-000005375 |
| ELP-407-000005378 | to | ELP-407-000005384 |
| ELP-407-000005387 | to | ELP-407-000005396 |
| ELP-407-000005398 | to | ELP-407-000005400 |
| ELP-407-000005402 | to | ELP-407-000005404 |
| ELP-407-000005406 | to | ELP-407-000005407 |
| ELP-407-000005409 | to | ELP-407-000005419 |
| ELP-407-000005421 | to | ELP-407-000005432 |
| ELP-407-000005434 | to | ELP-407-000005453 |
| ELP-407-000005455 | to | ELP-407-000005456 |
| ELP-407-000005459 | to | ELP-407-000005469 |

ELP-407-000005471     to     ELP-407-000005478
ELP-407-000005480     to     ELP-407-000005482
ELP-407-000005484     to     ELP-407-000005486
ELP-407-000005488     to     ELP-407-000005490
ELP-407-000005493     to     ELP-407-000005502
ELP-407-000005504     to     ELP-407-000005507
ELP-407-000005510     to     ELP-407-000005513
ELP-407-000005515     to     ELP-407-000005515
ELP-407-000005517     to     ELP-407-000005518
ELP-407-000005520     to     ELP-407-000005525
ELP-407-000005528     to     ELP-407-000005529
ELP-407-000005531     to     ELP-407-000005546
ELP-407-000005548     to     ELP-407-000005548
ELP-407-000005554     to     ELP-407-000005554
ELP-407-000005560     to     ELP-407-000005576
ELP-407-000005582     to     ELP-407-000005583
ELP-407-000005585     to     ELP-407-000005585
ELP-407-000005587     to     ELP-407-000005591
ELP-407-000005594     to     ELP-407-000005596
ELP-407-000005599     to     ELP-407-000005612
ELP-407-000005614     to     ELP-407-000005614
ELP-407-000005620     to     ELP-407-000005620
ELP-407-000005622     to     ELP-407-000005623
ELP-407-000005627     to     ELP-407-000005628
ELP-407-000005632     to     ELP-407-000005634
ELP-407-000005637     to     ELP-407-000005637
ELP-407-000005640     to     ELP-407-000005649
ELP-407-000005651     to     ELP-407-000005653
ELP-407-000005655     to     ELP-407-000005662
ELP-407-000005664     to     ELP-407-000005679
ELP-407-000005682     to     ELP-407-000005696
ELP-407-000005698     to     ELP-407-000005706
ELP-407-000005708     to     ELP-407-000005710
ELP-407-000005712     to     ELP-407-000005712
ELP-407-000005714     to     ELP-407-000005748
ELP-407-000005750     to     ELP-407-000005750
ELP-407-000005755     to     ELP-407-000005758
ELP-407-000005760     to     ELP-407-000005765
ELP-407-000005768     to     ELP-407-000005776
ELP-407-000005778     to     ELP-407-000005788
ELP-407-000005791     to     ELP-407-000005803
ELP-407-000005805     to     ELP-407-000005806
ELP-407-000005811     to     ELP-407-000005811
ELP-407-000005813     to     ELP-407-000005815

| | | |
|---|---|---|
| ELP-407-000005817 | to | ELP-407-000005821 |
| ELP-407-000005823 | to | ELP-407-000005827 |
| ELP-407-000005832 | to | ELP-407-000005839 |
| ELP-407-000005841 | to | ELP-407-000005850 |
| ELP-407-000005854 | to | ELP-407-000005856 |
| ELP-407-000005859 | to | ELP-407-000005859 |
| ELP-407-000005861 | to | ELP-407-000005862 |
| ELP-407-000005865 | to | ELP-407-000005876 |
| ELP-407-000005879 | to | ELP-407-000005884 |
| ELP-407-000005886 | to | ELP-407-000005896 |
| ELP-407-000005898 | to | ELP-407-000005921 |
| ELP-407-000005923 | to | ELP-407-000005940 |
| ELP-407-000005942 | to | ELP-407-000005946 |
| ELP-407-000005949 | to | ELP-407-000005951 |
| ELP-407-000005953 | to | ELP-407-000005953 |
| ELP-407-000005955 | to | ELP-407-000005962 |
| ELP-407-000005964 | to | ELP-407-000005974 |
| ELP-407-000005976 | to | ELP-407-000005990 |
| ELP-407-000005992 | to | ELP-407-000005992 |
| ELP-407-000005994 | to | ELP-407-000005995 |
| ELP-407-000005999 | to | ELP-407-000006004 |
| ELP-407-000006007 | to | ELP-407-000006007 |
| ELP-407-000006012 | to | ELP-407-000006012 |
| ELP-407-000006014 | to | ELP-407-000006014 |
| ELP-407-000006016 | to | ELP-407-000006019 |
| ELP-407-000006021 | to | ELP-407-000006026 |
| ELP-407-000006029 | to | ELP-407-000006035 |
| ELP-407-000006037 | to | ELP-407-000006042 |
| ELP-407-000006044 | to | ELP-407-000006045 |
| ELP-407-000006049 | to | ELP-407-000006067 |
| ELP-407-000006073 | to | ELP-407-000006078 |
| ELP-407-000006080 | to | ELP-407-000006080 |
| ELP-407-000006084 | to | ELP-407-000006084 |
| ELP-407-000006086 | to | ELP-407-000006090 |
| ELP-407-000006092 | to | ELP-407-000006098 |
| ELP-407-000006100 | to | ELP-407-000006103 |
| ELP-407-000006105 | to | ELP-407-000006105 |
| ELP-407-000006107 | to | ELP-407-000006114 |
| ELP-407-000006117 | to | ELP-407-000006118 |
| ELP-407-000006120 | to | ELP-407-000006122 |
| ELP-407-000006125 | to | ELP-407-000006130 |
| ELP-407-000006132 | to | ELP-407-000006139 |
| ELP-407-000006141 | to | ELP-407-000006167 |
| ELP-407-000006169 | to | ELP-407-000006169 |

| | | |
|---|---|---|
| ELP-407-000006172 | to | ELP-407-000006172 |
| ELP-407-000006174 | to | ELP-407-000006186 |
| ELP-407-000006188 | to | ELP-407-000006191 |
| ELP-407-000006193 | to | ELP-407-000006197 |
| ELP-407-000006199 | to | ELP-407-000006201 |
| ELP-407-000006203 | to | ELP-407-000006203 |
| ELP-407-000006205 | to | ELP-407-000006212 |
| ELP-407-000006214 | to | ELP-407-000006217 |
| ELP-407-000006220 | to | ELP-407-000006231 |
| ELP-407-000006234 | to | ELP-407-000006236 |
| ELP-407-000006238 | to | ELP-407-000006243 |
| ELP-407-000006245 | to | ELP-407-000006245 |
| ELP-407-000006249 | to | ELP-407-000006251 |
| ELP-407-000006253 | to | ELP-407-000006253 |
| ELP-407-000006258 | to | ELP-407-000006298 |
| ELP-407-000006300 | to | ELP-407-000006306 |
| ELP-407-000006308 | to | ELP-407-000006319 |
| ELP-407-000006321 | to | ELP-407-000006325 |
| ELP-407-000006327 | to | ELP-407-000006335 |
| ELP-407-000006337 | to | ELP-407-000006338 |
| ELP-407-000006340 | to | ELP-407-000006343 |
| ELP-407-000006345 | to | ELP-407-000006349 |
| ELP-407-000006351 | to | ELP-407-000006352 |
| ELP-407-000006355 | to | ELP-407-000006355 |
| ELP-407-000006360 | to | ELP-407-000006361 |
| ELP-407-000006363 | to | ELP-407-000006363 |
| ELP-407-000006366 | to | ELP-407-000006368 |
| ELP-407-000006370 | to | ELP-407-000006373 |
| ELP-407-000006375 | to | ELP-407-000006375 |
| ELP-407-000006377 | to | ELP-407-000006378 |
| ELP-407-000006380 | to | ELP-407-000006380 |
| ELP-407-000006383 | to | ELP-407-000006389 |
| ELP-407-000006391 | to | ELP-407-000006391 |
| ELP-407-000006394 | to | ELP-407-000006400 |
| ELP-407-000006403 | to | ELP-407-000006417 |
| ELP-407-000006419 | to | ELP-407-000006422 |
| ELP-407-000006424 | to | ELP-407-000006432 |
| ELP-407-000006434 | to | ELP-407-000006452 |
| ELP-407-000006455 | to | ELP-407-000006460 |
| ELP-407-000006463 | to | ELP-407-000006466 |
| ELP-407-000006468 | to | ELP-407-000006468 |
| ELP-407-000006470 | to | ELP-407-000006476 |
| ELP-407-000006478 | to | ELP-407-000006486 |
| ELP-407-000006488 | to | ELP-407-000006495 |

| | | |
|---|---|---|
| ELP-407-000006498 | to | ELP-407-000006498 |
| ELP-407-000006503 | to | ELP-407-000006503 |
| ELP-407-000006508 | to | ELP-407-000006515 |
| ELP-407-000006517 | to | ELP-407-000006534 |
| ELP-407-000006536 | to | ELP-407-000006549 |
| ELP-407-000006551 | to | ELP-407-000006564 |
| ELP-407-000006567 | to | ELP-407-000006578 |
| ELP-407-000006581 | to | ELP-407-000006582 |
| ELP-407-000006587 | to | ELP-407-000006592 |
| ELP-407-000006594 | to | ELP-407-000006614 |
| ELP-407-000006618 | to | ELP-407-000006635 |
| ELP-407-000006637 | to | ELP-407-000006637 |
| ELP-407-000006639 | to | ELP-407-000006639 |
| ELP-407-000006642 | to | ELP-407-000006642 |
| ELP-407-000006644 | to | ELP-407-000006645 |
| ELP-407-000006647 | to | ELP-407-000006653 |
| ELP-407-000006655 | to | ELP-407-000006656 |
| ELP-407-000006658 | to | ELP-407-000006666 |
| ELP-407-000006669 | to | ELP-407-000006671 |
| ELP-407-000006673 | to | ELP-407-000006673 |
| ELP-407-000006677 | to | ELP-407-000006677 |
| ELP-407-000006679 | to | ELP-407-000006682 |
| ELP-407-000006685 | to | ELP-407-000006686 |
| ELP-407-000006688 | to | ELP-407-000006688 |
| ELP-407-000006690 | to | ELP-407-000006696 |
| ELP-407-000006698 | to | ELP-407-000006704 |
| ELP-407-000006706 | to | ELP-407-000006713 |
| ELP-407-000006716 | to | ELP-407-000006717 |
| ELP-407-000006719 | to | ELP-407-000006735 |
| ELP-407-000006738 | to | ELP-407-000006747 |
| ELP-407-000006749 | to | ELP-407-000006754 |
| ELP-407-000006756 | to | ELP-407-000006756 |
| ELP-407-000006760 | to | ELP-407-000006761 |
| ELP-407-000006765 | to | ELP-407-000006767 |
| ELP-407-000006769 | to | ELP-407-000006776 |
| ELP-407-000006778 | to | ELP-407-000006780 |
| ELP-407-000006782 | to | ELP-407-000006786 |
| ELP-407-000006789 | to | ELP-407-000006789 |
| ELP-407-000006796 | to | ELP-407-000006797 |
| ELP-407-000006799 | to | ELP-407-000006806 |
| ELP-407-000006808 | to | ELP-407-000006809 |
| ELP-407-000006812 | to | ELP-407-000006814 |
| ELP-407-000006818 | to | ELP-407-000006818 |
| ELP-407-000006820 | to | ELP-407-000006842 |

| | | |
|---|---|---|
| ELP-407-000006844 | to | ELP-407-000006864 |
| ELP-407-000006866 | to | ELP-407-000006866 |
| ELP-407-000006868 | to | ELP-407-000006893 |
| ELP-407-000006895 | to | ELP-407-000006915 |
| ELP-407-000006917 | to | ELP-407-000006922 |
| ELP-407-000006924 | to | ELP-407-000006924 |
| ELP-407-000006926 | to | ELP-407-000006926 |
| ELP-407-000006928 | to | ELP-407-000006928 |
| ELP-407-000006930 | to | ELP-407-000006943 |
| ELP-407-000006946 | to | ELP-407-000006951 |
| ELP-407-000006953 | to | ELP-407-000006972 |
| ELP-407-000006974 | to | ELP-407-000006974 |
| ELP-407-000006976 | to | ELP-407-000006986 |
| ELP-407-000006988 | to | ELP-407-000006994 |
| ELP-407-000006996 | to | ELP-407-000006998 |
| ELP-407-000007000 | to | ELP-407-000007010 |
| ELP-407-000007012 | to | ELP-407-000007017 |
| ELP-407-000007019 | to | ELP-407-000007033 |
| ELP-407-000007035 | to | ELP-407-000007037 |
| ELP-407-000007040 | to | ELP-407-000007047 |
| ELP-407-000007051 | to | ELP-407-000007051 |
| ELP-407-000007053 | to | ELP-407-000007054 |
| ELP-407-000007056 | to | ELP-407-000007056 |
| ELP-407-000007059 | to | ELP-407-000007065 |
| ELP-407-000007067 | to | ELP-407-000007070 |
| ELP-407-000007072 | to | ELP-407-000007078 |
| ELP-407-000007082 | to | ELP-407-000007082 |
| ELP-407-000007084 | to | ELP-407-000007084 |
| ELP-407-000007086 | to | ELP-407-000007086 |
| ELP-407-000007088 | to | ELP-407-000007088 |
| ELP-407-000007091 | to | ELP-407-000007112 |
| ELP-407-000007115 | to | ELP-407-000007116 |
| ELP-407-000007118 | to | ELP-407-000007125 |
| ELP-407-000007127 | to | ELP-407-000007137 |
| ELP-407-000007139 | to | ELP-407-000007147 |
| ELP-407-000007149 | to | ELP-407-000007153 |
| ELP-407-000007155 | to | ELP-407-000007160 |
| ELP-407-000007164 | to | ELP-407-000007165 |
| ELP-407-000007168 | to | ELP-407-000007172 |
| ELP-407-000007174 | to | ELP-407-000007175 |
| ELP-407-000007177 | to | ELP-407-000007181 |
| ELP-407-000007183 | to | ELP-407-000007188 |
| ELP-407-000007190 | to | ELP-407-000007197 |
| ELP-407-000007199 | to | ELP-407-000007210 |

| | | |
|---|---|---|
| ELP-407-000007212 | to | ELP-407-000007217 |
| ELP-407-000007219 | to | ELP-407-000007220 |
| ELP-407-000007227 | to | ELP-407-000007228 |
| ELP-407-000007231 | to | ELP-407-000007235 |
| ELP-407-000007238 | to | ELP-407-000007238 |
| ELP-407-000007242 | to | ELP-407-000007242 |
| ELP-407-000007244 | to | ELP-407-000007246 |
| ELP-407-000007248 | to | ELP-407-000007250 |
| ELP-407-000007252 | to | ELP-407-000007253 |
| ELP-407-000007255 | to | ELP-407-000007255 |
| ELP-407-000007259 | to | ELP-407-000007259 |
| ELP-407-000007261 | to | ELP-407-000007265 |
| ELP-407-000007268 | to | ELP-407-000007278 |
| ELP-407-000007280 | to | ELP-407-000007288 |
| ELP-407-000007290 | to | ELP-407-000007290 |
| ELP-407-000007294 | to | ELP-407-000007294 |
| ELP-407-000007296 | to | ELP-407-000007298 |
| ELP-407-000007300 | to | ELP-407-000007304 |
| ELP-407-000007306 | to | ELP-407-000007320 |
| ELP-407-000007325 | to | ELP-407-000007333 |
| ELP-407-000007335 | to | ELP-407-000007339 |
| ELP-407-000007341 | to | ELP-407-000007345 |
| ELP-407-000007347 | to | ELP-407-000007352 |
| ELP-407-000007354 | to | ELP-407-000007364 |
| ELP-407-000007368 | to | ELP-407-000007372 |
| ELP-407-000007374 | to | ELP-407-000007374 |
| ELP-407-000007376 | to | ELP-407-000007376 |
| ELP-407-000007378 | to | ELP-407-000007381 |
| ELP-407-000007383 | to | ELP-407-000007394 |
| ELP-407-000007396 | to | ELP-407-000007400 |
| ELP-407-000007402 | to | ELP-407-000007403 |
| ELP-407-000007405 | to | ELP-407-000007417 |
| ELP-407-000007419 | to | ELP-407-000007432 |
| ELP-407-000007435 | to | ELP-407-000007440 |
| ELP-407-000007443 | to | ELP-407-000007446 |
| ELP-407-000007448 | to | ELP-407-000007448 |
| ELP-407-000007450 | to | ELP-407-000007457 |
| ELP-407-000007459 | to | ELP-407-000007461 |
| ELP-407-000007464 | to | ELP-407-000007465 |
| ELP-407-000007467 | to | ELP-407-000007469 |
| ELP-407-000007471 | to | ELP-407-000007472 |
| ELP-407-000007474 | to | ELP-407-000007478 |
| ELP-407-000007480 | to | ELP-407-000007487 |
| ELP-407-000007489 | to | ELP-407-000007496 |

| | | |
|---|---|---|
| ELP-407-000007498 | to | ELP-407-000007504 |
| ELP-407-000007506 | to | ELP-407-000007506 |
| ELP-407-000007510 | to | ELP-407-000007511 |
| ELP-407-000007513 | to | ELP-407-000007513 |
| ELP-407-000007515 | to | ELP-407-000007516 |
| ELP-407-000007518 | to | ELP-407-000007524 |
| ELP-407-000007526 | to | ELP-407-000007528 |
| ELP-407-000007530 | to | ELP-407-000007531 |
| ELP-407-000007536 | to | ELP-407-000007539 |
| ELP-407-000007541 | to | ELP-407-000007541 |
| ELP-407-000007544 | to | ELP-407-000007559 |
| ELP-407-000007561 | to | ELP-407-000007564 |
| ELP-407-000007567 | to | ELP-407-000007572 |
| ELP-407-000007575 | to | ELP-407-000007575 |
| ELP-407-000007580 | to | ELP-407-000007582 |
| ELP-407-000007588 | to | ELP-407-000007592 |
| ELP-407-000007594 | to | ELP-407-000007594 |
| ELP-407-000007596 | to | ELP-407-000007600 |
| ELP-407-000007605 | to | ELP-407-000007610 |
| ELP-407-000007612 | to | ELP-407-000007619 |
| ELP-407-000007623 | to | ELP-407-000007659 |
| ELP-407-000007661 | to | ELP-407-000007667 |
| ELP-407-000007669 | to | ELP-407-000007670 |
| ELP-407-000007672 | to | ELP-407-000007673 |
| ELP-407-000007675 | to | ELP-407-000007676 |
| ELP-407-000007678 | to | ELP-407-000007696 |
| ELP-407-000007698 | to | ELP-407-000007707 |
| ELP-407-000007709 | to | ELP-407-000007712 |
| ELP-407-000007744 | to | ELP-407-000007744 |
| ELP-407-000007759 | to | ELP-407-000007763 |
| ELP-407-000007766 | to | ELP-407-000007768 |
| ELP-407-000007770 | to | ELP-407-000007771 |
| ELP-407-000007773 | to | ELP-407-000007774 |
| ELP-407-000007777 | to | ELP-407-000007780 |
| ELP-407-000007785 | to | ELP-407-000007808 |
| ELP-407-000007810 | to | ELP-407-000007815 |
| ELP-407-000007818 | to | ELP-407-000007829 |
| ELP-407-000007831 | to | ELP-407-000007839 |
| ELP-407-000007841 | to | ELP-407-000007844 |
| ELP-407-000007847 | to | ELP-407-000007854 |
| ELP-407-000007857 | to | ELP-407-000007860 |
| ELP-407-000007862 | to | ELP-407-000007864 |
| ELP-407-000007866 | to | ELP-407-000007866 |
| ELP-407-000007868 | to | ELP-407-000007873 |

| | | |
|---|---|---|
| ELP-407-000007875 | to | ELP-407-000007886 |
| ELP-407-000007888 | to | ELP-407-000007890 |
| ELP-407-000007892 | to | ELP-407-000007909 |
| ELP-407-000007911 | to | ELP-407-000007949 |
| ELP-407-000007952 | to | ELP-407-000007954 |
| ELP-407-000007956 | to | ELP-407-000007956 |
| ELP-407-000007959 | to | ELP-407-000007959 |
| ELP-407-000007961 | to | ELP-407-000007962 |
| ELP-407-000007966 | to | ELP-407-000007968 |
| ELP-407-000007970 | to | ELP-407-000007971 |
| ELP-407-000007974 | to | ELP-407-000007979 |
| ELP-407-000007982 | to | ELP-407-000007985 |
| ELP-407-000007987 | to | ELP-407-000007991 |
| ELP-407-000007993 | to | ELP-407-000007996 |
| ELP-407-000007998 | to | ELP-407-000007998 |
| ELP-407-000008000 | to | ELP-407-000008001 |
| ELP-407-000008003 | to | ELP-407-000008003 |
| ELP-407-000008006 | to | ELP-407-000008007 |
| ELP-407-000008009 | to | ELP-407-000008013 |
| ELP-407-000008017 | to | ELP-407-000008020 |
| ELP-407-000008022 | to | ELP-407-000008027 |
| ELP-407-000008030 | to | ELP-407-000008042 |
| ELP-407-000008044 | to | ELP-407-000008045 |
| ELP-407-000008048 | to | ELP-407-000008048 |
| ELP-407-000008051 | to | ELP-407-000008059 |
| ELP-407-000008061 | to | ELP-407-000008064 |
| ELP-407-000008067 | to | ELP-407-000008067 |
| ELP-407-000008071 | to | ELP-407-000008074 |
| ELP-407-000008076 | to | ELP-407-000008082 |
| ELP-407-000008085 | to | ELP-407-000008085 |
| ELP-407-000008089 | to | ELP-407-000008093 |
| ELP-407-000008096 | to | ELP-407-000008103 |
| ELP-407-000008105 | to | ELP-407-000008110 |
| ELP-407-000008112 | to | ELP-407-000008113 |
| ELP-407-000008116 | to | ELP-407-000008116 |
| ELP-407-000008120 | to | ELP-407-000008132 |
| ELP-407-000008134 | to | ELP-407-000008138 |
| ELP-407-000008141 | to | ELP-407-000008142 |
| ELP-407-000008144 | to | ELP-407-000008150 |
| ELP-407-000008152 | to | ELP-407-000008152 |
| ELP-407-000008155 | to | ELP-407-000008156 |
| ELP-407-000008158 | to | ELP-407-000008174 |
| ELP-407-000008176 | to | ELP-407-000008178 |
| ELP-407-000008180 | to | ELP-407-000008196 |

| | | |
|---|---|---|
| ELP-407-000008198 | to | ELP-407-000008206 |
| ELP-407-000008208 | to | ELP-407-000008208 |
| ELP-407-000008211 | to | ELP-407-000008217 |
| ELP-407-000008219 | to | ELP-407-000008221 |
| ELP-407-000008223 | to | ELP-407-000008225 |
| ELP-407-000008227 | to | ELP-407-000008282 |
| ELP-407-000008286 | to | ELP-407-000008299 |
| ELP-407-000008301 | to | ELP-407-000008307 |
| ELP-407-000008309 | to | ELP-407-000008310 |
| ELP-407-000008312 | to | ELP-407-000008323 |
| ELP-407-000008325 | to | ELP-407-000008333 |
| ELP-407-000008335 | to | ELP-407-000008343 |
| ELP-407-000008346 | to | ELP-407-000008346 |
| ELP-407-000008349 | to | ELP-407-000008358 |
| ELP-407-000008361 | to | ELP-407-000008365 |
| ELP-407-000008367 | to | ELP-407-000008378 |
| ELP-407-000008380 | to | ELP-407-000008386 |
| ELP-407-000008389 | to | ELP-407-000008390 |
| ELP-407-000008392 | to | ELP-407-000008403 |
| ELP-407-000008405 | to | ELP-407-000008412 |
| ELP-407-000008414 | to | ELP-407-000008418 |
| ELP-407-000008420 | to | ELP-407-000008424 |
| ELP-407-000008426 | to | ELP-407-000008434 |
| ELP-407-000008436 | to | ELP-407-000008440 |
| ELP-407-000008442 | to | ELP-407-000008445 |
| ELP-407-000008448 | to | ELP-407-000008454 |
| ELP-407-000008456 | to | ELP-407-000008459 |
| ELP-407-000008461 | to | ELP-407-000008464 |
| ELP-407-000008466 | to | ELP-407-000008467 |
| ELP-407-000008470 | to | ELP-407-000008474 |
| ELP-407-000008476 | to | ELP-407-000008481 |
| ELP-407-000008483 | to | ELP-407-000008484 |
| ELP-407-000008486 | to | ELP-407-000008488 |
| ELP-407-000008490 | to | ELP-407-000008503 |
| ELP-407-000008505 | to | ELP-407-000008505 |
| ELP-407-000008511 | to | ELP-407-000008511 |
| ELP-407-000008513 | to | ELP-407-000008514 |
| ELP-407-000008519 | to | ELP-407-000008522 |
| ELP-407-000008524 | to | ELP-407-000008541 |
| ELP-407-000008545 | to | ELP-407-000008546 |
| ELP-407-000008548 | to | ELP-407-000008548 |
| ELP-407-000008551 | to | ELP-407-000008551 |
| ELP-407-000008554 | to | ELP-407-000008556 |
| ELP-407-000008561 | to | ELP-407-000008561 |

| | | |
|---|---|---|
| ELP-407-000008563 | to | ELP-407-000008576 |
| ELP-407-000008578 | to | ELP-407-000008581 |
| ELP-407-000008583 | to | ELP-407-000008588 |
| ELP-407-000008590 | to | ELP-407-000008596 |
| ELP-407-000008598 | to | ELP-407-000008605 |
| ELP-407-000008607 | to | ELP-407-000008612 |
| ELP-407-000008614 | to | ELP-407-000008622 |
| ELP-407-000008624 | to | ELP-407-000008649 |
| ELP-407-000008652 | to | ELP-407-000008660 |
| ELP-407-000008665 | to | ELP-407-000008666 |
| ELP-407-000008668 | to | ELP-407-000008672 |
| ELP-407-000008674 | to | ELP-407-000008679 |
| ELP-407-000008681 | to | ELP-407-000008694 |
| ELP-407-000008696 | to | ELP-407-000008703 |
| ELP-407-000008706 | to | ELP-407-000008706 |
| ELP-407-000008708 | to | ELP-407-000008708 |
| ELP-407-000008710 | to | ELP-407-000008716 |
| ELP-407-000008718 | to | ELP-407-000008725 |
| ELP-407-000008727 | to | ELP-407-000008729 |
| ELP-407-000008731 | to | ELP-407-000008745 |
| ELP-407-000008747 | to | ELP-407-000008747 |
| ELP-407-000008751 | to | ELP-407-000008757 |
| ELP-407-000008760 | to | ELP-407-000008761 |
| ELP-407-000008764 | to | ELP-407-000008764 |
| ELP-407-000008768 | to | ELP-407-000008771 |
| ELP-407-000008773 | to | ELP-407-000008774 |
| ELP-407-000008776 | to | ELP-407-000008776 |
| ELP-407-000008778 | to | ELP-407-000008778 |
| ELP-407-000008783 | to | ELP-407-000008783 |
| ELP-407-000008785 | to | ELP-407-000008785 |
| ELP-407-000008787 | to | ELP-407-000008789 |
| ELP-407-000008791 | to | ELP-407-000008792 |
| ELP-407-000008794 | to | ELP-407-000008795 |
| ELP-407-000008797 | to | ELP-407-000008798 |
| ELP-407-000008801 | to | ELP-407-000008801 |
| ELP-407-000008803 | to | ELP-407-000008805 |
| ELP-407-000008807 | to | ELP-407-000008807 |
| ELP-407-000008809 | to | ELP-407-000008812 |
| ELP-407-000008814 | to | ELP-407-000008823 |
| ELP-407-000008825 | to | ELP-407-000008826 |
| ELP-407-000008829 | to | ELP-407-000008835 |
| ELP-407-000008837 | to | ELP-407-000008839 |
| ELP-407-000008843 | to | ELP-407-000008843 |
| ELP-407-000008845 | to | ELP-407-000008846 |

| | | |
|---|---|---|
| ELP-407-000008848 | to | ELP-407-000008848 |
| ELP-407-000008850 | to | ELP-407-000008850 |
| ELP-407-000008852 | to | ELP-407-000008853 |
| ELP-407-000008855 | to | ELP-407-000008860 |
| ELP-407-000008864 | to | ELP-407-000008872 |
| ELP-407-000008874 | to | ELP-407-000008876 |
| ELP-407-000008878 | to | ELP-407-000008880 |
| ELP-407-000008885 | to | ELP-407-000008885 |
| ELP-407-000008887 | to | ELP-407-000008891 |
| ELP-407-000008893 | to | ELP-407-000008906 |
| ELP-407-000008908 | to | ELP-407-000008911 |
| ELP-407-000008913 | to | ELP-407-000008913 |
| ELP-407-000008915 | to | ELP-407-000008916 |
| ELP-407-000008918 | to | ELP-407-000008923 |
| ELP-407-000008925 | to | ELP-407-000008928 |
| ELP-407-000008930 | to | ELP-407-000008942 |
| ELP-407-000008944 | to | ELP-407-000008951 |
| ELP-407-000008953 | to | ELP-407-000008954 |
| ELP-407-000008959 | to | ELP-407-000008960 |
| ELP-407-000008962 | to | ELP-407-000008962 |
| ELP-407-000008964 | to | ELP-407-000008964 |
| ELP-407-000008968 | to | ELP-407-000008968 |
| ELP-407-000008970 | to | ELP-407-000008974 |
| ELP-407-000008976 | to | ELP-407-000008978 |
| ELP-407-000008980 | to | ELP-407-000008983 |
| ELP-407-000008985 | to | ELP-407-000008985 |
| ELP-407-000008987 | to | ELP-407-000008988 |
| ELP-407-000008991 | to | ELP-407-000008993 |
| ELP-407-000008996 | to | ELP-407-000008996 |
| ELP-407-000008998 | to | ELP-407-000009009 |
| ELP-407-000009011 | to | ELP-407-000009025 |
| ELP-407-000009027 | to | ELP-407-000009028 |
| ELP-407-000009030 | to | ELP-407-000009032 |
| ELP-407-000009034 | to | ELP-407-000009052 |
| ELP-407-000009054 | to | ELP-407-000009060 |
| ELP-407-000009062 | to | ELP-407-000009062 |
| ELP-407-000009064 | to | ELP-407-000009065 |
| ELP-407-000009069 | to | ELP-407-000009084 |
| ELP-407-000009087 | to | ELP-407-000009087 |
| ELP-407-000009089 | to | ELP-407-000009095 |
| ELP-407-000009098 | to | ELP-407-000009111 |
| ELP-407-000009113 | to | ELP-407-000009118 |
| ELP-407-000009122 | to | ELP-407-000009128 |
| ELP-407-000009130 | to | ELP-407-000009131 |

| | | |
|---|---|---|
| ELP-407-000009133 | to | ELP-407-000009138 |
| ELP-407-000009140 | to | ELP-407-000009142 |
| ELP-407-000009144 | to | ELP-407-000009147 |
| ELP-407-000009149 | to | ELP-407-000009151 |
| ELP-407-000009153 | to | ELP-407-000009162 |
| ELP-407-000009164 | to | ELP-407-000009164 |
| ELP-407-000009166 | to | ELP-407-000009169 |
| ELP-407-000009171 | to | ELP-407-000009173 |
| ELP-407-000009175 | to | ELP-407-000009179 |
| ELP-407-000009183 | to | ELP-407-000009185 |
| ELP-407-000009187 | to | ELP-407-000009187 |
| ELP-407-000009189 | to | ELP-407-000009190 |
| ELP-407-000009192 | to | ELP-407-000009195 |
| ELP-407-000009198 | to | ELP-407-000009198 |
| ELP-407-000009200 | to | ELP-407-000009202 |
| ELP-407-000009204 | to | ELP-407-000009205 |
| ELP-407-000009207 | to | ELP-407-000009207 |
| ELP-407-000009209 | to | ELP-407-000009210 |
| ELP-407-000009212 | to | ELP-407-000009212 |
| ELP-407-000009216 | to | ELP-407-000009216 |
| ELP-407-000009220 | to | ELP-407-000009221 |
| ELP-407-000009223 | to | ELP-407-000009224 |
| ELP-407-000009227 | to | ELP-407-000009231 |
| ELP-407-000009233 | to | ELP-407-000009234 |
| ELP-407-000009236 | to | ELP-407-000009238 |
| ELP-407-000009240 | to | ELP-407-000009240 |
| ELP-407-000009243 | to | ELP-407-000009244 |
| ELP-407-000009247 | to | ELP-407-000009250 |
| ELP-407-000009252 | to | ELP-407-000009257 |
| ELP-407-000009259 | to | ELP-407-000009260 |
| ELP-407-000009262 | to | ELP-407-000009263 |
| ELP-407-000009265 | to | ELP-407-000009266 |
| ELP-407-000009270 | to | ELP-407-000009272 |
| ELP-407-000009275 | to | ELP-407-000009275 |
| ELP-407-000009278 | to | ELP-407-000009278 |
| ELP-407-000009280 | to | ELP-407-000009294 |
| ELP-407-000009296 | to | ELP-407-000009296 |
| ELP-407-000009298 | to | ELP-407-000009298 |
| ELP-407-000009301 | to | ELP-407-000009303 |
| ELP-407-000009305 | to | ELP-407-000009308 |
| ELP-407-000009311 | to | ELP-407-000009313 |
| ELP-407-000009315 | to | ELP-407-000009322 |
| ELP-407-000009324 | to | ELP-407-000009324 |
| ELP-407-000009326 | to | ELP-407-000009326 |

| | | |
|---|---|---|
| ELP-407-000009328 | to | ELP-407-000009340 |
| ELP-407-000009344 | to | ELP-407-000009344 |
| ELP-407-000009347 | to | ELP-407-000009347 |
| ELP-407-000009349 | to | ELP-407-000009350 |
| ELP-407-000009353 | to | ELP-407-000009362 |
| ELP-407-000009364 | to | ELP-407-000009364 |
| ELP-407-000009366 | to | ELP-407-000009371 |
| ELP-407-000009374 | to | ELP-407-000009385 |
| ELP-407-000009388 | to | ELP-407-000009389 |
| ELP-407-000009393 | to | ELP-407-000009400 |
| ELP-407-000009403 | to | ELP-407-000009408 |
| ELP-407-000009410 | to | ELP-407-000009410 |
| ELP-407-000009412 | to | ELP-407-000009412 |
| ELP-407-000009414 | to | ELP-407-000009414 |
| ELP-407-000009416 | to | ELP-407-000009420 |
| ELP-407-000009422 | to | ELP-407-000009423 |
| ELP-407-000009425 | to | ELP-407-000009431 |
| ELP-407-000009434 | to | ELP-407-000009435 |
| ELP-407-000009438 | to | ELP-407-000009438 |
| ELP-407-000009440 | to | ELP-407-000009441 |
| ELP-407-000009445 | to | ELP-407-000009446 |
| ELP-407-000009448 | to | ELP-407-000009455 |
| ELP-407-000009458 | to | ELP-407-000009458 |
| ELP-407-000009460 | to | ELP-407-000009460 |
| ELP-407-000009463 | to | ELP-407-000009463 |
| ELP-407-000009465 | to | ELP-407-000009465 |
| ELP-407-000009469 | to | ELP-407-000009470 |
| ELP-407-000009472 | to | ELP-407-000009472 |
| ELP-407-000009474 | to | ELP-407-000009474 |
| ELP-407-000009476 | to | ELP-407-000009480 |
| ELP-407-000009482 | to | ELP-407-000009483 |
| ELP-407-000009486 | to | ELP-407-000009486 |
| ELP-407-000009488 | to | ELP-407-000009489 |
| ELP-407-000009491 | to | ELP-407-000009491 |
| ELP-407-000009497 | to | ELP-407-000009500 |
| ELP-407-000009502 | to | ELP-407-000009505 |
| ELP-407-000009507 | to | ELP-407-000009508 |
| ELP-407-000009510 | to | ELP-407-000009513 |
| ELP-407-000009515 | to | ELP-407-000009520 |
| ELP-407-000009522 | to | ELP-407-000009528 |
| ELP-407-000009530 | to | ELP-407-000009534 |
| ELP-407-000009536 | to | ELP-407-000009536 |
| ELP-407-000009538 | to | ELP-407-000009544 |
| ELP-407-000009546 | to | ELP-407-000009564 |

| | | |
|---|---|---|
| ELP-407-000009566 | to | ELP-407-000009566 |
| ELP-407-000009568 | to | ELP-407-000009571 |
| ELP-407-000009574 | to | ELP-407-000009575 |
| ELP-407-000009578 | to | ELP-407-000009585 |
| ELP-407-000009587 | to | ELP-407-000009611 |
| ELP-407-000009615 | to | ELP-407-000009615 |
| ELP-407-000009617 | to | ELP-407-000009632 |
| ELP-407-000009635 | to | ELP-407-000009640 |
| ELP-407-000009642 | to | ELP-407-000009662 |
| ELP-407-000009664 | to | ELP-407-000009664 |
| ELP-407-000009672 | to | ELP-407-000009693 |
| ELP-407-000009695 | to | ELP-407-000009695 |
| ELP-407-000009707 | to | ELP-407-000009727 |
| ELP-407-000009731 | to | ELP-407-000009766 |
| ELP-407-000009768 | to | ELP-407-000009779 |
| ELP-407-000009793 | to | ELP-407-000009794 |
| ELP-407-000009796 | to | ELP-407-000009797 |
| ELP-407-000009799 | to | ELP-407-000009808 |
| ELP-407-000009810 | to | ELP-407-000009816 |
| ELP-407-000009818 | to | ELP-407-000009827 |
| ELP-407-000009830 | to | ELP-407-000009831 |
| ELP-407-000009833 | to | ELP-407-000009833 |
| ELP-407-000009836 | to | ELP-407-000009836 |
| ELP-407-000009838 | to | ELP-407-000009862 |
| ELP-407-000009868 | to | ELP-407-000009869 |
| ELP-407-000009871 | to | ELP-407-000009875 |
| ELP-407-000009877 | to | ELP-407-000009892 |
| ELP-407-000009900 | to | ELP-407-000009900 |
| ELP-407-000009903 | to | ELP-407-000009907 |
| ELP-407-000009909 | to | ELP-407-000009909 |
| ELP-407-000009911 | to | ELP-407-000009912 |
| ELP-407-000009914 | to | ELP-407-000009917 |
| ELP-407-000009919 | to | ELP-407-000009919 |
| ELP-407-000009925 | to | ELP-407-000009934 |
| ELP-407-000009940 | to | ELP-407-000009974 |
| ELP-407-000009981 | to | ELP-407-000009987 |
| ELP-407-000009990 | to | ELP-407-000010007 |
| ELP-407-000010010 | to | ELP-407-000010016 |
| ELP-407-000010018 | to | ELP-407-000010026 |
| ELP-407-000010040 | to | ELP-407-000010040 |
| ELP-407-000010043 | to | ELP-407-000010044 |
| ELP-407-000010053 | to | ELP-407-000010064 |
| ELP-407-000010066 | to | ELP-407-000010068 |
| ELP-407-000010071 | to | ELP-407-000010080 |

| | | |
|---|---|---|
| ELP-407-000010088 | to | ELP-407-000010100 |
| ELP-407-000010102 | to | ELP-407-000010107 |
| ELP-407-000010110 | to | ELP-407-000010132 |
| ELP-407-000010134 | to | ELP-407-000010134 |
| ELP-407-000010137 | to | ELP-407-000010144 |
| ELP-407-000010147 | to | ELP-407-000010148 |
| ELP-407-000010150 | to | ELP-407-000010153 |
| ELP-407-000010155 | to | ELP-407-000010157 |
| ELP-407-000010159 | to | ELP-407-000010161 |
| ELP-407-000010163 | to | ELP-407-000010164 |
| ELP-407-000010167 | to | ELP-407-000010179 |
| ELP-407-000010184 | to | ELP-407-000010188 |
| ELP-407-000010190 | to | ELP-407-000010190 |
| ELP-407-000010194 | to | ELP-407-000010232 |
| ELP-407-000010234 | to | ELP-407-000010234 |
| ELP-407-000010236 | to | ELP-407-000010238 |
| ELP-407-000010240 | to | ELP-407-000010254 |
| ELP-407-000010257 | to | ELP-407-000010263 |
| ELP-407-000010265 | to | ELP-407-000010287 |
| ELP-407-000010290 | to | ELP-407-000010302 |
| ELP-407-000010304 | to | ELP-407-000010310 |
| ELP-407-000010313 | to | ELP-407-000010323 |
| ELP-407-000010325 | to | ELP-407-000010327 |
| ELP-407-000010329 | to | ELP-407-000010333 |
| ELP-407-000010337 | to | ELP-407-000010337 |
| ELP-407-000010339 | to | ELP-407-000010344 |
| ELP-407-000010346 | to | ELP-407-000010358 |
| ELP-407-000010362 | to | ELP-407-000010368 |
| ELP-407-000010372 | to | ELP-407-000010381 |
| ELP-407-000010384 | to | ELP-407-000010393 |
| ELP-407-000010395 | to | ELP-407-000010399 |
| ELP-407-000010402 | to | ELP-407-000010402 |
| ELP-407-000010404 | to | ELP-407-000010406 |
| ELP-407-000010425 | to | ELP-407-000010426 |
| ELP-407-000010428 | to | ELP-407-000010459 |
| ELP-407-000010461 | to | ELP-407-000010463 |
| ELP-407-000010465 | to | ELP-407-000010465 |
| ELP-407-000010467 | to | ELP-407-000010468 |
| ELP-407-000010470 | to | ELP-407-000010470 |
| ELP-407-000010475 | to | ELP-407-000010475 |
| ELP-407-000010477 | to | ELP-407-000010483 |
| ELP-407-000010485 | to | ELP-407-000010485 |
| ELP-407-000010487 | to | ELP-407-000010487 |
| ELP-407-000010490 | to | ELP-407-000010542 |

| | | |
|---|---|---|
| ELP-407-000010544 | to | ELP-407-000010633 |
| ELP-407-000010635 | to | ELP-407-000010637 |
| ELP-407-000010640 | to | ELP-407-000010654 |
| ELP-407-000010658 | to | ELP-407-000010661 |
| ELP-407-000010664 | to | ELP-407-000010664 |
| ELP-407-000010668 | to | ELP-407-000010669 |
| ELP-407-000010675 | to | ELP-407-000010722 |
| ELP-407-000010732 | to | ELP-407-000010782 |
| ELP-407-000010785 | to | ELP-407-000010786 |
| ELP-407-000010788 | to | ELP-407-000010789 |
| ELP-407-000010791 | to | ELP-407-000010794 |
| ELP-407-000010796 | to | ELP-407-000010801 |
| ELP-407-000010804 | to | ELP-407-000010850 |
| ELP-407-000010852 | to | ELP-407-000010852 |
| ELP-407-000010854 | to | ELP-407-000010862 |
| ELP-407-000010864 | to | ELP-407-000010869 |
| ELP-407-000010881 | to | ELP-407-000010881 |
| ELP-407-000010883 | to | ELP-407-000010883 |
| ELP-407-000010885 | to | ELP-407-000010885 |
| ELP-407-000010887 | to | ELP-407-000010888 |
| ELP-407-000010890 | to | ELP-407-000010890 |
| ELP-407-000010892 | to | ELP-407-000010892 |
| ELP-407-000010894 | to | ELP-407-000010894 |
| ELP-407-000010913 | to | ELP-407-000010929 |
| ELP-407-000010931 | to | ELP-407-000010933 |
| ELP-407-000010935 | to | ELP-407-000010938 |
| ELP-407-000010941 | to | ELP-407-000010958 |
| ELP-407-000010960 | to | ELP-407-000011012 |
| ELP-407-000011014 | to | ELP-407-000011014 |
| ELP-407-000011017 | to | ELP-407-000011023 |
| ELP-407-000011026 | to | ELP-407-000011027 |
| ELP-407-000011029 | to | ELP-407-000011030 |
| ELP-407-000011032 | to | ELP-407-000011034 |
| ELP-407-000011040 | to | ELP-407-000011060 |
| ELP-407-000011062 | to | ELP-407-000011065 |
| ELP-407-000011067 | to | ELP-407-000011078 |
| ELP-407-000011087 | to | ELP-407-000011138 |
| ELP-407-000011140 | to | ELP-407-000011140 |
| ELP-407-000011143 | to | ELP-407-000011160 |
| ELP-407-000011162 | to | ELP-407-000011163 |
| ELP-407-000011165 | to | ELP-407-000011170 |
| ELP-407-000011181 | to | ELP-407-000011181 |
| ELP-407-000011184 | to | ELP-407-000011187 |
| ELP-407-000011189 | to | ELP-407-000011189 |

| | | |
|---|---|---|
| ELP-407-000011200 | to | ELP-407-000011200 |
| ELP-407-000011202 | to | ELP-407-000011202 |
| ELP-407-000011204 | to | ELP-407-000011204 |
| ELP-407-000011207 | to | ELP-407-000011207 |
| ELP-407-000011209 | to | ELP-407-000011209 |
| ELP-407-000011230 | to | ELP-407-000011230 |
| ELP-407-000011242 | to | ELP-407-000011255 |
| ELP-407-000011257 | to | ELP-407-000011257 |
| ELP-407-000011266 | to | ELP-407-000011266 |
| ELP-407-000011268 | to | ELP-407-000011270 |
| ELP-407-000011272 | to | ELP-407-000011277 |
| ELP-407-000011279 | to | ELP-407-000011280 |
| ELP-407-000011282 | to | ELP-407-000011287 |
| ELP-407-000011290 | to | ELP-407-000011297 |
| ELP-407-000011301 | to | ELP-407-000011312 |
| ELP-407-000011314 | to | ELP-407-000011340 |
| ELP-407-000011345 | to | ELP-407-000011368 |
| ELP-407-000011370 | to | ELP-407-000011371 |
| ELP-407-000011373 | to | ELP-407-000011380 |
| ELP-407-000011390 | to | ELP-407-000011425 |
| ELP-407-000011427 | to | ELP-407-000011428 |
| ELP-407-000011430 | to | ELP-407-000011434 |
| ELP-407-000011436 | to | ELP-407-000011449 |
| ELP-407-000011451 | to | ELP-407-000011472 |
| ELP-407-000011475 | to | ELP-407-000011492 |
| ELP-407-000011494 | to | ELP-407-000011519 |
| ELP-407-000011538 | to | ELP-407-000011543 |
| ELP-407-000011545 | to | ELP-407-000011551 |
| ELP-407-000011553 | to | ELP-407-000011569 |
| ELP-407-000011571 | to | ELP-407-000011597 |
| ELP-407-000011609 | to | ELP-407-000011609 |
| ELP-407-000011612 | to | ELP-407-000011613 |
| ELP-407-000011615 | to | ELP-407-000011623 |
| ELP-407-000011625 | to | ELP-407-000011626 |
| ELP-407-000011630 | to | ELP-407-000011634 |
| ELP-407-000011636 | to | ELP-407-000011647 |
| ELP-407-000011649 | to | ELP-407-000011654 |
| ELP-407-000011657 | to | ELP-407-000011657 |
| ELP-407-000011663 | to | ELP-407-000011674 |
| ELP-407-000011679 | to | ELP-407-000011696 |
| ELP-407-000011698 | to | ELP-407-000011699 |
| ELP-407-000011711 | to | ELP-407-000011715 |
| ELP-407-000011717 | to | ELP-407-000011745 |
| ELP-407-000011747 | to | ELP-407-000011759 |

| | | |
|---|---|---|
| ELP-407-000011764 | to | ELP-407-000011764 |
| ELP-407-000011779 | to | ELP-407-000011799 |
| ELP-407-000011801 | to | ELP-407-000011801 |
| ELP-407-000011804 | to | ELP-407-000011815 |
| ELP-407-000011817 | to | ELP-407-000011817 |
| ELP-407-000011821 | to | ELP-407-000011824 |
| ELP-407-000011826 | to | ELP-407-000011826 |
| ELP-407-000011832 | to | ELP-407-000011839 |
| ELP-407-000011842 | to | ELP-407-000011855 |
| ELP-407-000011857 | to | ELP-407-000011861 |
| ELP-407-000011865 | to | ELP-407-000011865 |
| ELP-407-000011870 | to | ELP-407-000011870 |
| ELP-407-000011873 | to | ELP-407-000011873 |
| ELP-407-000011875 | to | ELP-407-000011875 |
| ELP-407-000011877 | to | ELP-407-000011898 |
| ELP-407-000011900 | to | ELP-407-000011903 |
| ELP-407-000011912 | to | ELP-407-000011946 |
| ELP-407-000011950 | to | ELP-407-000011950 |
| ELP-407-000011952 | to | ELP-407-000011953 |
| ELP-407-000011955 | to | ELP-407-000011955 |
| ELP-407-000011957 | to | ELP-407-000011958 |
| ELP-407-000011960 | to | ELP-407-000012004 |
| ELP-407-000012006 | to | ELP-407-000012076 |
| ELP-407-000012078 | to | ELP-407-000012079 |
| ELP-407-000012084 | to | ELP-407-000012085 |
| ELP-407-000012087 | to | ELP-407-000012123 |
| ELP-407-000012125 | to | ELP-407-000012128 |
| ELP-407-000012131 | to | ELP-407-000012131 |
| ELP-407-000012135 | to | ELP-407-000012137 |
| ELP-407-000012140 | to | ELP-407-000012143 |
| ELP-407-000012145 | to | ELP-407-000012150 |
| ELP-407-000012152 | to | ELP-407-000012152 |
| ELP-407-000012154 | to | ELP-407-000012164 |
| ELP-407-000012167 | to | ELP-407-000012207 |
| ELP-407-000012223 | to | ELP-407-000012235 |
| ELP-407-000012237 | to | ELP-407-000012237 |
| ELP-407-000012239 | to | ELP-407-000012244 |
| ELP-407-000012246 | to | ELP-407-000012251 |
| ELP-407-000012254 | to | ELP-407-000012282 |
| ELP-407-000012284 | to | ELP-407-000012322 |
| ELP-407-000012334 | to | ELP-407-000012334 |
| ELP-407-000012336 | to | ELP-407-000012336 |
| ELP-407-000012338 | to | ELP-407-000012347 |
| ELP-407-000012350 | to | ELP-407-000012350 |

| | | |
|---|---|---|
| ELP-407-000012353 | to | ELP-407-000012417 |
| ELP-407-000012419 | to | ELP-407-000012432 |
| ELP-407-000012434 | to | ELP-407-000012441 |
| ELP-407-000012443 | to | ELP-407-000012452 |
| ELP-407-000012455 | to | ELP-407-000012466 |
| ELP-407-000012468 | to | ELP-407-000012548 |
| ELP-407-000012567 | to | ELP-407-000012580 |
| ELP-407-000012582 | to | ELP-407-000012585 |
| ELP-407-000012587 | to | ELP-407-000012590 |
| ELP-407-000012594 | to | ELP-407-000012594 |
| ELP-407-000012597 | to | ELP-407-000012602 |
| ELP-407-000012604 | to | ELP-407-000012651 |
| ELP-407-000012653 | to | ELP-407-000012662 |
| ELP-407-000012665 | to | ELP-407-000012692 |
| ELP-407-000012694 | to | ELP-407-000012698 |
| ELP-407-000012702 | to | ELP-407-000012702 |
| ELP-407-000012706 | to | ELP-407-000012708 |
| ELP-407-000012711 | to | ELP-407-000012711 |
| ELP-407-000012720 | to | ELP-407-000012722 |
| ELP-407-000012725 | to | ELP-407-000012726 |
| ELP-407-000012728 | to | ELP-407-000012728 |
| ELP-407-000012730 | to | ELP-407-000012731 |
| ELP-407-000012734 | to | ELP-407-000012734 |
| ELP-407-000012739 | to | ELP-407-000012744 |
| ELP-407-000012746 | to | ELP-407-000012746 |
| ELP-407-000012750 | to | ELP-407-000012760 |
| ELP-407-000012770 | to | ELP-407-000012773 |
| ELP-407-000012782 | to | ELP-407-000012783 |
| ELP-407-000012793 | to | ELP-407-000012800 |
| ELP-407-000012803 | to | ELP-407-000012807 |
| ELP-407-000012811 | to | ELP-407-000012820 |
| ELP-407-000012824 | to | ELP-407-000012824 |
| ELP-407-000012828 | to | ELP-407-000012829 |
| ELP-407-000012831 | to | ELP-407-000012841 |
| ELP-407-000012844 | to | ELP-407-000012844 |
| ELP-407-000012850 | to | ELP-407-000012850 |
| ELP-407-000012855 | to | ELP-407-000012857 |
| ELP-407-000012859 | to | ELP-407-000012859 |
| ELP-407-000012869 | to | ELP-407-000012873 |
| ELP-407-000012879 | to | ELP-407-000012881 |
| ELP-407-000012884 | to | ELP-407-000012892 |
| ELP-407-000012895 | to | ELP-407-000012908 |
| ELP-407-000012911 | to | ELP-407-000012927 |
| ELP-407-000012930 | to | ELP-407-000012936 |

| | | |
|---|---|---|
| ELP-407-000012939 | to | ELP-407-000012941 |
| ELP-407-000012947 | to | ELP-407-000012952 |
| ELP-407-000012955 | to | ELP-407-000012964 |
| ELP-407-000012977 | to | ELP-407-000012997 |
| ELP-407-000013000 | to | ELP-407-000013000 |
| ELP-407-000013008 | to | ELP-407-000013025 |
| ELP-407-000013028 | to | ELP-407-000013030 |
| ELP-407-000013032 | to | ELP-407-000013052 |
| ELP-407-000013055 | to | ELP-407-000013058 |
| ELP-407-000013065 | to | ELP-407-000013065 |
| ELP-407-000013069 | to | ELP-407-000013086 |
| ELP-407-000013088 | to | ELP-407-000013090 |
| ELP-407-000013102 | to | ELP-407-000013103 |
| ELP-407-000013105 | to | ELP-407-000013107 |
| ELP-407-000013110 | to | ELP-407-000013110 |
| ELP-407-000013112 | to | ELP-407-000013133 |
| ELP-407-000013135 | to | ELP-407-000013136 |
| ELP-407-000013139 | to | ELP-407-000013139 |
| ELP-407-000013141 | to | ELP-407-000013141 |
| ELP-407-000013144 | to | ELP-407-000013144 |
| ELP-407-000013146 | to | ELP-407-000013146 |
| ELP-407-000013149 | to | ELP-407-000013158 |
| ELP-407-000013160 | to | ELP-407-000013166 |
| ELP-407-000013168 | to | ELP-407-000013168 |
| ELP-407-000013170 | to | ELP-407-000013187 |
| ELP-407-000013196 | to | ELP-407-000013196 |
| ELP-407-000013199 | to | ELP-407-000013200 |
| ELP-407-000013202 | to | ELP-407-000013202 |
| ELP-407-000013205 | to | ELP-407-000013206 |
| ELP-407-000013209 | to | ELP-407-000013209 |
| ELP-407-000013211 | to | ELP-407-000013211 |
| ELP-407-000013213 | to | ELP-407-000013222 |
| ELP-407-000013224 | to | ELP-407-000013225 |
| ELP-407-000013229 | to | ELP-407-000013229 |
| ELP-407-000013236 | to | ELP-407-000013241 |
| ELP-407-000013243 | to | ELP-407-000013257 |
| ELP-407-000013259 | to | ELP-407-000013259 |
| ELP-407-000013267 | to | ELP-407-000013267 |
| ELP-407-000013270 | to | ELP-407-000013287 |
| ELP-407-000013289 | to | ELP-407-000013292 |
| ELP-407-000013297 | to | ELP-407-000013301 |
| ELP-407-000013303 | to | ELP-407-000013310 |
| ELP-407-000013312 | to | ELP-407-000013318 |
| ELP-407-000013320 | to | ELP-407-000013320 |

| | | |
|---|---|---|
| ELP-407-000013324 | to | ELP-407-000013332 |
| ELP-407-000013334 | to | ELP-407-000013334 |
| ELP-407-000013337 | to | ELP-407-000013337 |
| ELP-407-000013339 | to | ELP-407-000013341 |
| ELP-407-000013343 | to | ELP-407-000013345 |
| ELP-407-000013347 | to | ELP-407-000013348 |
| ELP-407-000013356 | to | ELP-407-000013361 |
| ELP-407-000013363 | to | ELP-407-000013373 |
| ELP-407-000013375 | to | ELP-407-000013377 |
| ELP-407-000013379 | to | ELP-407-000013384 |
| ELP-407-000013389 | to | ELP-407-000013397 |
| ELP-407-000013400 | to | ELP-407-000013401 |
| ELP-407-000013409 | to | ELP-407-000013420 |
| ELP-407-000013424 | to | ELP-407-000013425 |
| ELP-407-000013428 | to | ELP-407-000013428 |
| ELP-407-000013433 | to | ELP-407-000013436 |
| ELP-407-000013443 | to | ELP-407-000013446 |
| ELP-407-000013453 | to | ELP-407-000013458 |
| ELP-407-000013461 | to | ELP-407-000013461 |
| ELP-407-000013463 | to | ELP-407-000013463 |
| ELP-407-000013465 | to | ELP-407-000013476 |
| ELP-407-000013478 | to | ELP-407-000013486 |
| ELP-407-000013489 | to | ELP-407-000013519 |
| ELP-407-000013521 | to | ELP-407-000013523 |
| ELP-407-000013529 | to | ELP-407-000013531 |
| ELP-407-000013533 | to | ELP-407-000013557 |
| ELP-407-000013559 | to | ELP-407-000013563 |
| ELP-407-000013565 | to | ELP-407-000013566 |
| ELP-407-000013573 | to | ELP-407-000013589 |
| ELP-407-000013594 | to | ELP-407-000013595 |
| ELP-407-000013597 | to | ELP-407-000013599 |
| ELP-407-000013602 | to | ELP-407-000013602 |
| ELP-407-000013605 | to | ELP-407-000013607 |
| ELP-407-000013609 | to | ELP-407-000013611 |
| ELP-407-000013616 | to | ELP-407-000013620 |
| ELP-407-000013623 | to | ELP-407-000013623 |
| ELP-407-000013625 | to | ELP-407-000013665 |
| ELP-407-000013668 | to | ELP-407-000013668 |
| ELP-407-000013671 | to | ELP-407-000013671 |
| ELP-407-000013673 | to | ELP-407-000013685 |
| ELP-407-000013687 | to | ELP-407-000013697 |
| ELP-407-000013699 | to | ELP-407-000013701 |
| ELP-407-000013704 | to | ELP-407-000013709 |
| ELP-407-000013712 | to | ELP-407-000013731 |

| | | |
|---|---|---|
| ELP-407-000013739 | to | ELP-407-000013764 |
| ELP-407-000013767 | to | ELP-407-000013776 |
| ELP-407-000013778 | to | ELP-407-000013779 |
| ELP-407-000013781 | to | ELP-407-000013791 |
| ELP-407-000013793 | to | ELP-407-000013820 |
| ELP-407-000013822 | to | ELP-407-000013832 |
| ELP-407-000013834 | to | ELP-407-000013855 |
| ELP-407-000013857 | to | ELP-407-000013873 |
| ELP-407-000013876 | to | ELP-407-000013884 |
| ELP-407-000013886 | to | ELP-407-000013972 |
| ELP-407-000013974 | to | ELP-407-000013978 |
| ELP-407-000013980 | to | ELP-407-000014022 |
| ELP-407-000014024 | to | ELP-407-000014054 |
| ELP-407-000014056 | to | ELP-407-000014081 |
| ELP-407-000014084 | to | ELP-407-000014133 |
| ELP-407-000014135 | to | ELP-407-000014135 |
| ELP-407-000014141 | to | ELP-407-000014170 |
| ELP-407-000014179 | to | ELP-407-000014247 |
| ELP-407-000014249 | to | ELP-407-000014253 |
| ELP-407-000014256 | to | ELP-407-000014268 |
| ELP-407-000014270 | to | ELP-407-000014271 |
| ELP-407-000014275 | to | ELP-407-000014278 |
| ELP-407-000014280 | to | ELP-407-000014328 |
| ELP-407-000014331 | to | ELP-407-000014331 |
| ELP-407-000014333 | to | ELP-407-000014346 |
| ELP-407-000014348 | to | ELP-407-000014357 |
| ELP-407-000014359 | to | ELP-407-000014360 |
| ELP-407-000014364 | to | ELP-407-000014365 |
| ELP-407-000014368 | to | ELP-407-000014369 |
| ELP-407-000014371 | to | ELP-407-000014379 |
| ELP-407-000014381 | to | ELP-407-000014400 |
| ELP-407-000014402 | to | ELP-407-000014403 |
| ELP-407-000014408 | to | ELP-407-000014409 |
| ELP-407-000014412 | to | ELP-407-000014428 |
| ELP-407-000014430 | to | ELP-407-000014430 |
| ELP-407-000014432 | to | ELP-407-000014440 |
| ELP-407-000014442 | to | ELP-407-000014443 |
| ELP-407-000014446 | to | ELP-407-000014451 |
| ELP-407-000014454 | to | ELP-407-000014456 |
| ELP-407-000014461 | to | ELP-407-000014466 |
| ELP-407-000014468 | to | ELP-407-000014468 |
| ELP-407-000014472 | to | ELP-407-000014478 |
| ELP-407-000014484 | to | ELP-407-000014486 |
| ELP-407-000014488 | to | ELP-407-000014488 |

| | | |
|---|---|---|
| ELP-407-000014490 | to | ELP-407-000014503 |
| ELP-407-000014508 | to | ELP-407-000014511 |
| ELP-407-000014513 | to | ELP-407-000014513 |
| ELP-407-000014517 | to | ELP-407-000014520 |
| ELP-407-000014523 | to | ELP-407-000014531 |
| ELP-407-000014534 | to | ELP-407-000014534 |
| ELP-407-000014536 | to | ELP-407-000014538 |
| ELP-407-000014540 | to | ELP-407-000014540 |
| ELP-407-000014542 | to | ELP-407-000014543 |
| ELP-407-000014545 | to | ELP-407-000014570 |
| ELP-407-000014572 | to | ELP-407-000014574 |
| ELP-407-000014580 | to | ELP-407-000014580 |
| ELP-407-000014582 | to | ELP-407-000014582 |
| ELP-407-000014585 | to | ELP-407-000014597 |
| ELP-407-000014599 | to | ELP-407-000014600 |
| ELP-407-000014609 | to | ELP-407-000014611 |
| ELP-407-000014613 | to | ELP-407-000014639 |
| ELP-407-000014643 | to | ELP-407-000014661 |
| ELP-407-000014667 | to | ELP-407-000014669 |
| ELP-407-000014671 | to | ELP-407-000014671 |
| ELP-407-000014674 | to | ELP-407-000014680 |
| ELP-407-000014688 | to | ELP-407-000014699 |
| ELP-407-000014702 | to | ELP-407-000014713 |
| ELP-407-000014716 | to | ELP-407-000014721 |
| ELP-407-000014723 | to | ELP-407-000014729 |
| ELP-407-000014731 | to | ELP-407-000014742 |
| ELP-407-000014744 | to | ELP-407-000014751 |
| ELP-407-000014761 | to | ELP-407-000014766 |
| ELP-407-000014770 | to | ELP-407-000014779 |
| ELP-407-000014781 | to | ELP-407-000014782 |
| ELP-407-000014784 | to | ELP-407-000014785 |
| ELP-407-000014788 | to | ELP-407-000014814 |
| ELP-407-000014816 | to | ELP-407-000014822 |
| ELP-407-000014825 | to | ELP-407-000014827 |
| ELP-407-000014830 | to | ELP-407-000014834 |
| ELP-407-000014836 | to | ELP-407-000014836 |
| ELP-407-000014838 | to | ELP-407-000014840 |
| ELP-407-000014843 | to | ELP-407-000014850 |
| ELP-407-000014855 | to | ELP-407-000014856 |
| ELP-407-000014858 | to | ELP-407-000014858 |
| ELP-407-000014861 | to | ELP-407-000014861 |
| ELP-407-000014865 | to | ELP-407-000014865 |
| ELP-407-000014867 | to | ELP-407-000014867 |
| ELP-407-000014869 | to | ELP-407-000014869 |

| | | |
|---|---|---|
| ELP-407-000014871 | to | ELP-407-000014882 |
| ELP-407-000014885 | to | ELP-407-000014889 |
| ELP-407-000014891 | to | ELP-407-000014908 |
| ELP-407-000014912 | to | ELP-407-000014912 |
| ELP-407-000014914 | to | ELP-407-000014938 |
| ELP-407-000014940 | to | ELP-407-000014973 |
| ELP-407-000014978 | to | ELP-407-000014995 |
| ELP-407-000014997 | to | ELP-407-000014997 |
| ELP-407-000014999 | to | ELP-407-000015009 |
| ELP-407-000015012 | to | ELP-407-000015015 |
| ELP-407-000015017 | to | ELP-407-000015031 |
| ELP-407-000015044 | to | ELP-407-000015065 |
| ELP-407-000015068 | to | ELP-407-000015087 |
| ELP-407-000015089 | to | ELP-407-000015094 |
| ELP-407-000015096 | to | ELP-407-000015100 |
| ELP-407-000015103 | to | ELP-407-000015103 |
| ELP-407-000015105 | to | ELP-407-000015108 |
| ELP-407-000015110 | to | ELP-407-000015111 |
| ELP-407-000015115 | to | ELP-407-000015121 |
| ELP-407-000015123 | to | ELP-407-000015137 |
| ELP-407-000015139 | to | ELP-407-000015139 |
| ELP-407-000015142 | to | ELP-407-000015142 |
| ELP-407-000015144 | to | ELP-407-000015170 |
| ELP-407-000015174 | to | ELP-407-000015174 |
| ELP-407-000015176 | to | ELP-407-000015182 |
| ELP-407-000015184 | to | ELP-407-000015199 |
| ELP-407-000015201 | to | ELP-407-000015230 |
| ELP-407-000015232 | to | ELP-407-000015236 |
| ELP-407-000015239 | to | ELP-407-000015239 |
| ELP-407-000015241 | to | ELP-407-000015241 |
| ELP-407-000015243 | to | ELP-407-000015250 |
| ELP-407-000015253 | to | ELP-407-000015260 |
| ELP-407-000015263 | to | ELP-407-000015263 |
| ELP-407-000015267 | to | ELP-407-000015315 |
| ELP-407-000015323 | to | ELP-407-000015323 |
| ELP-407-000015325 | to | ELP-407-000015325 |
| ELP-407-000015338 | to | ELP-407-000015339 |
| ELP-407-000015341 | to | ELP-407-000015349 |
| ELP-407-000015353 | to | ELP-407-000015358 |
| ELP-407-000015360 | to | ELP-407-000015363 |
| ELP-407-000015366 | to | ELP-407-000015388 |
| ELP-407-000015390 | to | ELP-407-000015396 |
| ELP-407-000015398 | to | ELP-407-000015405 |
| ELP-407-000015408 | to | ELP-407-000015421 |

| | | |
|---|---|---|
| ELP-407-000015423 | to | ELP-407-000015458 |
| ELP-407-000015460 | to | ELP-407-000015464 |
| ELP-407-000015467 | to | ELP-407-000015480 |
| ELP-407-000015483 | to | ELP-407-000015484 |
| ELP-407-000015486 | to | ELP-407-000015500 |
| ELP-407-000015503 | to | ELP-407-000015505 |
| ELP-407-000015507 | to | ELP-407-000015512 |
| ELP-407-000015514 | to | ELP-407-000015532 |
| ELP-407-000015534 | to | ELP-407-000015534 |
| ELP-407-000015539 | to | ELP-407-000015543 |
| ELP-407-000015545 | to | ELP-407-000015545 |
| ELP-407-000015548 | to | ELP-407-000015594 |
| ELP-407-000015596 | to | ELP-407-000015604 |
| ELP-407-000015606 | to | ELP-407-000015650 |
| ELP-407-000015653 | to | ELP-407-000015671 |
| ELP-407-000015673 | to | ELP-407-000015677 |
| ELP-407-000015679 | to | ELP-407-000015693 |
| ELP-407-000015698 | to | ELP-407-000015700 |
| ELP-407-000015702 | to | ELP-407-000015703 |
| ELP-407-000015705 | to | ELP-407-000015714 |
| ELP-407-000015716 | to | ELP-407-000015723 |
| ELP-407-000015731 | to | ELP-407-000015733 |
| ELP-407-000015735 | to | ELP-407-000015754 |
| ELP-407-000015756 | to | ELP-407-000015759 |
| ELP-407-000015764 | to | ELP-407-000015770 |
| ELP-407-000015772 | to | ELP-407-000015791 |
| ELP-407-000015793 | to | ELP-407-000015797 |
| ELP-407-000015799 | to | ELP-407-000015799 |
| ELP-407-000015801 | to | ELP-407-000015804 |
| ELP-407-000015806 | to | ELP-407-000015807 |
| ELP-407-000015809 | to | ELP-407-000015810 |
| ELP-407-000015813 | to | ELP-407-000015814 |
| ELP-407-000015816 | to | ELP-407-000015826 |
| ELP-407-000015828 | to | ELP-407-000015828 |
| ELP-407-000015831 | to | ELP-407-000015843 |
| ELP-407-000015849 | to | ELP-407-000015854 |
| ELP-407-000015857 | to | ELP-407-000015862 |
| ELP-407-000015864 | to | ELP-407-000015880 |
| ELP-407-000015882 | to | ELP-407-000015887 |
| ELP-407-000015889 | to | ELP-407-000015896 |
| ELP-407-000015899 | to | ELP-407-000015902 |
| ELP-407-000015906 | to | ELP-407-000015916 |
| ELP-407-000015919 | to | ELP-407-000015923 |
| ELP-407-000015925 | to | ELP-407-000015949 |

| | | |
|---|---|---|
| ELP-407-000015951 | to | ELP-407-000015951 |
| ELP-407-000015953 | to | ELP-407-000015954 |
| ELP-407-000015956 | to | ELP-407-000015971 |
| ELP-407-000015977 | to | ELP-407-000015982 |
| ELP-407-000015986 | to | ELP-407-000015990 |
| ELP-407-000015992 | to | ELP-407-000015994 |
| ELP-407-000015999 | to | ELP-407-000016000 |
| ELP-407-000016012 | to | ELP-407-000016012 |
| ELP-407-000016014 | to | ELP-407-000016016 |
| ELP-407-000016018 | to | ELP-407-000016020 |
| ELP-407-000016022 | to | ELP-407-000016029 |
| ELP-407-000016033 | to | ELP-407-000016033 |
| ELP-407-000016035 | to | ELP-407-000016037 |
| ELP-407-000016040 | to | ELP-407-000016042 |
| ELP-407-000016045 | to | ELP-407-000016055 |
| ELP-407-000016057 | to | ELP-407-000016061 |
| ELP-407-000016065 | to | ELP-407-000016069 |
| ELP-407-000016071 | to | ELP-407-000016071 |
| ELP-407-000016073 | to | ELP-407-000016076 |
| ELP-407-000016082 | to | ELP-407-000016082 |
| ELP-407-000016087 | to | ELP-407-000016087 |
| ELP-407-000016089 | to | ELP-407-000016092 |
| ELP-407-000016096 | to | ELP-407-000016096 |
| ELP-407-000016100 | to | ELP-407-000016101 |
| ELP-407-000016103 | to | ELP-407-000016119 |
| ELP-407-000016124 | to | ELP-407-000016128 |
| ELP-407-000016131 | to | ELP-407-000016132 |
| ELP-407-000016134 | to | ELP-407-000016143 |
| ELP-407-000016145 | to | ELP-407-000016149 |
| ELP-407-000016151 | to | ELP-407-000016155 |
| ELP-407-000016157 | to | ELP-407-000016157 |
| ELP-407-000016159 | to | ELP-407-000016167 |
| ELP-407-000016171 | to | ELP-407-000016176 |
| ELP-407-000016179 | to | ELP-407-000016180 |
| ELP-407-000016182 | to | ELP-407-000016182 |
| ELP-407-000016184 | to | ELP-407-000016184 |
| ELP-407-000016189 | to | ELP-407-000016211 |
| ELP-407-000016213 | to | ELP-407-000016229 |
| ELP-407-000016259 | to | ELP-407-000016260 |
| ELP-407-000016262 | to | ELP-407-000016262 |
| ELP-407-000016264 | to | ELP-407-000016266 |
| ELP-407-000016268 | to | ELP-407-000016272 |
| ELP-407-000016274 | to | ELP-407-000016277 |
| ELP-407-000016280 | to | ELP-407-000016280 |

| | | |
|---|---|---|
| ELP-407-000016282 | to | ELP-407-000016282 |
| ELP-407-000016284 | to | ELP-407-000016304 |
| ELP-407-000016306 | to | ELP-407-000016306 |
| ELP-407-000016310 | to | ELP-407-000016313 |
| ELP-407-000016315 | to | ELP-407-000016315 |
| ELP-407-000016317 | to | ELP-407-000016322 |
| ELP-407-000016324 | to | ELP-407-000016329 |
| ELP-407-000016331 | to | ELP-407-000016337 |
| ELP-407-000016339 | to | ELP-407-000016339 |
| ELP-407-000016343 | to | ELP-407-000016343 |
| ELP-407-000016348 | to | ELP-407-000016350 |
| ELP-407-000016352 | to | ELP-407-000016358 |
| ELP-407-000016361 | to | ELP-407-000016363 |
| ELP-407-000016367 | to | ELP-407-000016370 |
| ELP-407-000016372 | to | ELP-407-000016380 |
| ELP-407-000016383 | to | ELP-407-000016384 |
| ELP-407-000016386 | to | ELP-407-000016393 |
| ELP-407-000016395 | to | ELP-407-000016396 |
| ELP-407-000016404 | to | ELP-407-000016414 |
| ELP-407-000016416 | to | ELP-407-000016422 |
| ELP-407-000016424 | to | ELP-407-000016424 |
| ELP-407-000016428 | to | ELP-407-000016430 |
| ELP-407-000016432 | to | ELP-407-000016433 |
| ELP-407-000016435 | to | ELP-407-000016435 |
| ELP-407-000016438 | to | ELP-407-000016442 |
| ELP-407-000016444 | to | ELP-407-000016444 |
| ELP-407-000016446 | to | ELP-407-000016448 |
| ELP-407-000016453 | to | ELP-407-000016456 |
| ELP-407-000016458 | to | ELP-407-000016460 |
| ELP-407-000016462 | to | ELP-407-000016466 |
| ELP-407-000016468 | to | ELP-407-000016469 |
| ELP-407-000016471 | to | ELP-407-000016474 |
| ELP-407-000016476 | to | ELP-407-000016476 |
| ELP-407-000016478 | to | ELP-407-000016479 |
| ELP-407-000016490 | to | ELP-407-000016495 |
| ELP-407-000016500 | to | ELP-407-000016500 |
| ELP-407-000016504 | to | ELP-407-000016507 |
| ELP-407-000016510 | to | ELP-407-000016517 |
| ELP-407-000016519 | to | ELP-407-000016524 |
| ELP-407-000016527 | to | ELP-407-000016527 |
| ELP-407-000016536 | to | ELP-407-000016542 |
| ELP-407-000016544 | to | ELP-407-000016546 |
| ELP-407-000016548 | to | ELP-407-000016548 |
| ELP-407-000016550 | to | ELP-407-000016567 |

| | | |
|---|---|---|
| ELP-407-000016569 | to | ELP-407-000016591 |
| ELP-407-000016594 | to | ELP-407-000016610 |
| ELP-407-000016612 | to | ELP-407-000016619 |
| ELP-407-000016621 | to | ELP-407-000016633 |
| ELP-407-000016635 | to | ELP-407-000016648 |
| ELP-407-000016653 | to | ELP-407-000016654 |
| ELP-407-000016667 | to | ELP-407-000016667 |
| ELP-407-000016669 | to | ELP-407-000016680 |
| ELP-407-000016683 | to | ELP-407-000016694 |
| ELP-407-000016696 | to | ELP-407-000016698 |
| ELP-407-000016703 | to | ELP-407-000016711 |
| ELP-407-000016714 | to | ELP-407-000016715 |
| ELP-407-000016717 | to | ELP-407-000016722 |
| ELP-407-000016724 | to | ELP-407-000016724 |
| ELP-407-000016726 | to | ELP-407-000016727 |
| ELP-407-000016729 | to | ELP-407-000016765 |
| ELP-407-000016767 | to | ELP-407-000016767 |
| ELP-407-000016771 | to | ELP-407-000016771 |
| ELP-407-000016773 | to | ELP-407-000016773 |
| ELP-407-000016777 | to | ELP-407-000016777 |
| ELP-407-000016780 | to | ELP-407-000016791 |
| ELP-407-000016793 | to | ELP-407-000016801 |
| ELP-407-000016803 | to | ELP-407-000016812 |
| ELP-407-000016814 | to | ELP-407-000016818 |
| ELP-407-000016821 | to | ELP-407-000016831 |
| ELP-407-000016834 | to | ELP-407-000016837 |
| ELP-407-000016840 | to | ELP-407-000016840 |
| ELP-407-000016843 | to | ELP-407-000016851 |
| ELP-407-000016854 | to | ELP-407-000016867 |
| ELP-407-000016869 | to | ELP-407-000016870 |
| ELP-407-000016872 | to | ELP-407-000016879 |
| ELP-407-000016881 | to | ELP-407-000016885 |
| ELP-407-000016887 | to | ELP-407-000016889 |
| ELP-407-000016891 | to | ELP-407-000016894 |
| ELP-407-000016896 | to | ELP-407-000016899 |
| ELP-407-000016914 | to | ELP-407-000016917 |
| ELP-407-000016919 | to | ELP-407-000016920 |
| ELP-407-000016930 | to | ELP-407-000016930 |
| ELP-407-000016932 | to | ELP-407-000016933 |
| ELP-407-000016938 | to | ELP-407-000016939 |
| ELP-407-000016951 | to | ELP-407-000016959 |
| ELP-407-000016963 | to | ELP-407-000016975 |
| ELP-407-000016977 | to | ELP-407-000016982 |
| ELP-407-000016986 | to | ELP-407-000016991 |

| | | |
|---|---|---|
| ELP-407-000016993 | to | ELP-407-000016994 |
| ELP-407-000016996 | to | ELP-407-000016996 |
| ELP-407-000016999 | to | ELP-407-000017008 |
| ELP-407-000017010 | to | ELP-407-000017010 |
| ELP-407-000017013 | to | ELP-407-000017015 |
| ELP-407-000017017 | to | ELP-407-000017017 |
| ELP-407-000017019 | to | ELP-407-000017029 |
| ELP-407-000017031 | to | ELP-407-000017031 |
| ELP-407-000017047 | to | ELP-407-000017047 |
| ELP-407-000017049 | to | ELP-407-000017049 |
| ELP-407-000017051 | to | ELP-407-000017051 |
| ELP-407-000017053 | to | ELP-407-000017053 |
| ELP-407-000017055 | to | ELP-407-000017056 |
| ELP-407-000017058 | to | ELP-407-000017059 |
| ELP-407-000017062 | to | ELP-407-000017082 |
| ELP-407-000017084 | to | ELP-407-000017084 |
| ELP-407-000017086 | to | ELP-407-000017088 |
| ELP-407-000017092 | to | ELP-407-000017092 |
| ELP-407-000017095 | to | ELP-407-000017095 |
| ELP-407-000017097 | to | ELP-407-000017097 |
| ELP-407-000017113 | to | ELP-407-000017126 |
| ELP-407-000017133 | to | ELP-407-000017149 |
| ELP-407-000017152 | to | ELP-407-000017155 |
| ELP-407-000017157 | to | ELP-407-000017159 |
| ELP-407-000017161 | to | ELP-407-000017173 |
| ELP-407-000017180 | to | ELP-407-000017193 |
| ELP-407-000017196 | to | ELP-407-000017198 |
| ELP-407-000017201 | to | ELP-407-000017212 |
| ELP-407-000017214 | to | ELP-407-000017215 |
| ELP-407-000017220 | to | ELP-407-000017220 |
| ELP-407-000017222 | to | ELP-407-000017229 |
| ELP-407-000017235 | to | ELP-407-000017236 |
| ELP-407-000017243 | to | ELP-407-000017243 |
| ELP-407-000017256 | to | ELP-407-000017259 |
| ELP-407-000017261 | to | ELP-407-000017262 |
| ELP-407-000017264 | to | ELP-407-000017273 |
| ELP-407-000017275 | to | ELP-407-000017298 |
| ELP-407-000017302 | to | ELP-407-000017306 |
| ELP-407-000017308 | to | ELP-407-000017308 |
| ELP-407-000017316 | to | ELP-407-000017323 |
| ELP-407-000017325 | to | ELP-407-000017325 |
| ELP-407-000017327 | to | ELP-407-000017329 |
| ELP-407-000017332 | to | ELP-407-000017336 |
| ELP-407-000017338 | to | ELP-407-000017364 |

| | | |
|---|---|---|
| ELP-407-000017366 | to | ELP-407-000017366 |
| ELP-407-000017368 | to | ELP-407-000017372 |
| ELP-407-000017374 | to | ELP-407-000017376 |
| ELP-407-000017378 | to | ELP-407-000017380 |
| ELP-407-000017382 | to | ELP-407-000017388 |
| ELP-407-000017390 | to | ELP-407-000017390 |
| ELP-407-000017392 | to | ELP-407-000017396 |
| ELP-407-000017398 | to | ELP-407-000017403 |
| ELP-407-000017405 | to | ELP-407-000017413 |
| ELP-407-000017415 | to | ELP-407-000017416 |
| ELP-407-000017419 | to | ELP-407-000017424 |
| ELP-407-000017427 | to | ELP-407-000017428 |
| ELP-407-000017431 | to | ELP-407-000017432 |
| ELP-407-000017434 | to | ELP-407-000017437 |
| ELP-407-000017439 | to | ELP-407-000017444 |
| ELP-407-000017447 | to | ELP-407-000017451 |
| ELP-407-000017453 | to | ELP-407-000017462 |
| ELP-407-000017465 | to | ELP-407-000017474 |
| ELP-407-000017476 | to | ELP-407-000017485 |
| ELP-407-000017489 | to | ELP-407-000017490 |
| ELP-407-000017497 | to | ELP-407-000017510 |
| ELP-407-000017513 | to | ELP-407-000017515 |
| ELP-407-000017532 | to | ELP-407-000017537 |
| ELP-407-000017539 | to | ELP-407-000017564 |
| ELP-407-000017569 | to | ELP-407-000017571 |
| ELP-407-000017573 | to | ELP-407-000017573 |
| ELP-407-000017576 | to | ELP-407-000017589 |
| ELP-407-000017591 | to | ELP-407-000017593 |
| ELP-407-000017599 | to | ELP-407-000017608 |
| ELP-407-000017621 | to | ELP-407-000017625 |
| ELP-407-000017627 | to | ELP-407-000017629 |
| ELP-407-000017631 | to | ELP-407-000017674 |
| ELP-407-000017676 | to | ELP-407-000017677 |
| ELP-407-000017679 | to | ELP-407-000017681 |
| ELP-407-000017684 | to | ELP-407-000017694 |
| ELP-407-000017696 | to | ELP-407-000017708 |
| ELP-407-000017710 | to | ELP-407-000017710 |
| ELP-407-000017716 | to | ELP-407-000017718 |
| ELP-407-000017721 | to | ELP-407-000017721 |
| ELP-407-000017723 | to | ELP-407-000017740 |
| ELP-407-000017743 | to | ELP-407-000017747 |
| ELP-407-000017762 | to | ELP-407-000017762 |
| ELP-407-000017764 | to | ELP-407-000017764 |
| ELP-407-000017766 | to | ELP-407-000017766 |

| | | |
|---|---|---|
| ELP-407-000017774 | to | ELP-407-000017776 |
| ELP-407-000017779 | to | ELP-407-000017783 |
| ELP-407-000017786 | to | ELP-407-000017787 |
| ELP-407-000017789 | to | ELP-407-000017789 |
| ELP-407-000017791 | to | ELP-407-000017794 |
| ELP-407-000017796 | to | ELP-407-000017796 |
| ELP-407-000017798 | to | ELP-407-000017799 |
| ELP-407-000017804 | to | ELP-407-000017808 |
| ELP-407-000017812 | to | ELP-407-000017814 |
| ELP-407-000017816 | to | ELP-407-000017816 |
| ELP-407-000017819 | to | ELP-407-000017819 |
| ELP-407-000017821 | to | ELP-407-000017821 |
| ELP-407-000017823 | to | ELP-407-000017824 |
| ELP-407-000017826 | to | ELP-407-000017827 |
| ELP-407-000017829 | to | ELP-407-000017835 |
| ELP-407-000017838 | to | ELP-407-000017842 |
| ELP-407-000017844 | to | ELP-407-000017845 |
| ELP-407-000017848 | to | ELP-407-000017861 |
| ELP-407-000017863 | to | ELP-407-000017867 |
| ELP-407-000017869 | to | ELP-407-000017918 |
| ELP-407-000017922 | to | ELP-407-000017924 |
| ELP-407-000017926 | to | ELP-407-000017935 |
| ELP-407-000017939 | to | ELP-407-000017940 |
| ELP-407-000017944 | to | ELP-407-000017946 |
| ELP-407-000017948 | to | ELP-407-000017952 |
| ELP-407-000017955 | to | ELP-407-000017961 |
| ELP-407-000017965 | to | ELP-407-000017965 |
| ELP-407-000017967 | to | ELP-407-000017967 |
| ELP-407-000017970 | to | ELP-407-000017981 |
| ELP-407-000017984 | to | ELP-407-000017988 |
| ELP-407-000017992 | to | ELP-407-000017992 |
| ELP-407-000017999 | to | ELP-407-000018018 |
| ELP-407-000018020 | to | ELP-407-000018027 |
| ELP-407-000018029 | to | ELP-407-000018030 |
| ELP-407-000018034 | to | ELP-407-000018053 |
| ELP-407-000018055 | to | ELP-407-000018058 |
| ELP-407-000018060 | to | ELP-407-000018065 |
| ELP-407-000018067 | to | ELP-407-000018071 |
| ELP-407-000018073 | to | ELP-407-000018073 |
| ELP-407-000018076 | to | ELP-407-000018087 |
| ELP-407-000018089 | to | ELP-407-000018098 |
| ELP-407-000018103 | to | ELP-407-000018103 |
| ELP-407-000018105 | to | ELP-407-000018105 |
| ELP-407-000018107 | to | ELP-407-000018108 |

| | | |
|---|---|---|
| ELP-407-000018110 | to | ELP-407-000018130 |
| ELP-407-000018134 | to | ELP-407-000018135 |
| ELP-407-000018137 | to | ELP-407-000018139 |
| ELP-407-000018141 | to | ELP-407-000018151 |
| ELP-407-000018168 | to | ELP-407-000018169 |
| ELP-407-000018176 | to | ELP-407-000018185 |
| ELP-407-000018187 | to | ELP-407-000018192 |
| ELP-407-000018198 | to | ELP-407-000018200 |
| ELP-407-000018202 | to | ELP-407-000018207 |
| ELP-407-000018209 | to | ELP-407-000018215 |
| ELP-407-000018220 | to | ELP-407-000018220 |
| ELP-407-000018222 | to | ELP-407-000018228 |
| ELP-407-000018230 | to | ELP-407-000018233 |
| ELP-407-000018238 | to | ELP-407-000018242 |
| ELP-407-000018244 | to | ELP-407-000018244 |
| ELP-407-000018246 | to | ELP-407-000018246 |
| ELP-407-000018250 | to | ELP-407-000018262 |
| ELP-407-000018266 | to | ELP-407-000018274 |
| ELP-407-000018276 | to | ELP-407-000018287 |
| ELP-407-000018293 | to | ELP-407-000018296 |
| ELP-407-000018299 | to | ELP-407-000018302 |
| ELP-407-000018304 | to | ELP-407-000018319 |
| ELP-407-000018324 | to | ELP-407-000018327 |
| ELP-407-000018329 | to | ELP-407-000018330 |
| ELP-407-000018338 | to | ELP-407-000018348 |
| ELP-407-000018351 | to | ELP-407-000018351 |
| ELP-407-000018353 | to | ELP-407-000018370 |
| ELP-407-000018372 | to | ELP-407-000018375 |
| ELP-407-000018377 | to | ELP-407-000018377 |
| ELP-407-000018379 | to | ELP-407-000018393 |
| ELP-407-000018396 | to | ELP-407-000018414 |
| ELP-407-000018419 | to | ELP-407-000018422 |
| ELP-407-000018424 | to | ELP-407-000018427 |
| ELP-407-000018429 | to | ELP-407-000018457 |
| ELP-407-000018459 | to | ELP-407-000018460 |
| ELP-407-000018466 | to | ELP-407-000018466 |
| ELP-407-000018468 | to | ELP-407-000018488 |
| ELP-407-000018490 | to | ELP-407-000018508 |
| ELP-407-000018513 | to | ELP-407-000018513 |
| ELP-407-000018517 | to | ELP-407-000018524 |
| ELP-407-000018539 | to | ELP-407-000018543 |
| ELP-407-000018545 | to | ELP-407-000018548 |
| ELP-407-000018550 | to | ELP-407-000018551 |
| ELP-407-000018560 | to | ELP-407-000018568 |

| | | |
|---|---|---|
| ELP-407-000018574 | to | ELP-407-000018574 |
| ELP-407-000018581 | to | ELP-407-000018583 |
| ELP-407-000018586 | to | ELP-407-000018587 |
| ELP-407-000018589 | to | ELP-407-000018595 |
| ELP-407-000018602 | to | ELP-407-000018608 |
| ELP-407-000018611 | to | ELP-407-000018612 |
| ELP-407-000018615 | to | ELP-407-000018615 |
| ELP-407-000018619 | to | ELP-407-000018622 |
| ELP-407-000018624 | to | ELP-407-000018628 |
| ELP-407-000018630 | to | ELP-407-000018636 |
| ELP-407-000018638 | to | ELP-407-000018643 |
| ELP-407-000018645 | to | ELP-407-000018692 |
| ELP-407-000018694 | to | ELP-407-000018714 |
| ELP-407-000018717 | to | ELP-407-000018727 |
| ELP-407-000018731 | to | ELP-407-000018748 |
| ELP-407-000018752 | to | ELP-407-000018754 |
| ELP-407-000018760 | to | ELP-407-000018764 |
| ELP-407-000018766 | to | ELP-407-000018766 |
| ELP-407-000018774 | to | ELP-407-000018774 |
| ELP-407-000018784 | to | ELP-407-000018784 |
| ELP-407-000018790 | to | ELP-407-000018790 |
| ELP-407-000018792 | to | ELP-407-000018800 |
| ELP-407-000018802 | to | ELP-407-000018802 |
| ELP-407-000018804 | to | ELP-407-000018810 |
| ELP-407-000018812 | to | ELP-407-000018842 |
| ELP-407-000018844 | to | ELP-407-000018845 |
| ELP-407-000018853 | to | ELP-407-000018853 |
| ELP-407-000018855 | to | ELP-407-000018889 |
| ELP-407-000018891 | to | ELP-407-000018892 |
| ELP-407-000018896 | to | ELP-407-000018905 |
| ELP-407-000018917 | to | ELP-407-000018923 |
| ELP-407-000018925 | to | ELP-407-000018951 |
| ELP-407-000018953 | to | ELP-407-000018954 |
| ELP-407-000018956 | to | ELP-407-000018956 |
| ELP-407-000018958 | to | ELP-407-000018959 |
| ELP-407-000018965 | to | ELP-407-000018970 |
| ELP-407-000018972 | to | ELP-407-000018972 |
| ELP-407-000018974 | to | ELP-407-000018977 |
| ELP-407-000018980 | to | ELP-407-000018984 |
| ELP-407-000018986 | to | ELP-407-000019006 |
| ELP-407-000019008 | to | ELP-407-000019034 |
| ELP-407-000019036 | to | ELP-407-000019048 |
| ELP-407-000019050 | to | ELP-407-000019057 |
| ELP-407-000019060 | to | ELP-407-000019060 |

| | | |
|---|---|---|
| ELP-407-000019062 | to | ELP-407-000019083 |
| ELP-407-000019086 | to | ELP-407-000019086 |
| ELP-407-000019091 | to | ELP-407-000019094 |
| ELP-407-000019098 | to | ELP-407-000019102 |
| ELP-407-000019107 | to | ELP-407-000019120 |
| ELP-407-000019122 | to | ELP-407-000019122 |
| ELP-407-000019124 | to | ELP-407-000019126 |
| ELP-407-000019128 | to | ELP-407-000019139 |
| ELP-407-000019141 | to | ELP-407-000019141 |
| ELP-407-000019143 | to | ELP-407-000019148 |
| ELP-407-000019150 | to | ELP-407-000019167 |
| ELP-407-000019170 | to | ELP-407-000019170 |
| ELP-407-000019172 | to | ELP-407-000019172 |
| ELP-407-000019174 | to | ELP-407-000019176 |
| ELP-407-000019178 | to | ELP-407-000019184 |
| ELP-407-000019186 | to | ELP-407-000019207 |
| ELP-407-000019210 | to | ELP-407-000019230 |
| ELP-407-000019233 | to | ELP-407-000019234 |
| ELP-407-000019236 | to | ELP-407-000019238 |
| ELP-407-000019240 | to | ELP-407-000019240 |
| ELP-407-000019245 | to | ELP-407-000019247 |
| ELP-407-000019249 | to | ELP-407-000019274 |
| ELP-407-000019276 | to | ELP-407-000019276 |
| ELP-407-000019278 | to | ELP-407-000019302 |
| ELP-407-000019308 | to | ELP-407-000019314 |
| ELP-407-000019318 | to | ELP-407-000019334 |
| ELP-407-000019341 | to | ELP-407-000019364 |
| ELP-407-000019366 | to | ELP-407-000019375 |
| ELP-407-000019378 | to | ELP-407-000019381 |
| ELP-407-000019383 | to | ELP-407-000019383 |
| ELP-407-000019385 | to | ELP-407-000019390 |
| ELP-407-000019392 | to | ELP-407-000019405 |
| ELP-407-000019408 | to | ELP-407-000019408 |
| ELP-407-000019410 | to | ELP-407-000019424 |
| ELP-407-000019427 | to | ELP-407-000019444 |
| ELP-407-000019446 | to | ELP-407-000019451 |
| ELP-407-000019453 | to | ELP-407-000019468 |
| ELP-407-000019470 | to | ELP-407-000019470 |
| ELP-407-000019483 | to | ELP-407-000019487 |
| ELP-407-000019489 | to | ELP-407-000019490 |
| ELP-407-000019498 | to | ELP-407-000019545 |
| ELP-407-000019547 | to | ELP-407-000019571 |
| ELP-407-000019576 | to | ELP-407-000019588 |
| ELP-407-000019591 | to | ELP-407-000019612 |

| | | |
|---|---|---|
| ELP-407-000019614 | to | ELP-407-000019614 |
| ELP-407-000019616 | to | ELP-407-000019623 |
| ELP-407-000019625 | to | ELP-407-000019633 |
| ELP-407-000019635 | to | ELP-407-000019644 |
| ELP-407-000019647 | to | ELP-407-000019647 |
| ELP-407-000019650 | to | ELP-407-000019656 |
| ELP-407-000019658 | to | ELP-407-000019682 |
| ELP-407-000019684 | to | ELP-407-000019686 |
| ELP-407-000019688 | to | ELP-407-000019694 |
| ELP-407-000019696 | to | ELP-407-000019696 |
| ELP-407-000019708 | to | ELP-407-000019709 |
| ELP-407-000019714 | to | ELP-407-000019734 |
| ELP-407-000019736 | to | ELP-407-000019740 |
| ELP-407-000019743 | to | ELP-407-000019746 |
| ELP-407-000019748 | to | ELP-407-000019750 |
| ELP-407-000019752 | to | ELP-407-000019757 |
| ELP-407-000019759 | to | ELP-407-000019763 |
| ELP-407-000019767 | to | ELP-407-000019799 |
| ELP-407-000019801 | to | ELP-407-000019801 |
| ELP-407-000019804 | to | ELP-407-000019804 |
| ELP-407-000019808 | to | ELP-407-000019808 |
| ELP-407-000019829 | to | ELP-407-000019830 |
| ELP-407-000019832 | to | ELP-407-000019833 |
| ELP-407-000019835 | to | ELP-407-000019839 |
| ELP-407-000019841 | to | ELP-407-000019860 |
| ELP-407-000019865 | to | ELP-407-000019866 |
| ELP-407-000019870 | to | ELP-407-000019874 |
| ELP-407-000019876 | to | ELP-407-000019877 |
| ELP-407-000019883 | to | ELP-407-000019884 |
| ELP-407-000019886 | to | ELP-407-000019889 |
| ELP-407-000019891 | to | ELP-407-000019891 |
| ELP-407-000019894 | to | ELP-407-000019897 |
| ELP-407-000019899 | to | ELP-407-000019919 |
| ELP-407-000019924 | to | ELP-407-000019930 |
| ELP-407-000019932 | to | ELP-407-000019936 |
| ELP-407-000019939 | to | ELP-407-000019962 |
| ELP-407-000019964 | to | ELP-407-000019964 |
| ELP-407-000019966 | to | ELP-407-000019966 |
| ELP-407-000019970 | to | ELP-407-000019970 |
| ELP-407-000019972 | to | ELP-407-000019972 |
| ELP-407-000019974 | to | ELP-407-000019997 |
| ELP-407-000020000 | to | ELP-407-000020005 |
| ELP-407-000020007 | to | ELP-407-000020008 |
| ELP-407-000020010 | to | ELP-407-000020024 |

| | | |
|---|---|---|
| ELP-407-000020028 | to | ELP-407-000020052 |
| ELP-407-000020054 | to | ELP-407-000020067 |
| ELP-407-000020069 | to | ELP-407-000020078 |
| ELP-407-000020080 | to | ELP-407-000020089 |
| ELP-407-000020094 | to | ELP-407-000020094 |
| ELP-407-000020103 | to | ELP-407-000020105 |
| ELP-407-000020108 | to | ELP-407-000020108 |
| ELP-407-000020126 | to | ELP-407-000020127 |
| ELP-407-000020137 | to | ELP-407-000020137 |
| ELP-407-000020139 | to | ELP-407-000020141 |
| ELP-407-000020143 | to | ELP-407-000020145 |
| ELP-407-000020148 | to | ELP-407-000020149 |
| ELP-407-000020151 | to | ELP-407-000020151 |
| ELP-407-000020153 | to | ELP-407-000020154 |
| ELP-407-000020157 | to | ELP-407-000020164 |
| ELP-407-000020166 | to | ELP-407-000020166 |
| ELP-407-000020168 | to | ELP-407-000020184 |
| ELP-407-000020186 | to | ELP-407-000020194 |
| ELP-407-000020197 | to | ELP-407-000020197 |
| ELP-407-000020199 | to | ELP-407-000020200 |
| ELP-407-000020202 | to | ELP-407-000020222 |
| ELP-407-000020226 | to | ELP-407-000020226 |
| ELP-407-000020229 | to | ELP-407-000020233 |
| ELP-407-000020235 | to | ELP-407-000020254 |
| ELP-407-000020256 | to | ELP-407-000020280 |
| ELP-407-000020282 | to | ELP-407-000020295 |
| ELP-407-000020298 | to | ELP-407-000020302 |
| ELP-407-000020308 | to | ELP-407-000020310 |
| ELP-407-000020315 | to | ELP-407-000020317 |
| ELP-407-000020320 | to | ELP-407-000020320 |
| ELP-407-000020322 | to | ELP-407-000020324 |
| ELP-407-000020327 | to | ELP-407-000020329 |
| ELP-407-000020331 | to | ELP-407-000020332 |
| ELP-407-000020337 | to | ELP-407-000020343 |
| ELP-407-000020346 | to | ELP-407-000020354 |
| ELP-407-000020356 | to | ELP-407-000020356 |
| ELP-407-000020358 | to | ELP-407-000020358 |
| ELP-407-000020364 | to | ELP-407-000020364 |
| ELP-407-000020366 | to | ELP-407-000020370 |
| ELP-407-000020372 | to | ELP-407-000020376 |
| ELP-407-000020378 | to | ELP-407-000020380 |
| ELP-407-000020384 | to | ELP-407-000020388 |
| ELP-407-000020391 | to | ELP-407-000020392 |
| ELP-407-000020398 | to | ELP-407-000020401 |

| | | |
|---|---|---|
| ELP-407-000020406 | to | ELP-407-000020408 |
| ELP-407-000020410 | to | ELP-407-000020410 |
| ELP-407-000020412 | to | ELP-407-000020418 |
| ELP-407-000020423 | to | ELP-407-000020434 |
| ELP-407-000020439 | to | ELP-407-000020442 |
| ELP-407-000020445 | to | ELP-407-000020450 |
| ELP-407-000020452 | to | ELP-407-000020476 |
| ELP-407-000020478 | to | ELP-407-000020497 |
| ELP-407-000020499 | to | ELP-407-000020499 |
| ELP-407-000020501 | to | ELP-407-000020518 |
| ELP-407-000020521 | to | ELP-407-000020524 |
| ELP-407-000020526 | to | ELP-407-000020533 |
| ELP-407-000020535 | to | ELP-407-000020535 |
| ELP-407-000020537 | to | ELP-407-000020537 |
| ELP-407-000020539 | to | ELP-407-000020539 |
| ELP-407-000020541 | to | ELP-407-000020541 |
| ELP-407-000020546 | to | ELP-407-000020547 |
| ELP-407-000020560 | to | ELP-407-000020562 |
| ELP-407-000020580 | to | ELP-407-000020581 |
| ELP-407-000020583 | to | ELP-407-000020587 |
| ELP-407-000020590 | to | ELP-407-000020590 |
| ELP-407-000020592 | to | ELP-407-000020593 |
| ELP-407-000020597 | to | ELP-407-000020597 |
| ELP-407-000020604 | to | ELP-407-000020609 |
| ELP-407-000020612 | to | ELP-407-000020620 |
| ELP-407-000020624 | to | ELP-407-000020625 |
| ELP-407-000020629 | to | ELP-407-000020631 |
| ELP-407-000020635 | to | ELP-407-000020636 |
| ELP-407-000020639 | to | ELP-407-000020639 |
| ELP-407-000020641 | to | ELP-407-000020643 |
| ELP-407-000020645 | to | ELP-407-000020646 |
| ELP-407-000020648 | to | ELP-407-000020652 |
| ELP-407-000020654 | to | ELP-407-000020655 |
| ELP-407-000020665 | to | ELP-407-000020665 |
| ELP-407-000020667 | to | ELP-407-000020700 |
| ELP-407-000020702 | to | ELP-407-000020705 |
| ELP-407-000020709 | to | ELP-407-000020709 |
| ELP-407-000020713 | to | ELP-407-000020729 |
| ELP-407-000020732 | to | ELP-407-000020734 |
| ELP-407-000020740 | to | ELP-407-000020741 |
| ELP-407-000020752 | to | ELP-407-000020752 |
| ELP-407-000020754 | to | ELP-407-000020756 |
| ELP-407-000020759 | to | ELP-407-000020760 |
| ELP-407-000020769 | to | ELP-407-000020769 |

| | | |
|---|---|---|
| ELP-407-000020772 | to | ELP-407-000020776 |
| ELP-407-000020780 | to | ELP-407-000020780 |
| ELP-407-000020782 | to | ELP-407-000020786 |
| ELP-407-000020789 | to | ELP-407-000020789 |
| ELP-407-000020797 | to | ELP-407-000020800 |
| ELP-407-000020802 | to | ELP-407-000020815 |
| ELP-407-000020817 | to | ELP-407-000020819 |
| ELP-407-000020823 | to | ELP-407-000020823 |
| ELP-407-000020827 | to | ELP-407-000020827 |
| ELP-407-000020830 | to | ELP-407-000020831 |
| ELP-407-000020833 | to | ELP-407-000020833 |
| ELP-407-000020835 | to | ELP-407-000020878 |
| ELP-407-000020881 | to | ELP-407-000020881 |
| ELP-407-000020885 | to | ELP-407-000020898 |
| ELP-407-000020901 | to | ELP-407-000020914 |
| ELP-407-000020917 | to | ELP-407-000020920 |
| ELP-407-000020926 | to | ELP-407-000020926 |
| ELP-407-000020933 | to | ELP-407-000020933 |
| ELP-407-000020935 | to | ELP-407-000020935 |
| ELP-407-000020939 | to | ELP-407-000020944 |
| ELP-407-000020946 | to | ELP-407-000020950 |
| ELP-407-000020953 | to | ELP-407-000020958 |
| ELP-407-000020960 | to | ELP-407-000020960 |
| ELP-407-000020963 | to | ELP-407-000020963 |
| ELP-407-000020966 | to | ELP-407-000020969 |
| ELP-407-000020971 | to | ELP-407-000020973 |
| ELP-407-000020981 | to | ELP-407-000020984 |
| ELP-407-000020986 | to | ELP-407-000020987 |
| ELP-407-000020989 | to | ELP-407-000020990 |
| ELP-407-000020992 | to | ELP-407-000020993 |
| ELP-407-000020996 | to | ELP-407-000020996 |
| ELP-407-000020999 | to | ELP-407-000020999 |
| ELP-407-000021004 | to | ELP-407-000021010 |
| ELP-407-000021013 | to | ELP-407-000021013 |
| ELP-407-000021016 | to | ELP-407-000021028 |
| ELP-407-000021030 | to | ELP-407-000021047 |
| ELP-407-000021053 | to | ELP-407-000021053 |
| ELP-407-000021055 | to | ELP-407-000021060 |
| ELP-407-000021062 | to | ELP-407-000021062 |
| ELP-407-000021064 | to | ELP-407-000021084 |
| ELP-407-000021086 | to | ELP-407-000021088 |
| ELP-407-000021090 | to | ELP-407-000021096 |
| ELP-407-000021098 | to | ELP-407-000021102 |
| ELP-407-000021104 | to | ELP-407-000021104 |

| | | |
|---|---|---|
| ELP-407-000021106 | to | ELP-407-000021109 |
| ELP-407-000021114 | to | ELP-407-000021114 |
| ELP-407-000021117 | to | ELP-407-000021125 |
| ELP-407-000021127 | to | ELP-407-000021131 |
| ELP-407-000021133 | to | ELP-407-000021146 |
| ELP-407-000021148 | to | ELP-407-000021170 |
| ELP-407-000021172 | to | ELP-407-000021172 |
| ELP-407-000021175 | to | ELP-407-000021189 |
| ELP-407-000021192 | to | ELP-407-000021193 |
| ELP-407-000021197 | to | ELP-407-000021197 |
| ELP-407-000021200 | to | ELP-407-000021207 |
| ELP-407-000021210 | to | ELP-407-000021224 |
| ELP-407-000021230 | to | ELP-407-000021231 |
| ELP-407-000021235 | to | ELP-407-000021244 |
| ELP-407-000021246 | to | ELP-407-000021247 |
| ELP-407-000021254 | to | ELP-407-000021254 |
| ELP-407-000021257 | to | ELP-407-000021262 |
| ELP-407-000021266 | to | ELP-407-000021266 |
| ELP-407-000021269 | to | ELP-407-000021276 |
| ELP-407-000021280 | to | ELP-407-000021287 |
| ELP-407-000021291 | to | ELP-407-000021291 |
| ELP-407-000021293 | to | ELP-407-000021293 |
| ELP-407-000021296 | to | ELP-407-000021296 |
| ELP-407-000021299 | to | ELP-407-000021299 |
| ELP-407-000021301 | to | ELP-407-000021301 |
| ELP-407-000021306 | to | ELP-407-000021307 |
| ELP-407-000021314 | to | ELP-407-000021314 |
| ELP-407-000021316 | to | ELP-407-000021316 |
| ELP-407-000021318 | to | ELP-407-000021347 |
| ELP-407-000021352 | to | ELP-407-000021354 |
| ELP-407-000021356 | to | ELP-407-000021370 |
| ELP-407-000021374 | to | ELP-407-000021377 |
| ELP-407-000021383 | to | ELP-407-000021387 |
| ELP-407-000021390 | to | ELP-407-000021393 |
| ELP-407-000021395 | to | ELP-407-000021402 |
| ELP-407-000021404 | to | ELP-407-000021408 |
| ELP-407-000021412 | to | ELP-407-000021436 |
| ELP-407-000021438 | to | ELP-407-000021442 |
| ELP-407-000021444 | to | ELP-407-000021462 |
| ELP-407-000021464 | to | ELP-407-000021469 |
| ELP-407-000021473 | to | ELP-407-000021503 |
| ELP-407-000021505 | to | ELP-407-000021505 |
| ELP-407-000021512 | to | ELP-407-000021514 |
| ELP-407-000021517 | to | ELP-407-000021517 |

| | | |
|---|---|---|
| ELP-407-000021519 | to | ELP-407-000021522 |
| ELP-407-000021526 | to | ELP-407-000021539 |
| ELP-407-000021541 | to | ELP-407-000021555 |
| ELP-407-000021557 | to | ELP-407-000021567 |
| ELP-407-000021572 | to | ELP-407-000021583 |
| ELP-407-000021585 | to | ELP-407-000021585 |
| ELP-407-000021590 | to | ELP-407-000021590 |
| ELP-407-000021593 | to | ELP-407-000021593 |
| ELP-407-000021595 | to | ELP-407-000021611 |
| ELP-407-000021613 | to | ELP-407-000021615 |
| ELP-407-000021617 | to | ELP-407-000021623 |
| ELP-407-000021628 | to | ELP-407-000021631 |
| ELP-407-000021637 | to | ELP-407-000021646 |
| ELP-407-000021648 | to | ELP-407-000021649 |
| ELP-407-000021652 | to | ELP-407-000021652 |
| ELP-407-000021658 | to | ELP-407-000021658 |
| ELP-407-000021662 | to | ELP-407-000021663 |
| ELP-407-000021666 | to | ELP-407-000021676 |
| ELP-407-000021679 | to | ELP-407-000021682 |
| ELP-407-000021687 | to | ELP-407-000021688 |
| ELP-407-000021692 | to | ELP-407-000021703 |
| ELP-407-000021705 | to | ELP-407-000021706 |
| ELP-407-000021708 | to | ELP-407-000021730 |
| ELP-407-000021732 | to | ELP-407-000021739 |
| ELP-407-000021741 | to | ELP-407-000021743 |
| ELP-407-000021746 | to | ELP-407-000021766 |
| ELP-407-000021768 | to | ELP-407-000021778 |
| ELP-407-000021781 | to | ELP-407-000021785 |
| ELP-407-000021788 | to | ELP-407-000021795 |
| ELP-407-000021797 | to | ELP-407-000021797 |
| ELP-407-000021799 | to | ELP-407-000021800 |
| ELP-407-000021803 | to | ELP-407-000021806 |
| ELP-407-000021809 | to | ELP-407-000021815 |
| ELP-407-000021817 | to | ELP-407-000021822 |
| ELP-407-000021824 | to | ELP-407-000021835 |
| ELP-407-000021838 | to | ELP-407-000021839 |
| ELP-407-000021842 | to | ELP-407-000021847 |
| ELP-407-000021850 | to | ELP-407-000021857 |
| ELP-407-000021861 | to | ELP-407-000021861 |
| ELP-407-000021863 | to | ELP-407-000021869 |
| ELP-407-000021871 | to | ELP-407-000021871 |
| ELP-407-000021873 | to | ELP-407-000021879 |
| ELP-407-000021881 | to | ELP-407-000021883 |
| ELP-407-000021885 | to | ELP-407-000021908 |

| | | |
|---|---|---|
| ELP-407-000021922 | to | ELP-407-000021922 |
| ELP-407-000021931 | to | ELP-407-000021932 |
| ELP-407-000021934 | to | ELP-407-000021943 |
| ELP-407-000021945 | to | ELP-407-000021945 |
| ELP-407-000021947 | to | ELP-407-000021947 |
| ELP-407-000021949 | to | ELP-407-000021954 |
| ELP-407-000021958 | to | ELP-407-000021960 |
| ELP-407-000021962 | to | ELP-407-000021965 |
| ELP-407-000021968 | to | ELP-407-000021981 |
| ELP-407-000021983 | to | ELP-407-000021999 |
| ELP-407-000022001 | to | ELP-407-000022001 |
| ELP-407-000022003 | to | ELP-407-000022026 |
| ELP-407-000022028 | to | ELP-407-000022033 |
| ELP-407-000022035 | to | ELP-407-000022041 |
| ELP-407-000022051 | to | ELP-407-000022054 |
| ELP-407-000022057 | to | ELP-407-000022063 |
| ELP-407-000022069 | to | ELP-407-000022070 |
| ELP-407-000022073 | to | ELP-407-000022074 |
| ELP-407-000022077 | to | ELP-407-000022084 |
| ELP-407-000022087 | to | ELP-407-000022087 |
| ELP-407-000022089 | to | ELP-407-000022089 |
| ELP-407-000022092 | to | ELP-407-000022092 |
| ELP-407-000022094 | to | ELP-407-000022094 |
| ELP-407-000022098 | to | ELP-407-000022099 |
| ELP-407-000022108 | to | ELP-407-000022144 |
| ELP-407-000022146 | to | ELP-407-000022148 |
| ELP-407-000022150 | to | ELP-407-000022150 |
| ELP-407-000022158 | to | ELP-407-000022159 |
| ELP-407-000022161 | to | ELP-407-000022168 |
| ELP-407-000022183 | to | ELP-407-000022183 |
| ELP-407-000022188 | to | ELP-407-000022188 |
| ELP-407-000022190 | to | ELP-407-000022194 |
| ELP-407-000022200 | to | ELP-407-000022200 |
| ELP-407-000022202 | to | ELP-407-000022244 |
| ELP-407-000022251 | to | ELP-407-000022257 |
| ELP-407-000022261 | to | ELP-407-000022280 |
| ELP-407-000022282 | to | ELP-407-000022282 |
| ELP-407-000022290 | to | ELP-407-000022290 |
| ELP-407-000022298 | to | ELP-407-000022298 |
| ELP-407-000022302 | to | ELP-407-000022306 |
| ELP-407-000022308 | to | ELP-407-000022324 |
| ELP-407-000022326 | to | ELP-407-000022337 |
| ELP-407-000022339 | to | ELP-407-000022344 |
| ELP-407-000022346 | to | ELP-407-000022367 |

| | | |
|---|---|---|
| ELP-407-000022369 | to | ELP-407-000022369 |
| ELP-407-000022371 | to | ELP-407-000022372 |
| ELP-407-000022374 | to | ELP-407-000022386 |
| ELP-407-000022393 | to | ELP-407-000022420 |
| ELP-407-000022423 | to | ELP-407-000022423 |
| ELP-407-000022436 | to | ELP-407-000022437 |
| ELP-407-000022440 | to | ELP-407-000022441 |
| ELP-407-000022453 | to | ELP-407-000022476 |
| ELP-407-000022487 | to | ELP-407-000022487 |
| ELP-407-000022495 | to | ELP-407-000022526 |
| ELP-407-000022531 | to | ELP-407-000022533 |
| ELP-407-000022535 | to | ELP-407-000022545 |
| ELP-407-000022548 | to | ELP-407-000022548 |
| ELP-407-000022550 | to | ELP-407-000022550 |
| ELP-407-000022552 | to | ELP-407-000022556 |
| ELP-407-000022558 | to | ELP-407-000022558 |
| ELP-407-000022560 | to | ELP-407-000022568 |
| ELP-407-000022570 | to | ELP-407-000022572 |
| ELP-407-000022574 | to | ELP-407-000022574 |
| ELP-407-000022576 | to | ELP-407-000022602 |
| ELP-407-000022604 | to | ELP-407-000022605 |
| ELP-407-000022608 | to | ELP-407-000022608 |
| ELP-407-000022610 | to | ELP-407-000022611 |
| ELP-407-000022613 | to | ELP-407-000022614 |
| ELP-407-000022617 | to | ELP-407-000022623 |
| ELP-407-000022625 | to | ELP-407-000022642 |
| ELP-407-000022644 | to | ELP-407-000022648 |
| ELP-407-000022650 | to | ELP-407-000022650 |
| ELP-407-000022652 | to | ELP-407-000022657 |
| ELP-407-000022659 | to | ELP-407-000022672 |
| ELP-407-000022676 | to | ELP-407-000022677 |
| ELP-407-000022679 | to | ELP-407-000022681 |
| ELP-407-000022683 | to | ELP-407-000022683 |
| ELP-407-000022685 | to | ELP-407-000022688 |
| ELP-407-000022690 | to | ELP-407-000022690 |
| ELP-407-000022695 | to | ELP-407-000022698 |
| ELP-407-000022700 | to | ELP-407-000022713 |
| ELP-407-000022716 | to | ELP-407-000022718 |
| ELP-407-000022720 | to | ELP-407-000022744 |
| ELP-407-000022747 | to | ELP-407-000022751 |
| ELP-407-000022754 | to | ELP-407-000022767 |
| ELP-407-000022771 | to | ELP-407-000022773 |
| ELP-407-000022775 | to | ELP-407-000022775 |
| ELP-407-000022777 | to | ELP-407-000022794 |

| | | |
|---|---|---|
| ELP-407-000022799 | to | ELP-407-000022803 |
| ELP-407-000022805 | to | ELP-407-000022805 |
| ELP-407-000022808 | to | ELP-407-000022835 |
| ELP-407-000022839 | to | ELP-407-000022855 |
| ELP-407-000022863 | to | ELP-407-000022863 |
| ELP-407-000022865 | to | ELP-407-000022866 |
| ELP-407-000022868 | to | ELP-407-000022869 |
| ELP-407-000022871 | to | ELP-407-000022871 |
| ELP-407-000022873 | to | ELP-407-000022873 |
| ELP-407-000022875 | to | ELP-407-000022875 |
| ELP-407-000022877 | to | ELP-407-000022877 |
| ELP-407-000022879 | to | ELP-407-000022879 |
| ELP-407-000022881 | to | ELP-407-000022881 |
| ELP-407-000022883 | to | ELP-407-000022883 |
| ELP-407-000022885 | to | ELP-407-000022886 |
| ELP-407-000022888 | to | ELP-407-000022916 |
| ELP-407-000022920 | to | ELP-407-000022920 |
| ELP-407-000022922 | to | ELP-407-000022922 |
| ELP-407-000022924 | to | ELP-407-000022949 |
| ELP-407-000022951 | to | ELP-407-000022976 |
| ELP-407-000022978 | to | ELP-407-000022982 |
| ELP-407-000022985 | to | ELP-407-000022985 |
| ELP-407-000022988 | to | ELP-407-000022988 |
| ELP-407-000022990 | to | ELP-407-000022990 |
| ELP-407-000022993 | to | ELP-407-000023009 |
| ELP-407-000023012 | to | ELP-407-000023021 |
| ELP-407-000023023 | to | ELP-407-000023029 |
| ELP-407-000023041 | to | ELP-407-000023043 |
| ELP-407-000023046 | to | ELP-407-000023057 |
| ELP-407-000023066 | to | ELP-407-000023073 |
| ELP-407-000023079 | to | ELP-407-000023079 |
| ELP-407-000023082 | to | ELP-407-000023082 |
| ELP-407-000023084 | to | ELP-407-000023084 |
| ELP-407-000023088 | to | ELP-407-000023102 |
| ELP-407-000023106 | to | ELP-407-000023106 |
| ELP-407-000023110 | to | ELP-407-000023110 |
| ELP-407-000023112 | to | ELP-407-000023113 |
| ELP-407-000023116 | to | ELP-407-000023118 |
| ELP-407-000023121 | to | ELP-407-000023136 |
| ELP-407-000023140 | to | ELP-407-000023167 |
| ELP-407-000023170 | to | ELP-407-000023175 |
| ELP-407-000023177 | to | ELP-407-000023200 |
| ELP-407-000023202 | to | ELP-407-000023202 |
| ELP-407-000023204 | to | ELP-407-000023204 |

| | | |
|---|---|---|
| ELP-407-000023206 | to | ELP-407-000023206 |
| ELP-407-000023208 | to | ELP-407-000023215 |
| ELP-407-000023217 | to | ELP-407-000023272 |
| ELP-407-000023274 | to | ELP-407-000023286 |
| ELP-407-000023288 | to | ELP-407-000023293 |
| ELP-407-000023295 | to | ELP-407-000023295 |
| ELP-407-000023297 | to | ELP-407-000023299 |
| ELP-407-000023301 | to | ELP-407-000023302 |
| ELP-407-000023304 | to | ELP-407-000023321 |
| ELP-407-000023324 | to | ELP-407-000023324 |
| ELP-407-000023327 | to | ELP-407-000023327 |
| ELP-407-000023330 | to | ELP-407-000023332 |
| ELP-407-000023334 | to | ELP-407-000023342 |
| ELP-407-000023344 | to | ELP-407-000023355 |
| ELP-407-000023357 | to | ELP-407-000023378 |
| ELP-407-000023382 | to | ELP-407-000023397 |
| ELP-407-000023400 | to | ELP-407-000023406 |
| ELP-407-000023408 | to | ELP-407-000023408 |
| ELP-407-000023410 | to | ELP-407-000023433 |
| ELP-407-000023435 | to | ELP-407-000023482 |
| ELP-407-000023484 | to | ELP-407-000023484 |
| ELP-407-000023488 | to | ELP-407-000023488 |
| ELP-407-000023508 | to | ELP-407-000023508 |
| ELP-407-000023517 | to | ELP-407-000023519 |
| ELP-407-000023537 | to | ELP-407-000023537 |
| ELP-407-000023539 | to | ELP-407-000023573 |
| ELP-407-000023576 | to | ELP-407-000023587 |
| ELP-407-000023596 | to | ELP-407-000023604 |
| ELP-407-000023609 | to | ELP-407-000023609 |
| ELP-407-000023612 | to | ELP-407-000023619 |
| ELP-407-000023649 | to | ELP-407-000023651 |
| ELP-407-000023677 | to | ELP-407-000023677 |
| ELP-407-000023722 | to | ELP-407-000023722 |
| ELP-407-000023774 | to | ELP-407-000023782 |
| ELP-407-000023784 | to | ELP-407-000023792 |
| ELP-407-000023798 | to | ELP-407-000023798 |
| ELP-407-000023801 | to | ELP-407-000023835 |
| ELP-407-000023840 | to | ELP-407-000023840 |
| ELP-407-000023842 | to | ELP-407-000023844 |
| ELP-407-000023848 | to | ELP-407-000023850 |
| ELP-407-000023852 | to | ELP-407-000023858 |
| ELP-407-000023861 | to | ELP-407-000023862 |
| ELP-407-000023868 | to | ELP-407-000023868 |
| ELP-407-000023871 | to | ELP-407-000023871 |

| | | |
|---|---|---|
| ELP-407-000023873 | to | ELP-407-000023875 |
| ELP-408-000000002 | to | ELP-408-000000003 |
| ELP-408-000000005 | to | ELP-408-000000018 |
| ELP-408-000000020 | to | ELP-408-000000030 |
| ELP-408-000000032 | to | ELP-408-000000036 |
| ELP-408-000000038 | to | ELP-408-000000041 |
| ELP-408-000000043 | to | ELP-408-000000053 |
| ELP-408-000000055 | to | ELP-408-000000060 |
| ELP-408-000000063 | to | ELP-408-000000066 |
| ELP-408-000000068 | to | ELP-408-000000079 |
| ELP-408-000000082 | to | ELP-408-000000082 |
| ELP-408-000000085 | to | ELP-408-000000088 |
| ELP-408-000000090 | to | ELP-408-000000094 |
| ELP-408-000000096 | to | ELP-408-000000099 |
| ELP-408-000000101 | to | ELP-408-000000103 |
| ELP-408-000000105 | to | ELP-408-000000106 |
| ELP-408-000000108 | to | ELP-408-000000109 |
| ELP-408-000000111 | to | ELP-408-000000118 |
| ELP-408-000000120 | to | ELP-408-000000127 |
| ELP-408-000000129 | to | ELP-408-000000131 |
| ELP-408-000000135 | to | ELP-408-000000136 |
| ELP-408-000000138 | to | ELP-408-000000138 |
| ELP-408-000000140 | to | ELP-408-000000143 |
| ELP-408-000000145 | to | ELP-408-000000166 |
| ELP-408-000000168 | to | ELP-408-000000169 |
| ELP-408-000000171 | to | ELP-408-000000178 |
| ELP-408-000000180 | to | ELP-408-000000180 |
| ELP-408-000000183 | to | ELP-408-000000185 |
| ELP-408-000000188 | to | ELP-408-000000188 |
| ELP-408-000000190 | to | ELP-408-000000194 |
| ELP-408-000000196 | to | ELP-408-000000207 |
| ELP-408-000000211 | to | ELP-408-000000211 |
| ELP-408-000000213 | to | ELP-408-000000216 |
| ELP-408-000000218 | to | ELP-408-000000220 |
| ELP-408-000000222 | to | ELP-408-000000238 |
| ELP-408-000000240 | to | ELP-408-000000240 |
| ELP-408-000000243 | to | ELP-408-000000246 |
| ELP-408-000000248 | to | ELP-408-000000254 |
| ELP-408-000000257 | to | ELP-408-000000259 |
| ELP-408-000000261 | to | ELP-408-000000262 |
| ELP-408-000000264 | to | ELP-408-000000269 |
| ELP-408-000000272 | to | ELP-408-000000272 |
| ELP-408-000000275 | to | ELP-408-000000276 |
| ELP-408-000000278 | to | ELP-408-000000279 |

| | | |
|---|---|---|
| ELP-408-000000281 | to | ELP-408-000000281 |
| ELP-408-000000283 | to | ELP-408-000000283 |
| ELP-408-000000285 | to | ELP-408-000000285 |
| ELP-408-000000287 | to | ELP-408-000000291 |
| ELP-408-000000296 | to | ELP-408-000000309 |
| ELP-408-000000311 | to | ELP-408-000000312 |
| ELP-408-000000314 | to | ELP-408-000000319 |
| ELP-408-000000323 | to | ELP-408-000000334 |
| ELP-408-000000336 | to | ELP-408-000000346 |
| ELP-408-000000348 | to | ELP-408-000000378 |
| ELP-408-000000380 | to | ELP-408-000000380 |
| ELP-408-000000382 | to | ELP-408-000000394 |
| ELP-408-000000396 | to | ELP-408-000000401 |
| ELP-408-000000403 | to | ELP-408-000000403 |
| ELP-408-000000409 | to | ELP-408-000000409 |
| ELP-408-000000423 | to | ELP-408-000000430 |
| ELP-408-000000432 | to | ELP-408-000000444 |
| ELP-408-000000446 | to | ELP-408-000000451 |
| ELP-408-000000454 | to | ELP-408-000000458 |
| ELP-408-000000463 | to | ELP-408-000000466 |
| ELP-408-000000468 | to | ELP-408-000000468 |
| ELP-408-000000471 | to | ELP-408-000000503 |
| ELP-408-000000505 | to | ELP-408-000000506 |
| ELP-408-000000508 | to | ELP-408-000000518 |
| ELP-408-000000521 | to | ELP-408-000000522 |
| ELP-408-000000532 | to | ELP-408-000000535 |
| ELP-408-000000537 | to | ELP-408-000000540 |
| ELP-408-000000543 | to | ELP-408-000000545 |
| ELP-408-000000547 | to | ELP-408-000000547 |
| ELP-408-000000551 | to | ELP-408-000000580 |
| ELP-408-000000582 | to | ELP-408-000000595 |
| ELP-408-000000599 | to | ELP-408-000000599 |
| ELP-408-000000603 | to | ELP-408-000000603 |
| ELP-408-000000610 | to | ELP-408-000000617 |
| ELP-408-000000619 | to | ELP-408-000000623 |
| ELP-408-000000625 | to | ELP-408-000000626 |
| ELP-408-000000631 | to | ELP-408-000000631 |
| ELP-408-000000637 | to | ELP-408-000000638 |
| ELP-408-000000642 | to | ELP-408-000000657 |
| ELP-408-000000659 | to | ELP-408-000000671 |
| ELP-408-000000681 | to | ELP-408-000000681 |
| ELP-408-000000683 | to | ELP-408-000000689 |
| ELP-408-000000691 | to | ELP-408-000000709 |
| ELP-408-000000717 | to | ELP-408-000000739 |

| | | |
|---|---|---|
| ELP-408-000000742 | to | ELP-408-000000754 |
| ELP-408-000000760 | to | ELP-408-000000780 |
| ELP-409-000000001 | to | ELP-409-000000001 |
| ELP-409-000000003 | to | ELP-409-000000009 |
| ELP-409-000000012 | to | ELP-409-000000013 |
| ELP-409-000000015 | to | ELP-409-000000015 |
| ELP-409-000000017 | to | ELP-409-000000023 |
| ELP-409-000000025 | to | ELP-409-000000031 |
| ELP-409-000000033 | to | ELP-409-000000035 |
| ELP-409-000000037 | to | ELP-409-000000038 |
| ELP-409-000000040 | to | ELP-409-000000050 |
| ELP-409-000000052 | to | ELP-409-000000052 |
| ELP-409-000000055 | to | ELP-409-000000056 |
| ELP-409-000000058 | to | ELP-409-000000060 |
| ELP-409-000000062 | to | ELP-409-000000066 |
| ELP-409-000000068 | to | ELP-409-000000070 |
| ELP-409-000000072 | to | ELP-409-000000072 |
| ELP-409-000000076 | to | ELP-409-000000078 |
| ELP-409-000000080 | to | ELP-409-000000088 |
| ELP-409-000000090 | to | ELP-409-000000097 |
| ELP-409-000000099 | to | ELP-409-000000101 |
| ELP-409-000000103 | to | ELP-409-000000107 |
| ELP-409-000000109 | to | ELP-409-000000116 |
| ELP-409-000000118 | to | ELP-409-000000118 |
| ELP-409-000000120 | to | ELP-409-000000130 |
| ELP-409-000000133 | to | ELP-409-000000143 |
| ELP-409-000000145 | to | ELP-409-000000146 |
| ELP-409-000000149 | to | ELP-409-000000149 |
| ELP-409-000000152 | to | ELP-409-000000152 |
| ELP-409-000000154 | to | ELP-409-000000161 |
| ELP-409-000000164 | to | ELP-409-000000175 |
| ELP-409-000000177 | to | ELP-409-000000179 |
| ELP-409-000000181 | to | ELP-409-000000186 |
| ELP-409-000000189 | to | ELP-409-000000214 |
| ELP-409-000000216 | to | ELP-409-000000216 |
| ELP-409-000000218 | to | ELP-409-000000224 |
| ELP-409-000000226 | to | ELP-409-000000229 |
| ELP-409-000000231 | to | ELP-409-000000238 |
| ELP-409-000000240 | to | ELP-409-000000243 |
| ELP-409-000000245 | to | ELP-409-000000247 |
| ELP-409-000000249 | to | ELP-409-000000260 |
| ELP-409-000000263 | to | ELP-409-000000263 |
| ELP-409-000000265 | to | ELP-409-000000269 |
| ELP-409-000000272 | to | ELP-409-000000273 |

| | | |
|---|---|---|
| ELP-409-000000275 | to | ELP-409-000000275 |
| ELP-409-000000277 | to | ELP-409-000000277 |
| ELP-409-000000281 | to | ELP-409-000000281 |
| ELP-409-000000283 | to | ELP-409-000000295 |
| ELP-409-000000300 | to | ELP-409-000000304 |
| ELP-409-000000306 | to | ELP-409-000000306 |
| ELP-409-000000308 | to | ELP-409-000000309 |
| ELP-409-000000312 | to | ELP-409-000000320 |
| ELP-409-000000322 | to | ELP-409-000000322 |
| ELP-409-000000324 | to | ELP-409-000000324 |
| ELP-409-000000326 | to | ELP-409-000000327 |
| ELP-409-000000329 | to | ELP-409-000000329 |
| ELP-409-000000331 | to | ELP-409-000000335 |
| ELP-409-000000337 | to | ELP-409-000000347 |
| ELP-409-000000349 | to | ELP-409-000000350 |
| ELP-409-000000353 | to | ELP-409-000000357 |
| ELP-409-000000359 | to | ELP-409-000000363 |
| ELP-409-000000365 | to | ELP-409-000000367 |
| ELP-409-000000369 | to | ELP-409-000000370 |
| ELP-409-000000372 | to | ELP-409-000000376 |
| ELP-409-000000378 | to | ELP-409-000000378 |
| ELP-409-000000381 | to | ELP-409-000000381 |
| ELP-409-000000383 | to | ELP-409-000000384 |
| ELP-409-000000387 | to | ELP-409-000000390 |
| ELP-409-000000392 | to | ELP-409-000000401 |
| ELP-409-000000403 | to | ELP-409-000000409 |
| ELP-409-000000412 | to | ELP-409-000000413 |
| ELP-409-000000415 | to | ELP-409-000000417 |
| ELP-409-000000420 | to | ELP-409-000000430 |
| ELP-409-000000432 | to | ELP-409-000000434 |
| ELP-409-000000436 | to | ELP-409-000000438 |
| ELP-409-000000440 | to | ELP-409-000000458 |
| ELP-409-000000460 | to | ELP-409-000000461 |
| ELP-409-000000464 | to | ELP-409-000000464 |
| ELP-409-000000466 | to | ELP-409-000000468 |
| ELP-409-000000472 | to | ELP-409-000000491 |
| ELP-409-000000493 | to | ELP-409-000000499 |
| ELP-409-000000501 | to | ELP-409-000000503 |
| ELP-409-000000505 | to | ELP-409-000000508 |
| ELP-409-000000510 | to | ELP-409-000000510 |
| ELP-409-000000513 | to | ELP-409-000000513 |
| ELP-409-000000515 | to | ELP-409-000000525 |
| ELP-409-000000529 | to | ELP-409-000000530 |
| ELP-409-000000533 | to | ELP-409-000000533 |

| | | |
|---|---|---|
| ELP-409-000000536 | to | ELP-409-000000547 |
| ELP-409-000000550 | to | ELP-409-000000562 |
| ELP-409-000000564 | to | ELP-409-000000568 |
| ELP-409-000000570 | to | ELP-409-000000574 |
| ELP-409-000000576 | to | ELP-409-000000576 |
| ELP-409-000000579 | to | ELP-409-000000581 |
| ELP-409-000000583 | to | ELP-409-000000585 |
| ELP-409-000000588 | to | ELP-409-000000589 |
| ELP-409-000000592 | to | ELP-409-000000594 |
| ELP-409-000000596 | to | ELP-409-000000599 |
| ELP-409-000000601 | to | ELP-409-000000607 |
| ELP-409-000000609 | to | ELP-409-000000609 |
| ELP-409-000000611 | to | ELP-409-000000629 |
| ELP-409-000000632 | to | ELP-409-000000655 |
| ELP-409-000000657 | to | ELP-409-000000661 |
| ELP-409-000000663 | to | ELP-409-000000664 |
| ELP-409-000000666 | to | ELP-409-000000669 |
| ELP-409-000000672 | to | ELP-409-000000685 |
| ELP-409-000000689 | to | ELP-409-000000690 |
| ELP-409-000000693 | to | ELP-409-000000693 |
| ELP-409-000000695 | to | ELP-409-000000699 |
| ELP-409-000000701 | to | ELP-409-000000703 |
| ELP-409-000000705 | to | ELP-409-000000713 |
| ELP-409-000000718 | to | ELP-409-000000720 |
| ELP-409-000000723 | to | ELP-409-000000723 |
| ELP-409-000000725 | to | ELP-409-000000733 |
| ELP-409-000000735 | to | ELP-409-000000742 |
| ELP-409-000000745 | to | ELP-409-000000754 |
| ELP-409-000000756 | to | ELP-409-000000763 |
| ELP-409-000000765 | to | ELP-409-000000769 |
| ELP-409-000000771 | to | ELP-409-000000775 |
| ELP-409-000000777 | to | ELP-409-000000777 |
| ELP-409-000000779 | to | ELP-409-000000784 |
| ELP-409-000000788 | to | ELP-409-000000800 |
| ELP-409-000000802 | to | ELP-409-000000803 |
| ELP-409-000000805 | to | ELP-409-000000815 |
| ELP-409-000000817 | to | ELP-409-000000822 |
| ELP-409-000000825 | to | ELP-409-000000826 |
| ELP-409-000000828 | to | ELP-409-000000829 |
| ELP-409-000000831 | to | ELP-409-000000832 |
| ELP-409-000000834 | to | ELP-409-000000834 |
| ELP-409-000000836 | to | ELP-409-000000838 |
| ELP-409-000000841 | to | ELP-409-000000841 |
| ELP-409-000000844 | to | ELP-409-000000851 |

| | | |
|---|---|---|
| ELP-409-000000853 | to | ELP-409-000000856 |
| ELP-409-000000858 | to | ELP-409-000000858 |
| ELP-409-000000860 | to | ELP-409-000000862 |
| ELP-409-000000864 | to | ELP-409-000000875 |
| ELP-409-000000877 | to | ELP-409-000000879 |
| ELP-409-000000881 | to | ELP-409-000000884 |
| ELP-409-000000886 | to | ELP-409-000000890 |
| ELP-409-000000893 | to | ELP-409-000000897 |
| ELP-409-000000900 | to | ELP-409-000000900 |
| ELP-409-000000902 | to | ELP-409-000000905 |
| ELP-409-000000908 | to | ELP-409-000000910 |
| ELP-409-000000912 | to | ELP-409-000000918 |
| ELP-409-000000920 | to | ELP-409-000000926 |
| ELP-409-000000928 | to | ELP-409-000000931 |
| ELP-409-000000933 | to | ELP-409-000000935 |
| ELP-409-000000938 | to | ELP-409-000000938 |
| ELP-409-000000940 | to | ELP-409-000000940 |
| ELP-409-000000942 | to | ELP-409-000000944 |
| ELP-409-000000946 | to | ELP-409-000000949 |
| ELP-409-000000951 | to | ELP-409-000000955 |
| ELP-409-000000957 | to | ELP-409-000000960 |
| ELP-409-000000963 | to | ELP-409-000000963 |
| ELP-409-000000965 | to | ELP-409-000000966 |
| ELP-409-000000968 | to | ELP-409-000000986 |
| ELP-409-000000989 | to | ELP-409-000000993 |
| ELP-409-000000997 | to | ELP-409-000000997 |
| ELP-409-000001000 | to | ELP-409-000001012 |
| ELP-409-000001014 | to | ELP-409-000001014 |
| ELP-409-000001016 | to | ELP-409-000001019 |
| ELP-409-000001022 | to | ELP-409-000001024 |
| ELP-409-000001027 | to | ELP-409-000001029 |
| ELP-409-000001031 | to | ELP-409-000001031 |
| ELP-409-000001033 | to | ELP-409-000001035 |
| ELP-409-000001037 | to | ELP-409-000001047 |
| ELP-409-000001049 | to | ELP-409-000001055 |
| ELP-409-000001057 | to | ELP-409-000001057 |
| ELP-409-000001059 | to | ELP-409-000001062 |
| ELP-409-000001064 | to | ELP-409-000001066 |
| ELP-409-000001068 | to | ELP-409-000001068 |
| ELP-409-000001070 | to | ELP-409-000001076 |
| ELP-409-000001078 | to | ELP-409-000001078 |
| ELP-409-000001080 | to | ELP-409-000001080 |
| ELP-409-000001082 | to | ELP-409-000001082 |
| ELP-409-000001084 | to | ELP-409-000001085 |

| | | |
|---|---|---|
| ELP-409-000001088 | to | ELP-409-000001096 |
| ELP-409-000001099 | to | ELP-409-000001100 |
| ELP-409-000001102 | to | ELP-409-000001102 |
| ELP-409-000001104 | to | ELP-409-000001106 |
| ELP-409-000001108 | to | ELP-409-000001110 |
| ELP-409-000001112 | to | ELP-409-000001113 |
| ELP-409-000001119 | to | ELP-409-000001119 |
| ELP-409-000001122 | to | ELP-409-000001127 |
| ELP-409-000001130 | to | ELP-409-000001135 |
| ELP-409-000001138 | to | ELP-409-000001141 |
| ELP-409-000001144 | to | ELP-409-000001152 |
| ELP-409-000001154 | to | ELP-409-000001155 |
| ELP-409-000001157 | to | ELP-409-000001164 |
| ELP-409-000001167 | to | ELP-409-000001173 |
| ELP-409-000001175 | to | ELP-409-000001175 |
| ELP-409-000001178 | to | ELP-409-000001186 |
| ELP-409-000001191 | to | ELP-409-000001194 |
| ELP-409-000001196 | to | ELP-409-000001205 |
| ELP-409-000001209 | to | ELP-409-000001213 |
| ELP-409-000001215 | to | ELP-409-000001217 |
| ELP-409-000001219 | to | ELP-409-000001236 |
| ELP-409-000001238 | to | ELP-409-000001245 |
| ELP-409-000001247 | to | ELP-409-000001273 |
| ELP-409-000001275 | to | ELP-409-000001310 |
| ELP-409-000001312 | to | ELP-409-000001345 |
| ELP-409-000001347 | to | ELP-409-000001359 |
| ELP-409-000001361 | to | ELP-409-000001362 |
| ELP-409-000001364 | to | ELP-409-000001373 |
| ELP-409-000001375 | to | ELP-409-000001383 |
| ELP-409-000001385 | to | ELP-409-000001411 |
| ELP-409-000001413 | to | ELP-409-000001413 |
| ELP-409-000001415 | to | ELP-409-000001415 |
| ELP-409-000001417 | to | ELP-409-000001451 |
| ELP-409-000001454 | to | ELP-409-000001457 |
| ELP-409-000001459 | to | ELP-409-000001473 |
| ELP-409-000001476 | to | ELP-409-000001484 |
| ELP-409-000001486 | to | ELP-409-000001487 |
| ELP-409-000001490 | to | ELP-409-000001498 |
| ELP-409-000001500 | to | ELP-409-000001505 |
| ELP-409-000001507 | to | ELP-409-000001516 |
| ELP-409-000001520 | to | ELP-409-000001521 |
| ELP-409-000001523 | to | ELP-409-000001528 |
| ELP-409-000001530 | to | ELP-409-000001531 |
| ELP-409-000001533 | to | ELP-409-000001535 |

| ELP-409-000001537 | to | ELP-409-000001538 |
| ELP-409-000001540 | to | ELP-409-000001548 |
| ELP-409-000001551 | to | ELP-409-000001554 |
| ELP-409-000001556 | to | ELP-409-000001571 |
| ELP-409-000001573 | to | ELP-409-000001593 |
| ELP-409-000001595 | to | ELP-409-000001616 |
| ELP-409-000001618 | to | ELP-409-000001619 |
| ELP-409-000001621 | to | ELP-409-000001636 |
| ELP-409-000001638 | to | ELP-409-000001641 |
| ELP-409-000001643 | to | ELP-409-000001645 |
| ELP-409-000001647 | to | ELP-409-000001654 |
| ELP-409-000001658 | to | ELP-409-000001658 |
| ELP-409-000001661 | to | ELP-409-000001661 |
| ELP-409-000001663 | to | ELP-409-000001663 |
| ELP-409-000001666 | to | ELP-409-000001676 |
| ELP-409-000001679 | to | ELP-409-000001681 |
| ELP-409-000001683 | to | ELP-409-000001684 |
| ELP-409-000001687 | to | ELP-409-000001704 |
| ELP-409-000001706 | to | ELP-409-000001706 |
| ELP-409-000001708 | to | ELP-409-000001708 |
| ELP-409-000001710 | to | ELP-409-000001710 |
| ELP-409-000001713 | to | ELP-409-000001714 |
| ELP-409-000001717 | to | ELP-409-000001722 |
| ELP-409-000001724 | to | ELP-409-000001724 |
| ELP-409-000001728 | to | ELP-409-000001731 |
| ELP-409-000001733 | to | ELP-409-000001746 |
| ELP-409-000001748 | to | ELP-409-000001753 |
| ELP-409-000001755 | to | ELP-409-000001756 |
| ELP-409-000001758 | to | ELP-409-000001758 |
| ELP-409-000001760 | to | ELP-409-000001764 |
| ELP-409-000001766 | to | ELP-409-000001766 |
| ELP-409-000001769 | to | ELP-409-000001777 |
| ELP-409-000001779 | to | ELP-409-000001780 |
| ELP-409-000001782 | to | ELP-409-000001782 |
| ELP-409-000001784 | to | ELP-409-000001784 |
| ELP-409-000001788 | to | ELP-409-000001788 |
| ELP-409-000001790 | to | ELP-409-000001791 |
| ELP-409-000001793 | to | ELP-409-000001793 |
| ELP-409-000001795 | to | ELP-409-000001804 |
| ELP-409-000001806 | to | ELP-409-000001821 |
| ELP-409-000001823 | to | ELP-409-000001826 |
| ELP-409-000001828 | to | ELP-409-000001837 |
| ELP-409-000001839 | to | ELP-409-000001848 |
| ELP-409-000001850 | to | ELP-409-000001855 |

| | | |
|---|---|---|
| ELP-409-000001858 | to | ELP-409-000001862 |
| ELP-409-000001866 | to | ELP-409-000001866 |
| ELP-409-000001868 | to | ELP-409-000001868 |
| ELP-409-000001870 | to | ELP-409-000001888 |
| ELP-409-000001892 | to | ELP-409-000001897 |
| ELP-409-000001905 | to | ELP-409-000001911 |
| ELP-409-000001913 | to | ELP-409-000001913 |
| ELP-409-000001916 | to | ELP-409-000001923 |
| ELP-409-000001930 | to | ELP-409-000001933 |
| ELP-409-000001935 | to | ELP-409-000001951 |
| ELP-409-000001953 | to | ELP-409-000001970 |
| ELP-409-000001974 | to | ELP-409-000001980 |
| ELP-409-000001985 | to | ELP-409-000001996 |
| ELP-409-000001999 | to | ELP-409-000002028 |
| ELP-409-000002030 | to | ELP-409-000002031 |
| ELP-409-000002034 | to | ELP-409-000002035 |
| ELP-409-000002037 | to | ELP-409-000002037 |
| ELP-409-000002040 | to | ELP-409-000002045 |
| ELP-409-000002049 | to | ELP-409-000002051 |
| ELP-409-000002054 | to | ELP-409-000002055 |
| ELP-409-000002064 | to | ELP-409-000002074 |
| ELP-409-000002079 | to | ELP-409-000002081 |
| ELP-409-000002087 | to | ELP-409-000002087 |
| ELP-409-000002089 | to | ELP-409-000002090 |
| ELP-409-000002092 | to | ELP-409-000002092 |
| ELP-409-000002096 | to | ELP-409-000002096 |
| ELP-409-000002098 | to | ELP-409-000002099 |
| ELP-409-000002101 | to | ELP-409-000002107 |
| ELP-409-000002111 | to | ELP-409-000002112 |
| ELP-409-000002114 | to | ELP-409-000002117 |
| ELP-409-000002119 | to | ELP-409-000002125 |
| ELP-409-000002127 | to | ELP-409-000002129 |
| ELP-409-000002131 | to | ELP-409-000002135 |
| ELP-409-000002137 | to | ELP-409-000002137 |
| ELP-409-000002139 | to | ELP-409-000002139 |
| ELP-409-000002142 | to | ELP-409-000002142 |
| ELP-409-000002145 | to | ELP-409-000002151 |
| ELP-409-000002155 | to | ELP-409-000002157 |
| ELP-409-000002160 | to | ELP-409-000002161 |
| ELP-409-000002166 | to | ELP-409-000002169 |
| ELP-409-000002173 | to | ELP-409-000002173 |
| ELP-409-000002175 | to | ELP-409-000002180 |
| ELP-409-000002184 | to | ELP-409-000002187 |
| ELP-409-000002189 | to | ELP-409-000002189 |

| | | |
|---|---|---|
| ELP-409-000002191 | to | ELP-409-000002194 |
| ELP-409-000002197 | to | ELP-409-000002197 |
| ELP-409-000002199 | to | ELP-409-000002199 |
| ELP-409-000002202 | to | ELP-409-000002203 |
| ELP-409-000002207 | to | ELP-409-000002212 |
| ELP-409-000002217 | to | ELP-409-000002224 |
| ELP-409-000002226 | to | ELP-409-000002230 |
| ELP-409-000002239 | to | ELP-409-000002239 |
| ELP-409-000002242 | to | ELP-409-000002270 |
| ELP-409-000002273 | to | ELP-409-000002283 |
| ELP-409-000002286 | to | ELP-409-000002292 |
| ELP-409-000002294 | to | ELP-409-000002302 |
| ELP-409-000002304 | to | ELP-409-000002308 |
| ELP-409-000002310 | to | ELP-409-000002310 |
| ELP-409-000002314 | to | ELP-409-000002315 |
| ELP-409-000002317 | to | ELP-409-000002318 |
| ELP-409-000002320 | to | ELP-409-000002321 |
| ELP-409-000002323 | to | ELP-409-000002324 |
| ELP-409-000002327 | to | ELP-409-000002327 |
| ELP-409-000002330 | to | ELP-409-000002331 |
| ELP-409-000002333 | to | ELP-409-000002333 |
| ELP-409-000002338 | to | ELP-409-000002346 |
| ELP-409-000002349 | to | ELP-409-000002353 |
| ELP-409-000002359 | to | ELP-409-000002360 |
| ELP-409-000002362 | to | ELP-409-000002362 |
| ELP-409-000002367 | to | ELP-409-000002369 |
| ELP-409-000002371 | to | ELP-409-000002384 |
| ELP-409-000002386 | to | ELP-409-000002387 |
| ELP-409-000002391 | to | ELP-409-000002391 |
| ELP-409-000002395 | to | ELP-409-000002397 |
| ELP-409-000002401 | to | ELP-409-000002403 |
| ELP-409-000002405 | to | ELP-409-000002405 |
| ELP-409-000002407 | to | ELP-409-000002415 |
| ELP-409-000002417 | to | ELP-409-000002418 |
| ELP-409-000002420 | to | ELP-409-000002426 |
| ELP-409-000002430 | to | ELP-409-000002432 |
| ELP-409-000002436 | to | ELP-409-000002436 |
| ELP-409-000002438 | to | ELP-409-000002438 |
| ELP-409-000002440 | to | ELP-409-000002458 |
| ELP-409-000002464 | to | ELP-409-000002466 |
| ELP-409-000002468 | to | ELP-409-000002474 |
| ELP-409-000002476 | to | ELP-409-000002478 |
| ELP-409-000002480 | to | ELP-409-000002482 |
| ELP-409-000002485 | to | ELP-409-000002485 |

| | | |
|---|---|---|
| ELP-409-000002507 | to | ELP-409-000002513 |
| ELP-409-000002516 | to | ELP-409-000002523 |
| ELP-409-000002527 | to | ELP-409-000002527 |
| ELP-409-000002531 | to | ELP-409-000002531 |
| ELP-409-000002534 | to | ELP-409-000002535 |
| ELP-409-000002537 | to | ELP-409-000002537 |
| ELP-409-000002540 | to | ELP-409-000002546 |
| ELP-409-000002549 | to | ELP-409-000002549 |
| ELP-409-000002551 | to | ELP-409-000002561 |
| ELP-409-000002563 | to | ELP-409-000002572 |
| ELP-409-000002574 | to | ELP-409-000002584 |
| ELP-409-000002587 | to | ELP-409-000002590 |
| ELP-409-000002592 | to | ELP-409-000002625 |
| ELP-409-000002627 | to | ELP-409-000002627 |
| ELP-409-000002630 | to | ELP-409-000002636 |
| ELP-409-000002639 | to | ELP-409-000002650 |
| ELP-409-000002652 | to | ELP-409-000002662 |
| ELP-409-000002664 | to | ELP-409-000002665 |
| ELP-409-000002668 | to | ELP-409-000002668 |
| ELP-409-000002671 | to | ELP-409-000002677 |
| ELP-409-000002679 | to | ELP-409-000002679 |
| ELP-409-000002681 | to | ELP-409-000002681 |
| ELP-409-000002683 | to | ELP-409-000002683 |
| ELP-409-000002686 | to | ELP-409-000002686 |
| ELP-409-000002689 | to | ELP-409-000002689 |
| ELP-409-000002692 | to | ELP-409-000002692 |
| ELP-409-000002695 | to | ELP-409-000002695 |
| ELP-409-000002699 | to | ELP-409-000002709 |
| ELP-409-000002714 | to | ELP-409-000002714 |
| ELP-409-000002716 | to | ELP-409-000002717 |
| ELP-409-000002720 | to | ELP-409-000002723 |
| ELP-409-000002726 | to | ELP-409-000002729 |
| ELP-409-000002731 | to | ELP-409-000002731 |
| ELP-409-000002733 | to | ELP-409-000002735 |
| ELP-409-000002739 | to | ELP-409-000002741 |
| ELP-409-000002744 | to | ELP-409-000002760 |
| ELP-409-000002762 | to | ELP-409-000002763 |
| ELP-409-000002766 | to | ELP-409-000002772 |
| ELP-409-000002774 | to | ELP-409-000002778 |
| ELP-409-000002780 | to | ELP-409-000002783 |
| ELP-409-000002785 | to | ELP-409-000002786 |
| ELP-409-000002788 | to | ELP-409-000002790 |
| ELP-409-000002792 | to | ELP-409-000002794 |
| ELP-409-000002796 | to | ELP-409-000002803 |

| | | |
|---|---|---|
| ELP-409-000002805 | to | ELP-409-000002805 |
| ELP-409-000002809 | to | ELP-409-000002810 |
| ELP-409-000002812 | to | ELP-409-000002814 |
| ELP-409-000002816 | to | ELP-409-000002818 |
| ELP-409-000002826 | to | ELP-409-000002827 |
| ELP-409-000002829 | to | ELP-409-000002830 |
| ELP-409-000002833 | to | ELP-409-000002833 |
| ELP-409-000002838 | to | ELP-409-000002842 |
| ELP-409-000002845 | to | ELP-409-000002847 |
| ELP-409-000002849 | to | ELP-409-000002850 |
| ELP-409-000002858 | to | ELP-409-000002858 |
| ELP-409-000002860 | to | ELP-409-000002863 |
| ELP-409-000002865 | to | ELP-409-000002865 |
| ELP-409-000002867 | to | ELP-409-000002876 |
| ELP-409-000002878 | to | ELP-409-000002884 |
| ELP-409-000002886 | to | ELP-409-000002891 |
| ELP-409-000002893 | to | ELP-409-000002896 |
| ELP-409-000002898 | to | ELP-409-000002900 |
| ELP-409-000002902 | to | ELP-409-000002909 |
| ELP-409-000002911 | to | ELP-409-000002913 |
| ELP-409-000002915 | to | ELP-409-000002915 |
| ELP-409-000002917 | to | ELP-409-000002917 |
| ELP-409-000002920 | to | ELP-409-000002923 |
| ELP-409-000002925 | to | ELP-409-000002926 |
| ELP-409-000002928 | to | ELP-409-000002929 |
| ELP-409-000002932 | to | ELP-409-000002932 |
| ELP-409-000002934 | to | ELP-409-000002937 |
| ELP-409-000002942 | to | ELP-409-000002942 |
| ELP-409-000002944 | to | ELP-409-000002957 |
| ELP-409-000002959 | to | ELP-409-000002965 |
| ELP-409-000002967 | to | ELP-409-000002971 |
| ELP-409-000002974 | to | ELP-409-000002976 |
| ELP-409-000002979 | to | ELP-409-000002981 |
| ELP-409-000002983 | to | ELP-409-000002986 |
| ELP-409-000002993 | to | ELP-409-000002993 |
| ELP-409-000002995 | to | ELP-409-000002996 |
| ELP-409-000002998 | to | ELP-409-000003010 |
| ELP-409-000003014 | to | ELP-409-000003031 |
| ELP-409-000003033 | to | ELP-409-000003041 |
| ELP-409-000003047 | to | ELP-409-000003048 |
| ELP-409-000003050 | to | ELP-409-000003050 |
| ELP-409-000003053 | to | ELP-409-000003053 |
| ELP-409-000003056 | to | ELP-409-000003058 |
| ELP-409-000003065 | to | ELP-409-000003065 |

| | | |
|---|---|---|
| ELP-409-000003067 | to | ELP-409-000003070 |
| ELP-409-000003072 | to | ELP-409-000003079 |
| ELP-409-000003081 | to | ELP-409-000003092 |
| ELP-409-000003095 | to | ELP-409-000003103 |
| ELP-409-000003106 | to | ELP-409-000003118 |
| ELP-409-000003121 | to | ELP-409-000003137 |
| ELP-409-000003140 | to | ELP-409-000003142 |
| ELP-409-000003144 | to | ELP-409-000003146 |
| ELP-409-000003148 | to | ELP-409-000003149 |
| ELP-409-000003152 | to | ELP-409-000003159 |
| ELP-409-000003166 | to | ELP-409-000003166 |
| ELP-409-000003169 | to | ELP-409-000003173 |
| ELP-409-000003176 | to | ELP-409-000003192 |
| ELP-409-000003194 | to | ELP-409-000003197 |
| ELP-409-000003202 | to | ELP-409-000003204 |
| ELP-409-000003206 | to | ELP-409-000003206 |
| ELP-409-000003208 | to | ELP-409-000003208 |
| ELP-409-000003215 | to | ELP-409-000003222 |
| ELP-409-000003224 | to | ELP-409-000003224 |
| ELP-409-000003226 | to | ELP-409-000003226 |
| ELP-409-000003228 | to | ELP-409-000003232 |
| ELP-409-000003234 | to | ELP-409-000003234 |
| ELP-409-000003237 | to | ELP-409-000003251 |
| ELP-409-000003256 | to | ELP-409-000003258 |
| ELP-409-000003260 | to | ELP-409-000003261 |
| ELP-409-000003263 | to | ELP-409-000003264 |
| ELP-409-000003270 | to | ELP-409-000003274 |
| ELP-409-000003276 | to | ELP-409-000003284 |
| ELP-409-000003287 | to | ELP-409-000003295 |
| ELP-409-000003298 | to | ELP-409-000003312 |
| ELP-409-000003314 | to | ELP-409-000003314 |
| ELP-409-000003317 | to | ELP-409-000003342 |
| ELP-409-000003344 | to | ELP-409-000003345 |
| ELP-409-000003349 | to | ELP-409-000003354 |
| ELP-409-000003356 | to | ELP-409-000003356 |
| ELP-409-000003358 | to | ELP-409-000003370 |
| ELP-409-000003372 | to | ELP-409-000003377 |
| ELP-409-000003380 | to | ELP-409-000003383 |
| ELP-409-000003385 | to | ELP-409-000003389 |
| ELP-409-000003395 | to | ELP-409-000003396 |
| ELP-409-000003400 | to | ELP-409-000003404 |
| ELP-409-000003407 | to | ELP-409-000003407 |
| ELP-409-000003411 | to | ELP-409-000003411 |
| ELP-409-000003413 | to | ELP-409-000003431 |

| | | |
|---|---|---|
| ELP-409-000003433 | to | ELP-409-000003433 |
| ELP-409-000003438 | to | ELP-409-000003454 |
| ELP-409-000003456 | to | ELP-409-000003458 |
| ELP-409-000003462 | to | ELP-409-000003462 |
| ELP-409-000003464 | to | ELP-409-000003474 |
| ELP-409-000003476 | to | ELP-409-000003476 |
| ELP-409-000003478 | to | ELP-409-000003482 |
| ELP-409-000003486 | to | ELP-409-000003491 |
| ELP-409-000003493 | to | ELP-409-000003500 |
| ELP-409-000003502 | to | ELP-409-000003504 |
| ELP-409-000003506 | to | ELP-409-000003506 |
| ELP-409-000003510 | to | ELP-409-000003510 |
| ELP-409-000003512 | to | ELP-409-000003514 |
| ELP-409-000003517 | to | ELP-409-000003519 |
| ELP-409-000003522 | to | ELP-409-000003524 |
| ELP-409-000003527 | to | ELP-409-000003533 |
| ELP-409-000003535 | to | ELP-409-000003550 |
| ELP-409-000003554 | to | ELP-409-000003554 |
| ELP-409-000003558 | to | ELP-409-000003561 |
| ELP-409-000003577 | to | ELP-409-000003583 |
| ELP-409-000003586 | to | ELP-409-000003602 |
| ELP-409-000003606 | to | ELP-409-000003607 |
| ELP-409-000003609 | to | ELP-409-000003609 |
| ELP-409-000003611 | to | ELP-409-000003611 |
| ELP-409-000003616 | to | ELP-409-000003616 |
| DLP-074-000000001 | to | DLP-074-000000001 |
| DLP-074-000000003 | to | DLP-074-000000023 |
| DLP-074-000000025 | to | DLP-074-000000035 |
| DLP-074-000000037 | to | DLP-074-000000064 |
| DLP-074-000000066 | to | DLP-074-000000077 |
| DLP-074-000000079 | to | DLP-074-000000121 |
| DLP-074-000000123 | to | DLP-074-000000214 |
| DLP-074-000000217 | to | DLP-074-000000226 |
| DLP-074-000000228 | to | DLP-074-000000230 |
| DLP-074-000000232 | to | DLP-074-000000243 |
| DLP-074-000000245 | to | DLP-074-000000258 |
| DLP-074-000000260 | to | DLP-074-000000300 |
| DLP-074-000000302 | to | DLP-074-000000304 |
| DLP-074-000000306 | to | DLP-074-000000313 |
| DLP-074-000000316 | to | DLP-074-000000318 |
| DLP-074-000000320 | to | DLP-074-000000320 |
| DLP-074-000000322 | to | DLP-074-000000325 |
| DLP-074-000000327 | to | DLP-074-000000327 |
| DLP-074-000000329 | to | DLP-074-000000335 |

| | | |
|---|---|---|
| DLP-074-000000337 | to | DLP-074-000000338 |
| DLP-074-000000340 | to | DLP-074-000000340 |
| DLP-074-000000342 | to | DLP-074-000000344 |
| DLP-074-000000346 | to | DLP-074-000000351 |
| DLP-074-000000353 | to | DLP-074-000000359 |
| DLP-074-000000361 | to | DLP-074-000000363 |
| DLP-074-000000366 | to | DLP-074-000000367 |
| DLP-074-000000371 | to | DLP-074-000000374 |
| DLP-074-000000376 | to | DLP-074-000000376 |
| DLP-074-000000378 | to | DLP-074-000000380 |
| DLP-074-000000384 | to | DLP-074-000000386 |
| DLP-074-000000390 | to | DLP-074-000000390 |
| DLP-074-000000397 | to | DLP-074-000000397 |
| DLP-074-000000399 | to | DLP-074-000000399 |
| DLP-074-000000402 | to | DLP-074-000000402 |
| DLP-074-000000404 | to | DLP-074-000000405 |
| DLP-074-000000407 | to | DLP-074-000000408 |
| DLP-074-000000411 | to | DLP-074-000000411 |
| DLP-074-000000413 | to | DLP-074-000000418 |
| DLP-074-000000420 | to | DLP-074-000000421 |
| DLP-074-000000423 | to | DLP-074-000000426 |
| DLP-074-000000429 | to | DLP-074-000000429 |
| DLP-074-000000431 | to | DLP-074-000000431 |
| DLP-074-000000433 | to | DLP-074-000000436 |
| DLP-074-000000438 | to | DLP-074-000000440 |
| DLP-074-000000442 | to | DLP-074-000000459 |
| DLP-074-000000462 | to | DLP-074-000000462 |
| DLP-074-000000464 | to | DLP-074-000000465 |
| DLP-074-000000469 | to | DLP-074-000000469 |
| DLP-074-000000474 | to | DLP-074-000000475 |
| DLP-074-000000479 | to | DLP-074-000000480 |
| DLP-074-000000483 | to | DLP-074-000000483 |
| DLP-074-000000485 | to | DLP-074-000000486 |
| DLP-074-000000489 | to | DLP-074-000000497 |
| DLP-074-000000499 | to | DLP-074-000000499 |
| DLP-074-000000501 | to | DLP-074-000000504 |
| DLP-074-000000507 | to | DLP-074-000000507 |
| DLP-074-000000509 | to | DLP-074-000000509 |
| DLP-074-000000511 | to | DLP-074-000000513 |
| DLP-074-000000515 | to | DLP-074-000000515 |
| DLP-074-000000517 | to | DLP-074-000000518 |
| DLP-074-000000526 | to | DLP-074-000000529 |
| DLP-074-000000531 | to | DLP-074-000000534 |
| DLP-074-000000536 | to | DLP-074-000000536 |

| | | |
|---|---|---|
| DLP-074-000000538 | to | DLP-074-000000538 |
| DLP-074-000000541 | to | DLP-074-000000541 |
| DLP-074-000000543 | to | DLP-074-000000543 |
| DLP-074-000000546 | to | DLP-074-000000548 |
| DLP-074-000000550 | to | DLP-074-000000552 |
| DLP-074-000000555 | to | DLP-074-000000555 |
| DLP-074-000000558 | to | DLP-074-000000558 |
| DLP-074-000000561 | to | DLP-074-000000562 |
| DLP-074-000000565 | to | DLP-074-000000569 |
| DLP-074-000000571 | to | DLP-074-000000574 |
| DLP-074-000000576 | to | DLP-074-000000576 |
| DLP-074-000000578 | to | DLP-074-000000582 |
| DLP-074-000000584 | to | DLP-074-000000584 |
| DLP-074-000000586 | to | DLP-074-000000586 |
| DLP-074-000000588 | to | DLP-074-000000588 |
| DLP-074-000000590 | to | DLP-074-000000592 |
| DLP-074-000000594 | to | DLP-074-000000594 |
| DLP-074-000000598 | to | DLP-074-000000599 |
| DLP-074-000000601 | to | DLP-074-000000606 |
| DLP-074-000000608 | to | DLP-074-000000610 |
| DLP-074-000000612 | to | DLP-074-000000616 |
| DLP-074-000000618 | to | DLP-074-000000620 |
| DLP-074-000000622 | to | DLP-074-000000622 |
| DLP-074-000000624 | to | DLP-074-000000629 |
| DLP-074-000000631 | to | DLP-074-000000653 |
| DLP-074-000000656 | to | DLP-074-000000664 |
| DLP-074-000000666 | to | DLP-074-000000678 |
| DLP-074-000000680 | to | DLP-074-000000713 |
| DLP-074-000000715 | to | DLP-074-000000724 |
| DLP-074-000000726 | to | DLP-074-000000726 |
| DLP-074-000000728 | to | DLP-074-000000731 |
| DLP-074-000000733 | to | DLP-074-000000737 |
| DLP-074-000000743 | to | DLP-074-000000747 |
| DLP-074-000000749 | to | DLP-074-000000749 |
| DLP-074-000000751 | to | DLP-074-000000753 |
| DLP-074-000000755 | to | DLP-074-000000755 |
| DLP-074-000000758 | to | DLP-074-000000792 |
| DLP-074-000000794 | to | DLP-074-000000796 |
| DLP-074-000000798 | to | DLP-074-000000802 |
| DLP-074-000000804 | to | DLP-074-000000818 |
| DLP-074-000000820 | to | DLP-074-000000822 |
| DLP-074-000000824 | to | DLP-074-000000832 |
| DLP-074-000000834 | to | DLP-074-000000841 |
| DLP-074-000000843 | to | DLP-074-000000857 |

| | | |
|---|---|---|
| DLP-074-000000859 | to | DLP-074-000000861 |
| DLP-074-000000864 | to | DLP-074-000000870 |
| DLP-074-000000872 | to | DLP-074-000000883 |
| DLP-074-000000885 | to | DLP-074-000000894 |
| DLP-074-000000896 | to | DLP-074-000000897 |
| DLP-074-000000899 | to | DLP-074-000000900 |
| DLP-074-000000902 | to | DLP-074-000000903 |
| DLP-074-000000905 | to | DLP-074-000000944 |
| DLP-074-000000947 | to | DLP-074-000000948 |
| DLP-074-000000950 | to | DLP-074-000000952 |
| DLP-074-000000954 | to | DLP-074-000000976 |
| DLP-074-000000978 | to | DLP-074-000000981 |
| DLP-074-000000983 | to | DLP-074-000000987 |
| DLP-074-000000989 | to | DLP-074-000000991 |
| DLP-074-000000993 | to | DLP-074-000000998 |
| DLP-074-000001000 | to | DLP-074-000001002 |
| DLP-074-000001004 | to | DLP-074-000001014 |
| DLP-074-000001016 | to | DLP-074-000001034 |
| DLP-074-000001036 | to | DLP-074-000001042 |
| DLP-074-000001046 | to | DLP-074-000001048 |
| DLP-074-000001050 | to | DLP-074-000001054 |
| DLP-074-000001056 | to | DLP-074-000001062 |
| DLP-074-000001064 | to | DLP-074-000001070 |
| DLP-074-000001072 | to | DLP-074-000001072 |
| DLP-074-000001074 | to | DLP-074-000001076 |
| DLP-074-000001080 | to | DLP-074-000001081 |
| DLP-074-000001083 | to | DLP-074-000001091 |
| DLP-074-000001093 | to | DLP-074-000001093 |
| DLP-074-000001096 | to | DLP-074-000001096 |
| DLP-074-000001098 | to | DLP-074-000001098 |
| DLP-074-000001100 | to | DLP-074-000001101 |
| DLP-074-000001103 | to | DLP-074-000001104 |
| DLP-074-000001106 | to | DLP-074-000001108 |
| DLP-074-000001110 | to | DLP-074-000001112 |
| DLP-074-000001114 | to | DLP-074-000001120 |
| DLP-074-000001122 | to | DLP-074-000001126 |
| DLP-074-000001128 | to | DLP-074-000001131 |
| DLP-074-000001133 | to | DLP-074-000001142 |
| DLP-074-000001144 | to | DLP-074-000001159 |
| DLP-074-000001161 | to | DLP-074-000001191 |
| DLP-074-000001193 | to | DLP-074-000001194 |
| DLP-074-000001196 | to | DLP-074-000001210 |
| DLP-074-000001212 | to | DLP-074-000001264 |
| DLP-074-000001266 | to | DLP-074-000001273 |

| | | |
|---|---|---|
| DLP-074-000001275 | to | DLP-074-000001284 |
| DLP-074-000001286 | to | DLP-074-000001288 |
| DLP-074-000001290 | to | DLP-074-000001319 |
| DLP-074-000001321 | to | DLP-074-000001331 |
| DLP-074-000001333 | to | DLP-074-000001375 |
| DLP-074-000001377 | to | DLP-074-000001377 |
| DLP-074-000001379 | to | DLP-074-000001381 |
| DLP-074-000001383 | to | DLP-074-000001388 |
| DLP-074-000001390 | to | DLP-074-000001391 |
| DLP-074-000001393 | to | DLP-074-000001417 |
| DLP-074-000001419 | to | DLP-074-000001421 |
| DLP-074-000001423 | to | DLP-074-000001435 |
| DLP-074-000001437 | to | DLP-074-000001437 |
| DLP-074-000001440 | to | DLP-074-000001454 |
| DLP-074-000001456 | to | DLP-074-000001486 |
| DLP-074-000001488 | to | DLP-074-000001508 |
| DLP-074-000001510 | to | DLP-074-000001520 |
| DLP-074-000001522 | to | DLP-074-000001528 |
| DLP-074-000001530 | to | DLP-074-000001577 |
| DLP-074-000001579 | to | DLP-074-000001583 |
| DLP-074-000001585 | to | DLP-074-000001591 |
| DLP-074-000001593 | to | DLP-074-000001594 |
| DLP-074-000001596 | to | DLP-074-000001596 |
| DLP-074-000001598 | to | DLP-074-000001599 |
| DLP-074-000001601 | to | DLP-074-000001601 |
| DLP-074-000001603 | to | DLP-074-000001604 |
| DLP-074-000001606 | to | DLP-074-000001618 |
| DLP-074-000001620 | to | DLP-074-000001627 |
| DLP-074-000001629 | to | DLP-074-000001689 |
| DLP-074-000001691 | to | DLP-074-000001702 |
| DLP-074-000001704 | to | DLP-074-000001712 |
| DLP-074-000001714 | to | DLP-074-000001717 |
| DLP-074-000001719 | to | DLP-074-000001737 |
| DLP-074-000001739 | to | DLP-074-000001744 |
| DLP-074-000001746 | to | DLP-074-000001752 |
| DLP-074-000001754 | to | DLP-074-000001754 |
| DLP-074-000001756 | to | DLP-074-000001782 |
| DLP-074-000001784 | to | DLP-074-000001790 |
| DLP-074-000001792 | to | DLP-074-000001792 |
| DLP-074-000001795 | to | DLP-074-000001795 |
| DLP-074-000001800 | to | DLP-074-000001801 |
| DLP-074-000001803 | to | DLP-074-000001805 |
| DLP-074-000001808 | to | DLP-074-000001808 |
| DLP-074-000001810 | to | DLP-074-000001810 |

| | | |
|---|---|---|
| DLP-074-000001813 | to | DLP-074-000001814 |
| DLP-074-000001817 | to | DLP-074-000001817 |
| DLP-074-000001819 | to | DLP-074-000001819 |
| DLP-074-000001823 | to | DLP-074-000001823 |
| DLP-074-000001825 | to | DLP-074-000001825 |
| DLP-074-000001831 | to | DLP-074-000001831 |
| DLP-074-000001834 | to | DLP-074-000001841 |
| DLP-074-000001843 | to | DLP-074-000001843 |
| DLP-074-000001845 | to | DLP-074-000001845 |
| DLP-074-000001847 | to | DLP-074-000001850 |
| DLP-074-000001853 | to | DLP-074-000001854 |
| DLP-074-000001856 | to | DLP-074-000001857 |
| DLP-074-000001859 | to | DLP-074-000001865 |
| DLP-074-000001867 | to | DLP-074-000001881 |
| DLP-074-000001883 | to | DLP-074-000001884 |
| DLP-074-000001886 | to | DLP-074-000001889 |
| DLP-074-000001891 | to | DLP-074-000001891 |
| DLP-074-000001893 | to | DLP-074-000001894 |
| DLP-074-000001903 | to | DLP-074-000001903 |
| DLP-074-000001905 | to | DLP-074-000001911 |
| DLP-074-000001914 | to | DLP-074-000001916 |
| DLP-074-000001918 | to | DLP-074-000001920 |
| DLP-074-000001922 | to | DLP-074-000001943 |
| DLP-074-000001945 | to | DLP-074-000001946 |
| DLP-074-000001948 | to | DLP-074-000001950 |
| DLP-074-000001952 | to | DLP-074-000001959 |
| DLP-074-000001961 | to | DLP-074-000001963 |
| DLP-074-000001965 | to | DLP-074-000001986 |
| DLP-074-000001988 | to | DLP-074-000001994 |
| DLP-074-000001996 | to | DLP-074-000002000 |
| DLP-074-000002002 | to | DLP-074-000002003 |
| DLP-074-000002005 | to | DLP-074-000002007 |
| DLP-074-000002010 | to | DLP-074-000002010 |
| DLP-074-000002012 | to | DLP-074-000002026 |
| DLP-074-000002028 | to | DLP-074-000002088 |
| DLP-074-000002090 | to | DLP-074-000002090 |
| DLP-074-000002112 | to | DLP-074-000002180 |
| DLP-074-000002182 | to | DLP-074-000002202 |
| DLP-074-000002205 | to | DLP-074-000002206 |
| DLP-074-000002209 | to | DLP-074-000002222 |
| DLP-074-000002225 | to | DLP-074-000002335 |
| DLP-074-000002342 | to | DLP-074-000002402 |
| DLP-074-000002405 | to | DLP-074-000002405 |
| DLP-074-000002409 | to | DLP-074-000002410 |

| | | |
|---|---|---|
| DLP-074-000002413 | to | DLP-074-000002413 |
| DLP-074-000002416 | to | DLP-074-000002416 |
| DLP-074-000002419 | to | DLP-074-000002423 |
| DLP-074-000002425 | to | DLP-074-000002426 |
| DLP-074-000002429 | to | DLP-074-000002435 |
| DLP-074-000002438 | to | DLP-074-000002471 |
| DLP-074-000002485 | to | DLP-074-000002494 |
| DLP-074-000002508 | to | DLP-074-000002521 |
| DLP-074-000002526 | to | DLP-074-000002526 |
| DLP-074-000002537 | to | DLP-074-000002537 |
| DLP-074-000002549 | to | DLP-074-000002549 |
| DLP-074-000002552 | to | DLP-074-000002552 |
| DLP-074-000002555 | to | DLP-074-000002573 |
| DLP-074-000002575 | to | DLP-074-000002578 |
| DLP-074-000002582 | to | DLP-074-000002594 |
| DLP-074-000002596 | to | DLP-074-000002605 |
| DLP-074-000002607 | to | DLP-074-000002607 |
| DLP-074-000002609 | to | DLP-074-000002624 |
| DLP-074-000002626 | to | DLP-074-000002636 |
| DLP-074-000002641 | to | DLP-074-000002642 |
| DLP-074-000002647 | to | DLP-074-000002647 |
| DLP-074-000002650 | to | DLP-074-000002654 |
| DLP-074-000002656 | to | DLP-074-000002660 |
| DLP-074-000002662 | to | DLP-074-000002679 |
| DLP-074-000002683 | to | DLP-074-000002683 |
| DLP-074-000002685 | to | DLP-074-000002705 |
| DLP-074-000002707 | to | DLP-074-000002713 |
| DLP-074-000002715 | to | DLP-074-000002722 |
| DLP-074-000002735 | to | DLP-074-000002736 |
| DLP-074-000002742 | to | DLP-074-000002743 |
| DLP-074-000002746 | to | DLP-074-000002747 |
| DLP-074-000002749 | to | DLP-074-000002749 |
| DLP-074-000002753 | to | DLP-074-000002784 |
| DLP-074-000002803 | to | DLP-074-000002809 |
| DLP-074-000002812 | to | DLP-074-000002812 |
| DLP-074-000002816 | to | DLP-074-000002826 |
| DLP-074-000002838 | to | DLP-074-000002859 |
| DLP-074-000002861 | to | DLP-074-000002880 |
| DLP-074-000002883 | to | DLP-074-000002921 |
| DLP-074-000002924 | to | DLP-074-000002924 |
| DLP-074-000002926 | to | DLP-074-000002929 |
| DLP-074-000002931 | to | DLP-074-000002981 |
| DLP-074-000002983 | to | DLP-074-000002987 |
| DLP-074-000002989 | to | DLP-074-000003003 |

| | | |
|---|---|---|
| DLP-074-000003016 | to | DLP-074-000003052 |
| DLP-074-000003057 | to | DLP-074-000003064 |
| DLP-074-000003067 | to | DLP-074-000003080 |
| DLP-074-000003084 | to | DLP-074-000003100 |
| DLP-074-000003102 | to | DLP-074-000003115 |
| DLP-074-000003117 | to | DLP-074-000003173 |
| DLP-074-000003176 | to | DLP-074-000003194 |
| DLP-074-000003198 | to | DLP-074-000003238 |
| DLP-074-000003240 | to | DLP-074-000003244 |
| DLP-074-000003246 | to | DLP-074-000003253 |
| DLP-074-000003257 | to | DLP-074-000003287 |
| DLP-074-000003290 | to | DLP-074-000003308 |
| DLP-074-000003310 | to | DLP-074-000003311 |
| DLP-074-000003313 | to | DLP-074-000003325 |
| DLP-074-000003336 | to | DLP-074-000003355 |
| DLP-074-000003357 | to | DLP-074-000003359 |
| DLP-074-000003361 | to | DLP-074-000003366 |
| DLP-074-000003368 | to | DLP-074-000003375 |
| DLP-074-000003377 | to | DLP-074-000003377 |
| DLP-074-000003379 | to | DLP-074-000003386 |
| DLP-074-000003388 | to | DLP-074-000003388 |
| DLP-074-000003390 | to | DLP-074-000003392 |
| DLP-074-000003394 | to | DLP-074-000003405 |
| DLP-074-000003407 | to | DLP-074-000003412 |
| DLP-074-000003414 | to | DLP-074-000003427 |
| DLP-074-000003429 | to | DLP-074-000003430 |
| DLP-074-000003432 | to | DLP-074-000003432 |
| DLP-074-000003435 | to | DLP-074-000003437 |
| DLP-074-000003439 | to | DLP-074-000003439 |
| DLP-074-000003442 | to | DLP-074-000003451 |
| DLP-074-000003454 | to | DLP-074-000003456 |
| DLP-074-000003460 | to | DLP-074-000003460 |
| DLP-074-000003462 | to | DLP-074-000003466 |
| DLP-074-000003468 | to | DLP-074-000003470 |
| DLP-074-000003473 | to | DLP-074-000003479 |
| DLP-074-000003481 | to | DLP-074-000003481 |
| DLP-074-000003483 | to | DLP-074-000003493 |
| DLP-074-000003495 | to | DLP-074-000003495 |
| DLP-074-000003497 | to | DLP-074-000003498 |
| DLP-074-000003502 | to | DLP-074-000003585 |
| DLP-074-000003587 | to | DLP-074-000003607 |
| DLP-074-000003609 | to | DLP-074-000003632 |
| DLP-074-000003635 | to | DLP-074-000003635 |
| DLP-074-000003637 | to | DLP-074-000003644 |

| | | |
|---|---|---|
| DLP-074-000003646 | to | DLP-074-000003648 |
| DLP-074-000003651 | to | DLP-074-000003651 |
| DLP-074-000003653 | to | DLP-074-000003711 |
| DLP-074-000003713 | to | DLP-074-000003715 |
| DLP-074-000003717 | to | DLP-074-000003770 |
| DLP-074-000003772 | to | DLP-074-000003772 |
| DLP-074-000003774 | to | DLP-074-000003777 |
| DLP-074-000003782 | to | DLP-074-000003783 |
| DLP-074-000003785 | to | DLP-074-000003846 |
| DLP-074-000003849 | to | DLP-074-000003869 |
| DLP-074-000003871 | to | DLP-074-000003874 |
| DLP-074-000003876 | to | DLP-074-000003888 |
| DLP-074-000003890 | to | DLP-074-000003916 |
| DLP-074-000003918 | to | DLP-074-000003919 |
| DLP-074-000003921 | to | DLP-074-000003925 |
| DLP-074-000003927 | to | DLP-074-000003958 |
| DLP-074-000003960 | to | DLP-074-000003965 |
| DLP-074-000003967 | to | DLP-074-000003987 |
| DLP-074-000003989 | to | DLP-074-000003996 |
| DLP-074-000003998 | to | DLP-074-000004010 |
| DLP-074-000004012 | to | DLP-074-000004012 |
| DLP-074-000004015 | to | DLP-074-000004017 |
| DLP-074-000004020 | to | DLP-074-000004028 |
| DLP-074-000004030 | to | DLP-074-000004042 |
| DLP-074-000004045 | to | DLP-074-000004055 |
| DLP-074-000004058 | to | DLP-074-000004067 |
| DLP-074-000004069 | to | DLP-074-000004074 |
| DLP-074-000004076 | to | DLP-074-000004084 |
| DLP-074-000004088 | to | DLP-074-000004088 |
| DLP-074-000004090 | to | DLP-074-000004090 |
| DLP-074-000004095 | to | DLP-074-000004095 |
| DLP-074-000004098 | to | DLP-074-000004107 |
| DLP-074-000004110 | to | DLP-074-000004110 |
| DLP-074-000004114 | to | DLP-074-000004129 |
| DLP-074-000004131 | to | DLP-074-000004148 |
| DLP-074-000004150 | to | DLP-074-000004168 |
| DLP-074-000004170 | to | DLP-074-000004178 |
| DLP-074-000004180 | to | DLP-074-000004195 |
| DLP-074-000004197 | to | DLP-074-000004197 |
| DLP-074-000004199 | to | DLP-074-000004203 |
| DLP-074-000004207 | to | DLP-074-000004212 |
| DLP-074-000004214 | to | DLP-074-000004221 |
| DLP-074-000004223 | to | DLP-074-000004226 |
| DLP-074-000004228 | to | DLP-074-000004237 |

| | | |
|---|---|---|
| DLP-074-000004239 | to | DLP-074-000004248 |
| DLP-074-000004252 | to | DLP-074-000004252 |
| DLP-074-000004254 | to | DLP-074-000004255 |
| DLP-074-000004257 | to | DLP-074-000004258 |
| DLP-074-000004260 | to | DLP-074-000004277 |
| DLP-074-000004281 | to | DLP-074-000004281 |
| DLP-074-000004283 | to | DLP-074-000004289 |
| DLP-074-000004291 | to | DLP-074-000004304 |
| DLP-074-000004306 | to | DLP-074-000004307 |
| DLP-074-000004309 | to | DLP-074-000004312 |
| DLP-074-000004314 | to | DLP-074-000004315 |
| DLP-074-000004318 | to | DLP-074-000004321 |
| DLP-074-000004323 | to | DLP-074-000004324 |
| DLP-074-000004327 | to | DLP-074-000004328 |
| DLP-074-000004330 | to | DLP-074-000004343 |
| DLP-074-000004345 | to | DLP-074-000004368 |
| DLP-074-000004370 | to | DLP-074-000004371 |
| DLP-074-000004374 | to | DLP-074-000004377 |
| DLP-074-000004379 | to | DLP-074-000004401 |
| DLP-074-000004403 | to | DLP-074-000004411 |
| DLP-074-000004413 | to | DLP-074-000004414 |
| DLP-074-000004416 | to | DLP-074-000004416 |
| DLP-074-000004421 | to | DLP-074-000004424 |
| DLP-074-000004426 | to | DLP-074-000004431 |
| DLP-074-000004433 | to | DLP-074-000004433 |
| DLP-074-000004439 | to | DLP-074-000004442 |
| DLP-074-000004444 | to | DLP-074-000004444 |
| DLP-074-000004446 | to | DLP-074-000004446 |
| DLP-074-000004448 | to | DLP-074-000004451 |
| DLP-074-000004453 | to | DLP-074-000004453 |
| DLP-074-000004455 | to | DLP-074-000004463 |
| DLP-074-000004465 | to | DLP-074-000004465 |
| DLP-074-000004469 | to | DLP-074-000004481 |
| DLP-074-000004483 | to | DLP-074-000004484 |
| DLP-074-000004486 | to | DLP-074-000004487 |
| DLP-074-000004489 | to | DLP-074-000004496 |
| DLP-074-000004498 | to | DLP-074-000004513 |
| DLP-074-000004515 | to | DLP-074-000004517 |
| DLP-074-000004519 | to | DLP-074-000004519 |
| DLP-074-000004521 | to | DLP-074-000004521 |
| DLP-074-000004523 | to | DLP-074-000004524 |
| DLP-074-000004526 | to | DLP-074-000004529 |
| DLP-074-000004533 | to | DLP-074-000004536 |
| DLP-074-000004539 | to | DLP-074-000004540 |

| | | |
|---|---|---|
| DLP-074-000004542 | to | DLP-074-000004549 |
| DLP-074-000004551 | to | DLP-074-000004587 |
| DLP-074-000004589 | to | DLP-074-000004592 |
| DLP-074-000004596 | to | DLP-074-000004596 |
| DLP-074-000004598 | to | DLP-074-000004598 |
| DLP-074-000004603 | to | DLP-074-000004603 |
| DLP-074-000004608 | to | DLP-074-000004609 |
| DLP-074-000004611 | to | DLP-074-000004611 |
| DLP-074-000004613 | to | DLP-074-000004613 |
| DLP-074-000004616 | to | DLP-074-000004617 |
| DLP-074-000004620 | to | DLP-074-000004620 |
| DLP-074-000004626 | to | DLP-074-000004627 |
| DLP-074-000004629 | to | DLP-074-000004631 |
| DLP-074-000004639 | to | DLP-074-000004639 |
| DLP-074-000004643 | to | DLP-074-000004646 |
| DLP-074-000004649 | to | DLP-074-000004649 |
| DLP-074-000004651 | to | DLP-074-000004652 |
| DLP-074-000004689 | to | DLP-074-000004718 |
| DLP-074-000004721 | to | DLP-074-000004721 |
| DLP-074-000004725 | to | DLP-074-000004738 |
| DLP-074-000004741 | to | DLP-074-000004741 |
| DLP-074-000004745 | to | DLP-074-000004751 |
| DLP-074-000004753 | to | DLP-074-000004761 |
| DLP-074-000004765 | to | DLP-074-000004773 |
| DLP-074-000004775 | to | DLP-074-000004786 |
| DLP-074-000004788 | to | DLP-074-000004792 |
| DLP-074-000004794 | to | DLP-074-000004798 |
| DLP-074-000004800 | to | DLP-074-000004804 |
| DLP-074-000004806 | to | DLP-074-000004829 |
| DLP-074-000004831 | to | DLP-074-000004832 |
| DLP-074-000004840 | to | DLP-074-000004842 |
| DLP-074-000004845 | to | DLP-074-000004845 |
| DLP-074-000004847 | to | DLP-074-000004856 |
| DLP-074-000004863 | to | DLP-074-000004876 |
| DLP-074-000004878 | to | DLP-074-000004879 |
| DLP-074-000004881 | to | DLP-074-000004886 |
| DLP-074-000004888 | to | DLP-074-000004893 |
| DLP-074-000004896 | to | DLP-074-000004896 |
| DLP-074-000004898 | to | DLP-074-000004898 |
| DLP-074-000004900 | to | DLP-074-000004912 |
| DLP-074-000004914 | to | DLP-074-000004918 |
| DLP-074-000004920 | to | DLP-074-000004920 |
| DLP-074-000004924 | to | DLP-074-000004924 |
| DLP-074-000004927 | to | DLP-074-000004931 |

| | | |
|---|---|---|
| DLP-074-000004941 | to | DLP-074-000004942 |
| DLP-074-000004945 | to | DLP-074-000004949 |
| DLP-074-000004951 | to | DLP-074-000004951 |
| DLP-074-000004957 | to | DLP-074-000004958 |
| DLP-074-000004961 | to | DLP-074-000004964 |
| DLP-074-000004967 | to | DLP-074-000004968 |
| DLP-074-000004970 | to | DLP-074-000004972 |
| DLP-074-000004974 | to | DLP-074-000004975 |
| DLP-074-000004977 | to | DLP-074-000004980 |
| DLP-074-000004983 | to | DLP-074-000004983 |
| DLP-074-000004985 | to | DLP-074-000004985 |
| DLP-074-000004987 | to | DLP-074-000004990 |
| DLP-074-000004992 | to | DLP-074-000004993 |
| DLP-074-000004995 | to | DLP-074-000004998 |
| DLP-074-000005001 | to | DLP-074-000005001 |
| DLP-074-000005007 | to | DLP-074-000005007 |
| DLP-074-000005010 | to | DLP-074-000005010 |
| DLP-074-000005012 | to | DLP-074-000005013 |
| DLP-074-000005015 | to | DLP-074-000005021 |
| DLP-074-000005023 | to | DLP-074-000005027 |
| DLP-074-000005030 | to | DLP-074-000005030 |
| DLP-074-000005035 | to | DLP-074-000005039 |
| DLP-074-000005043 | to | DLP-074-000005045 |
| DLP-074-000005051 | to | DLP-074-000005057 |
| DLP-074-000005059 | to | DLP-074-000005065 |
| DLP-074-000005067 | to | DLP-074-000005071 |
| DLP-074-000005076 | to | DLP-074-000005078 |
| DLP-074-000005080 | to | DLP-074-000005083 |
| DLP-074-000005085 | to | DLP-074-000005089 |
| DLP-074-000005091 | to | DLP-074-000005091 |
| DLP-074-000005094 | to | DLP-074-000005104 |
| DLP-074-000005106 | to | DLP-074-000005114 |
| DLP-074-000005117 | to | DLP-074-000005117 |
| DLP-074-000005119 | to | DLP-074-000005120 |
| DLP-074-000005122 | to | DLP-074-000005126 |
| DLP-074-000005128 | to | DLP-074-000005133 |
| DLP-074-000005136 | to | DLP-074-000005155 |
| DLP-074-000005157 | to | DLP-074-000005157 |
| DLP-074-000005160 | to | DLP-074-000005161 |
| DLP-074-000005163 | to | DLP-074-000005168 |
| DLP-074-000005170 | to | DLP-074-000005172 |
| DLP-074-000005175 | to | DLP-074-000005176 |
| DLP-074-000005178 | to | DLP-074-000005184 |
| DLP-074-000005188 | to | DLP-074-000005193 |

| DLP-074-000005195 | to | DLP-074-000005218 |
|---|---|---|
| DLP-074-000005221 | to | DLP-074-000005221 |
| DLP-074-000005223 | to | DLP-074-000005223 |
| DLP-074-000005225 | to | DLP-074-000005226 |
| DLP-074-000005228 | to | DLP-074-000005233 |
| DLP-074-000005235 | to | DLP-074-000005236 |
| DLP-074-000005238 | to | DLP-074-000005238 |
| DLP-074-000005244 | to | DLP-074-000005245 |
| DLP-074-000005249 | to | DLP-074-000005259 |
| DLP-074-000005265 | to | DLP-074-000005266 |
| DLP-074-000005268 | to | DLP-074-000005268 |
| DLP-074-000005271 | to | DLP-074-000005273 |
| DLP-074-000005276 | to | DLP-074-000005278 |
| DLP-074-000005280 | to | DLP-074-000005280 |
| DLP-074-000005284 | to | DLP-074-000005287 |
| DLP-074-000005291 | to | DLP-074-000005298 |
| DLP-074-000005303 | to | DLP-074-000005304 |
| DLP-074-000005308 | to | DLP-074-000005313 |
| DLP-074-000005315 | to | DLP-074-000005326 |
| DLP-074-000005330 | to | DLP-074-000005335 |
| DLP-074-000005337 | to | DLP-074-000005341 |
| DLP-074-000005344 | to | DLP-074-000005351 |
| DLP-074-000005353 | to | DLP-074-000005355 |
| DLP-074-000005358 | to | DLP-074-000005358 |
| DLP-074-000005360 | to | DLP-074-000005362 |
| DLP-074-000005364 | to | DLP-074-000005368 |
| DLP-074-000005370 | to | DLP-074-000005376 |
| DLP-074-000005378 | to | DLP-074-000005383 |
| DLP-074-000005386 | to | DLP-074-000005386 |
| DLP-074-000005388 | to | DLP-074-000005392 |
| DLP-074-000005394 | to | DLP-074-000005421 |
| DLP-074-000005423 | to | DLP-074-000005425 |
| DLP-074-000005428 | to | DLP-074-000005428 |
| DLP-074-000005431 | to | DLP-074-000005434 |
| DLP-074-000005436 | to | DLP-074-000005436 |
| DLP-074-000005438 | to | DLP-074-000005441 |
| DLP-074-000005447 | to | DLP-074-000005447 |
| DLP-074-000005451 | to | DLP-074-000005452 |
| DLP-074-000005454 | to | DLP-074-000005457 |
| DLP-074-000005459 | to | DLP-074-000005478 |
| DLP-074-000005480 | to | DLP-074-000005495 |
| DLP-074-000005497 | to | DLP-074-000005507 |
| DLP-074-000005509 | to | DLP-074-000005510 |
| DLP-074-000005512 | to | DLP-074-000005514 |

| | | |
|---|---|---|
| DLP-074-000005516 | to | DLP-074-000005516 |
| DLP-074-000005518 | to | DLP-074-000005529 |
| DLP-074-000005532 | to | DLP-074-000005533 |
| DLP-074-000005536 | to | DLP-074-000005536 |
| DLP-074-000005539 | to | DLP-074-000005542 |
| DLP-074-000005544 | to | DLP-074-000005551 |
| DLP-074-000005553 | to | DLP-074-000005558 |
| DLP-074-000005561 | to | DLP-074-000005659 |
| DLP-074-000005661 | to | DLP-074-000005666 |
| DLP-074-000005668 | to | DLP-074-000005702 |
| DLP-074-000005704 | to | DLP-074-000005721 |
| DLP-074-000005723 | to | DLP-074-000005724 |
| DLP-074-000005727 | to | DLP-074-000005727 |
| DLP-074-000005729 | to | DLP-074-000005729 |
| DLP-074-000005731 | to | DLP-074-000005733 |
| DLP-074-000005735 | to | DLP-074-000005736 |
| DLP-074-000005738 | to | DLP-074-000005749 |
| DLP-074-000005752 | to | DLP-074-000005780 |
| DLP-074-000005782 | to | DLP-074-000005782 |
| DLP-074-000005785 | to | DLP-074-000005785 |
| DLP-074-000005788 | to | DLP-074-000005788 |
| DLP-074-000005791 | to | DLP-074-000005796 |
| DLP-074-000005802 | to | DLP-074-000005802 |
| DLP-074-000005804 | to | DLP-074-000005804 |
| DLP-074-000005807 | to | DLP-074-000005807 |
| DLP-074-000005810 | to | DLP-074-000005824 |
| DLP-074-000005826 | to | DLP-074-000005828 |
| DLP-074-000005830 | to | DLP-074-000005830 |
| DLP-074-000005832 | to | DLP-074-000005836 |
| DLP-074-000005838 | to | DLP-074-000005843 |
| DLP-074-000005845 | to | DLP-074-000005850 |
| DLP-074-000005852 | to | DLP-074-000005852 |
| DLP-074-000005854 | to | DLP-074-000005882 |
| DLP-074-000005884 | to | DLP-074-000005899 |
| DLP-074-000005901 | to | DLP-074-000005909 |
| DLP-074-000005911 | to | DLP-074-000005914 |
| DLP-074-000005917 | to | DLP-074-000005919 |
| DLP-074-000005921 | to | DLP-074-000005933 |
| DLP-074-000005936 | to | DLP-074-000005936 |
| DLP-074-000005938 | to | DLP-074-000005938 |
| DLP-074-000005940 | to | DLP-074-000005945 |
| DLP-074-000005947 | to | DLP-074-000005947 |
| DLP-074-000005949 | to | DLP-074-000005949 |
| DLP-074-000005951 | to | DLP-074-000005951 |

| | | |
|---|---|---|
| DLP-074-000005953 | to | DLP-074-000005956 |
| DLP-074-000005958 | to | DLP-074-000005963 |
| DLP-074-000005965 | to | DLP-074-000005988 |
| DLP-074-000005990 | to | DLP-074-000005996 |
| DLP-074-000005999 | to | DLP-074-000006004 |
| DLP-074-000006007 | to | DLP-074-000006016 |
| DLP-074-000006018 | to | DLP-074-000006023 |
| DLP-074-000006025 | to | DLP-074-000006056 |
| DLP-074-000006059 | to | DLP-074-000006062 |
| DLP-074-000006065 | to | DLP-074-000006070 |
| DLP-074-000006072 | to | DLP-074-000006095 |
| DLP-074-000006097 | to | DLP-074-000006106 |
| DLP-074-000006110 | to | DLP-074-000006112 |
| DLP-074-000006115 | to | DLP-074-000006117 |
| DLP-074-000006119 | to | DLP-074-000006129 |
| DLP-074-000006131 | to | DLP-074-000006140 |
| DLP-074-000006142 | to | DLP-074-000006152 |
| DLP-074-000006154 | to | DLP-074-000006158 |
| DLP-074-000006160 | to | DLP-074-000006160 |
| DLP-074-000006162 | to | DLP-074-000006163 |
| DLP-074-000006167 | to | DLP-074-000006167 |
| DLP-074-000006169 | to | DLP-074-000006189 |
| DLP-074-000006192 | to | DLP-074-000006338 |
| DLP-074-000006340 | to | DLP-074-000006343 |
| DLP-074-000006345 | to | DLP-074-000006354 |
| DLP-074-000006356 | to | DLP-074-000006368 |
| DLP-074-000006373 | to | DLP-074-000006375 |
| DLP-074-000006379 | to | DLP-074-000006395 |
| DLP-074-000006397 | to | DLP-074-000006405 |
| DLP-074-000006407 | to | DLP-074-000006427 |
| DLP-074-000006429 | to | DLP-074-000006445 |
| DLP-074-000006447 | to | DLP-074-000006460 |
| DLP-074-000006463 | to | DLP-074-000006464 |
| DLP-074-000006467 | to | DLP-074-000006471 |
| DLP-074-000006473 | to | DLP-074-000006493 |
| DLP-074-000006495 | to | DLP-074-000006510 |
| DLP-074-000006512 | to | DLP-074-000006513 |
| DLP-074-000006515 | to | DLP-074-000006515 |
| DLP-074-000006517 | to | DLP-074-000006533 |
| DLP-074-000006535 | to | DLP-074-000006553 |
| DLP-074-000006555 | to | DLP-074-000006555 |
| DLP-074-000006557 | to | DLP-074-000006566 |
| DLP-074-000006568 | to | DLP-074-000006570 |
| DLP-074-000006572 | to | DLP-074-000006574 |

| | | |
|---|---|---|
| DLP-074-000006576 | to | DLP-074-000006576 |
| DLP-074-000006578 | to | DLP-074-000006592 |
| DLP-074-000006594 | to | DLP-074-000006603 |
| DLP-074-000006605 | to | DLP-074-000006614 |
| DLP-074-000006616 | to | DLP-074-000006630 |
| DLP-074-000006632 | to | DLP-074-000006632 |
| DLP-074-000006634 | to | DLP-074-000006639 |
| DLP-074-000006641 | to | DLP-074-000006644 |
| DLP-074-000006646 | to | DLP-074-000006677 |
| DLP-074-000006679 | to | DLP-074-000006680 |
| DLP-074-000006682 | to | DLP-074-000006682 |
| DLP-074-000006687 | to | DLP-074-000006692 |
| DLP-074-000006694 | to | DLP-074-000006714 |
| DLP-074-000006716 | to | DLP-074-000006716 |
| DLP-074-000006718 | to | DLP-074-000006733 |
| DLP-074-000006735 | to | DLP-074-000006744 |
| DLP-074-000006746 | to | DLP-074-000006748 |
| DLP-074-000006750 | to | DLP-074-000006759 |
| DLP-074-000006761 | to | DLP-074-000006763 |
| DLP-074-000006765 | to | DLP-074-000006767 |
| DLP-074-000006769 | to | DLP-074-000006773 |
| DLP-074-000006776 | to | DLP-074-000006780 |
| DLP-074-000006782 | to | DLP-074-000006784 |
| DLP-074-000006787 | to | DLP-074-000006789 |
| DLP-074-000006791 | to | DLP-074-000006801 |
| DLP-074-000006803 | to | DLP-074-000006821 |
| DLP-074-000006823 | to | DLP-074-000006833 |
| DLP-074-000006835 | to | DLP-074-000006836 |
| DLP-074-000006838 | to | DLP-074-000006841 |
| DLP-074-000006843 | to | DLP-074-000006846 |
| DLP-074-000006848 | to | DLP-074-000006861 |
| DLP-074-000006863 | to | DLP-074-000006863 |
| DLP-074-000006865 | to | DLP-074-000006867 |
| DLP-074-000006869 | to | DLP-074-000006869 |
| DLP-074-000006872 | to | DLP-074-000006873 |
| DLP-074-000006875 | to | DLP-074-000006890 |
| DLP-074-000006892 | to | DLP-074-000006892 |
| DLP-074-000006894 | to | DLP-074-000006910 |
| DLP-074-000006912 | to | DLP-074-000006938 |
| DLP-074-000006940 | to | DLP-074-000007032 |
| DLP-074-000007034 | to | DLP-074-000007046 |
| DLP-074-000007048 | to | DLP-074-000007053 |
| DLP-074-000007055 | to | DLP-074-000007063 |
| DLP-074-000007065 | to | DLP-074-000007077 |

| | | |
|---|---|---|
| DLP-074-000007079 | to | DLP-074-000007096 |
| DLP-074-000007098 | to | DLP-074-000007102 |
| DLP-074-000007104 | to | DLP-074-000007120 |
| DLP-074-000007122 | to | DLP-074-000007123 |
| DLP-074-000007127 | to | DLP-074-000007134 |
| DLP-074-000007138 | to | DLP-074-000007139 |
| DLP-074-000007141 | to | DLP-074-000007142 |
| DLP-074-000007144 | to | DLP-074-000007149 |
| DLP-074-000007151 | to | DLP-074-000007153 |
| DLP-074-000007155 | to | DLP-074-000007162 |
| DLP-074-000007164 | to | DLP-074-000007169 |
| DLP-074-000007171 | to | DLP-074-000007174 |
| DLP-074-000007176 | to | DLP-074-000007180 |
| DLP-074-000007183 | to | DLP-074-000007186 |
| DLP-074-000007188 | to | DLP-074-000007191 |
| DLP-074-000007193 | to | DLP-074-000007196 |
| DLP-074-000007198 | to | DLP-074-000007223 |
| DLP-074-000007226 | to | DLP-074-000007228 |
| DLP-074-000007231 | to | DLP-074-000007262 |
| DLP-074-000007264 | to | DLP-074-000007302 |
| DLP-074-000007304 | to | DLP-074-000007344 |
| DLP-074-000007346 | to | DLP-074-000007369 |
| DLP-074-000007371 | to | DLP-074-000007376 |
| DLP-074-000007378 | to | DLP-074-000007387 |
| DLP-074-000007389 | to | DLP-074-000007389 |
| DLP-074-000007391 | to | DLP-074-000007421 |
| DLP-074-000007423 | to | DLP-074-000007433 |
| DLP-074-000007435 | to | DLP-074-000007518 |
| DLP-074-000007521 | to | DLP-074-000007586 |
| DLP-074-000007588 | to | DLP-074-000007662 |
| DLP-074-000007664 | to | DLP-074-000007680 |
| DLP-074-000007682 | to | DLP-074-000007687 |
| DLP-074-000007689 | to | DLP-074-000007689 |
| DLP-074-000007691 | to | DLP-074-000007702 |
| DLP-074-000007704 | to | DLP-074-000007748 |
| DLP-074-000007751 | to | DLP-074-000007830 |
| DLP-074-000007832 | to | DLP-074-000007835 |
| DLP-074-000007837 | to | DLP-074-000007838 |
| DLP-074-000007841 | to | DLP-074-000007849 |
| DLP-074-000007851 | to | DLP-074-000007852 |
| DLP-074-000007854 | to | DLP-074-000007863 |
| DLP-074-000007866 | to | DLP-074-000007879 |
| DLP-074-000007881 | to | DLP-074-000007914 |
| DLP-074-000007916 | to | DLP-074-000007957 |

| | | |
|---|---|---|
| DLP-074-000007959 | to | DLP-074-000008042 |
| DLP-074-000008044 | to | DLP-074-000008055 |
| DLP-074-000008057 | to | DLP-074-000008065 |
| DLP-074-000008067 | to | DLP-074-000008067 |
| DLP-074-000008069 | to | DLP-074-000008071 |
| DLP-074-000008073 | to | DLP-074-000008107 |
| DLP-074-000008109 | to | DLP-074-000008143 |
| DLP-074-000008145 | to | DLP-074-000008145 |
| DLP-074-000008147 | to | DLP-074-000008171 |
| DLP-074-000008173 | to | DLP-074-000008196 |
| DLP-074-000008198 | to | DLP-074-000008198 |
| DLP-074-000008201 | to | DLP-074-000008202 |
| DLP-074-000008204 | to | DLP-074-000008206 |
| DLP-074-000008208 | to | DLP-074-000008208 |
| DLP-074-000008210 | to | DLP-074-000008212 |
| DLP-074-000008214 | to | DLP-074-000008215 |
| DLP-074-000008217 | to | DLP-074-000008220 |
| DLP-074-000008222 | to | DLP-074-000008225 |
| DLP-074-000008227 | to | DLP-074-000008230 |
| DLP-074-000008233 | to | DLP-074-000008235 |
| DLP-074-000008237 | to | DLP-074-000008242 |
| DLP-074-000008244 | to | DLP-074-000008248 |
| DLP-074-000008250 | to | DLP-074-000008250 |
| DLP-074-000008252 | to | DLP-074-000008281 |
| DLP-074-000008283 | to | DLP-074-000008310 |
| DLP-074-000008312 | to | DLP-074-000008385 |
| DLP-074-000008388 | to | DLP-074-000008391 |
| DLP-074-000008393 | to | DLP-074-000008458 |
| DLP-074-000008460 | to | DLP-074-000008462 |
| DLP-074-000008464 | to | DLP-074-000008464 |
| DLP-074-000008466 | to | DLP-074-000008467 |
| DLP-074-000008469 | to | DLP-074-000008491 |
| DLP-074-000008493 | to | DLP-074-000008494 |
| DLP-074-000008496 | to | DLP-074-000008514 |
| DLP-074-000008516 | to | DLP-074-000008518 |
| DLP-074-000008521 | to | DLP-074-000008523 |
| DLP-074-000008526 | to | DLP-074-000008526 |
| DLP-074-000008528 | to | DLP-074-000008531 |
| DLP-074-000008534 | to | DLP-074-000008558 |
| DLP-074-000008560 | to | DLP-074-000008569 |
| DLP-074-000008571 | to | DLP-074-000008587 |
| DLP-074-000008593 | to | DLP-074-000008593 |
| DLP-074-000008595 | to | DLP-074-000008595 |
| DLP-074-000008598 | to | DLP-074-000008614 |

| | | |
|---|---|---|
| DLP-074-000008619 | to | DLP-074-000008620 |
| DLP-074-000008623 | to | DLP-074-000008623 |
| DLP-074-000008625 | to | DLP-074-000008652 |
| DLP-074-000008654 | to | DLP-074-000008659 |
| DLP-074-000008662 | to | DLP-074-000008662 |
| DLP-074-000008664 | to | DLP-074-000008668 |
| DLP-074-000008671 | to | DLP-074-000008679 |
| DLP-074-000008681 | to | DLP-074-000008736 |
| DLP-074-000008738 | to | DLP-074-000008749 |
| DLP-074-000008751 | to | DLP-074-000008764 |
| DLP-074-000008766 | to | DLP-074-000008766 |
| DLP-074-000008768 | to | DLP-074-000008768 |
| DLP-074-000008770 | to | DLP-074-000008789 |
| DLP-074-000008791 | to | DLP-074-000008793 |
| DLP-074-000008795 | to | DLP-074-000008801 |
| DLP-074-000008803 | to | DLP-074-000008819 |
| DLP-074-000008822 | to | DLP-074-000008822 |
| DLP-074-000008824 | to | DLP-074-000008858 |
| DLP-074-000008860 | to | DLP-074-000008877 |
| DLP-074-000008879 | to | DLP-074-000008880 |
| DLP-074-000008882 | to | DLP-074-000008889 |
| DLP-074-000008892 | to | DLP-074-000008895 |
| DLP-074-000008898 | to | DLP-074-000008900 |
| DLP-074-000008902 | to | DLP-074-000008902 |
| DLP-074-000008904 | to | DLP-074-000008909 |
| DLP-074-000008911 | to | DLP-074-000008937 |
| DLP-074-000008939 | to | DLP-074-000008942 |
| DLP-074-000008944 | to | DLP-074-000008953 |
| DLP-074-000008956 | to | DLP-074-000008956 |
| DLP-074-000008958 | to | DLP-074-000008987 |
| DLP-074-000008989 | to | DLP-074-000009017 |
| DLP-074-000009019 | to | DLP-074-000009019 |
| DLP-074-000009021 | to | DLP-074-000009033 |
| DLP-074-000009036 | to | DLP-074-000009036 |
| DLP-074-000009038 | to | DLP-074-000009039 |
| DLP-074-000009042 | to | DLP-074-000009042 |
| DLP-074-000009047 | to | DLP-074-000009048 |
| DLP-074-000009050 | to | DLP-074-000009056 |
| DLP-074-000009058 | to | DLP-074-000009072 |
| DLP-074-000009074 | to | DLP-074-000009118 |
| DLP-074-000009122 | to | DLP-074-000009142 |
| DLP-074-000009144 | to | DLP-074-000009150 |
| DLP-074-000009152 | to | DLP-074-000009170 |
| DLP-074-000009174 | to | DLP-074-000009174 |

| | | |
|---|---|---|
| DLP-074-000009176 | to | DLP-074-000009176 |
| DLP-074-000009180 | to | DLP-074-000009180 |
| DLP-074-000009183 | to | DLP-074-000009188 |
| DLP-074-000009190 | to | DLP-074-000009190 |
| DLP-074-000009192 | to | DLP-074-000009198 |
| DLP-074-000009201 | to | DLP-074-000009201 |
| DLP-074-000009204 | to | DLP-074-000009204 |
| DLP-074-000009211 | to | DLP-074-000009218 |
| DLP-074-000009220 | to | DLP-074-000009220 |
| DLP-074-000009222 | to | DLP-074-000009222 |
| DLP-074-000009227 | to | DLP-074-000009227 |
| DLP-074-000009237 | to | DLP-074-000009237 |
| DLP-074-000009240 | to | DLP-074-000009240 |
| DLP-074-000009242 | to | DLP-074-000009242 |
| DLP-074-000009245 | to | DLP-074-000009247 |
| DLP-074-000009270 | to | DLP-074-000009270 |
| DLP-074-000009276 | to | DLP-074-000009291 |
| DLP-074-000009293 | to | DLP-074-000009293 |
| DLP-074-000009295 | to | DLP-074-000009301 |
| DLP-074-000009303 | to | DLP-074-000009314 |
| DLP-074-000009317 | to | DLP-074-000009325 |
| DLP-074-000009327 | to | DLP-074-000009327 |
| DLP-074-000009329 | to | DLP-074-000009332 |
| DLP-074-000009335 | to | DLP-074-000009336 |
| DLP-074-000009338 | to | DLP-074-000009342 |
| DLP-074-000009344 | to | DLP-074-000009344 |
| DLP-074-000009346 | to | DLP-074-000009348 |
| DLP-074-000009350 | to | DLP-074-000009350 |
| DLP-074-000009353 | to | DLP-074-000009354 |
| DLP-074-000009356 | to | DLP-074-000009356 |
| DLP-074-000009359 | to | DLP-074-000009359 |
| DLP-074-000009361 | to | DLP-074-000009362 |
| DLP-074-000009364 | to | DLP-074-000009371 |
| DLP-074-000009374 | to | DLP-074-000009374 |
| DLP-074-000009376 | to | DLP-074-000009380 |
| DLP-074-000009382 | to | DLP-074-000009398 |
| DLP-074-000009400 | to | DLP-074-000009406 |
| DLP-074-000009408 | to | DLP-074-000009422 |
| DLP-074-000009428 | to | DLP-074-000009429 |
| DLP-074-000009431 | to | DLP-074-000009450 |
| DLP-074-000009452 | to | DLP-074-000009452 |
| DLP-074-000009455 | to | DLP-074-000009462 |
| DLP-074-000009464 | to | DLP-074-000009471 |
| DLP-074-000009482 | to | DLP-074-000009486 |

| | | |
|---|---|---|
| DLP-074-000009488 | to | DLP-074-000009539 |
| DLP-074-000009541 | to | DLP-074-000009543 |
| DLP-074-000009545 | to | DLP-074-000009545 |
| DLP-074-000009547 | to | DLP-074-000009547 |
| DLP-074-000009550 | to | DLP-074-000009562 |
| DLP-074-000009564 | to | DLP-074-000009566 |
| DLP-074-000009568 | to | DLP-074-000009570 |
| DLP-074-000009572 | to | DLP-074-000009577 |
| DLP-074-000009581 | to | DLP-074-000009585 |
| DLP-074-000009588 | to | DLP-074-000009596 |
| DLP-074-000009599 | to | DLP-074-000009605 |
| DLP-074-000009607 | to | DLP-074-000009611 |
| DLP-074-000009614 | to | DLP-074-000009618 |
| DLP-074-000009620 | to | DLP-074-000009629 |
| DLP-074-000009632 | to | DLP-074-000009642 |
| DLP-074-000009644 | to | DLP-074-000009651 |
| DLP-074-000009653 | to | DLP-074-000009653 |
| DLP-074-000009655 | to | DLP-074-000009655 |
| DLP-074-000009657 | to | DLP-074-000009658 |
| DLP-074-000009661 | to | DLP-074-000009670 |
| DLP-074-000009681 | to | DLP-074-000009681 |
| DLP-074-000009685 | to | DLP-074-000009703 |
| DLP-074-000009705 | to | DLP-074-000009711 |
| DLP-074-000009713 | to | DLP-074-000009728 |
| DLP-074-000009733 | to | DLP-074-000009771 |
| DLP-074-000009775 | to | DLP-074-000009782 |
| DLP-074-000009785 | to | DLP-074-000009785 |
| DLP-074-000009787 | to | DLP-074-000009787 |
| DLP-074-000009789 | to | DLP-074-000009789 |
| DLP-074-000009791 | to | DLP-074-000009798 |
| DLP-074-000009800 | to | DLP-074-000009800 |
| DLP-074-000009802 | to | DLP-074-000009803 |
| DLP-074-000009807 | to | DLP-074-000009807 |
| DLP-074-000009810 | to | DLP-074-000009812 |
| DLP-074-000009814 | to | DLP-074-000009824 |
| DLP-074-000009826 | to | DLP-074-000009837 |
| DLP-074-000009839 | to | DLP-074-000009845 |
| DLP-074-000009847 | to | DLP-074-000009847 |
| DLP-074-000009849 | to | DLP-074-000009856 |
| DLP-074-000009858 | to | DLP-074-000009861 |
| DLP-074-000009863 | to | DLP-074-000009864 |
| DLP-074-000009866 | to | DLP-074-000009866 |
| DLP-074-000009874 | to | DLP-074-000009874 |
| DLP-074-000009876 | to | DLP-074-000009876 |

| | | |
|---|---|---|
| DLP-074-000009881 | to | DLP-074-000009884 |
| DLP-074-000009886 | to | DLP-074-000009906 |
| DLP-074-000009908 | to | DLP-074-000009909 |
| DLP-074-000009911 | to | DLP-074-000009913 |
| DLP-074-000009915 | to | DLP-074-000009924 |
| DLP-074-000009928 | to | DLP-074-000009931 |
| DLP-074-000009934 | to | DLP-074-000009934 |
| DLP-074-000009936 | to | DLP-074-000009943 |
| DLP-074-000009945 | to | DLP-074-000009945 |
| DLP-074-000009949 | to | DLP-074-000009949 |
| DLP-074-000009951 | to | DLP-074-000009963 |
| DLP-074-000009965 | to | DLP-074-000009966 |
| DLP-074-000009968 | to | DLP-074-000009975 |
| DLP-074-000009977 | to | DLP-074-000010026 |
| DLP-074-000010028 | to | DLP-074-000010031 |
| DLP-074-000010034 | to | DLP-074-000010043 |
| DLP-074-000010046 | to | DLP-074-000010058 |
| DLP-074-000010060 | to | DLP-074-000010079 |
| DLP-074-000010081 | to | DLP-074-000010083 |
| DLP-074-000010085 | to | DLP-074-000010085 |
| DLP-074-000010087 | to | DLP-074-000010091 |
| DLP-074-000010097 | to | DLP-074-000010098 |
| DLP-074-000010100 | to | DLP-074-000010100 |
| DLP-074-000010102 | to | DLP-074-000010103 |
| DLP-074-000010105 | to | DLP-074-000010105 |
| DLP-074-000010107 | to | DLP-074-000010107 |
| DLP-074-000010110 | to | DLP-074-000010110 |
| DLP-074-000010112 | to | DLP-074-000010112 |
| DLP-074-000010114 | to | DLP-074-000010114 |
| DLP-074-000010118 | to | DLP-074-000010130 |
| DLP-074-000010132 | to | DLP-074-000010132 |
| DLP-074-000010135 | to | DLP-074-000010136 |
| DLP-074-000010138 | to | DLP-074-000010139 |
| DLP-074-000010142 | to | DLP-074-000010146 |
| DLP-074-000010149 | to | DLP-074-000010154 |
| DLP-074-000010157 | to | DLP-074-000010158 |
| DLP-074-000010161 | to | DLP-074-000010161 |
| DLP-074-000010163 | to | DLP-074-000010163 |
| DLP-074-000010165 | to | DLP-074-000010165 |
| DLP-074-000010167 | to | DLP-074-000010177 |
| DLP-074-000010179 | to | DLP-074-000010182 |
| DLP-074-000010184 | to | DLP-074-000010185 |
| DLP-074-000010191 | to | DLP-074-000010193 |
| DLP-074-000010195 | to | DLP-074-000010199 |

| | | |
|---|---|---|
| DLP-074-000010202 | to | DLP-074-000010203 |
| DLP-074-000010205 | to | DLP-074-000010205 |
| DLP-074-000010208 | to | DLP-074-000010209 |
| DLP-074-000010211 | to | DLP-074-000010234 |
| DLP-074-000010236 | to | DLP-074-000010237 |
| DLP-074-000010239 | to | DLP-074-000010243 |
| DLP-074-000010245 | to | DLP-074-000010252 |
| DLP-074-000010255 | to | DLP-074-000010265 |
| DLP-074-000010269 | to | DLP-074-000010280 |
| DLP-074-000010284 | to | DLP-074-000010291 |
| DLP-074-000010293 | to | DLP-074-000010294 |
| DLP-074-000010296 | to | DLP-074-000010296 |
| DLP-074-000010298 | to | DLP-074-000010298 |
| DLP-074-000010304 | to | DLP-074-000010304 |
| DLP-074-000010306 | to | DLP-074-000010316 |
| DLP-074-000010318 | to | DLP-074-000010320 |
| DLP-074-000010323 | to | DLP-074-000010326 |
| DLP-074-000010328 | to | DLP-074-000010330 |
| DLP-074-000010332 | to | DLP-074-000010332 |
| DLP-074-000010334 | to | DLP-074-000010335 |
| DLP-074-000010340 | to | DLP-074-000010345 |
| DLP-074-000010347 | to | DLP-074-000010347 |
| DLP-074-000010349 | to | DLP-074-000010349 |
| DLP-074-000010351 | to | DLP-074-000010376 |
| DLP-074-000010378 | to | DLP-074-000010378 |
| DLP-074-000010380 | to | DLP-074-000010388 |
| DLP-074-000010390 | to | DLP-074-000010390 |
| DLP-074-000010392 | to | DLP-074-000010392 |
| DLP-074-000010394 | to | DLP-074-000010394 |
| DLP-074-000010397 | to | DLP-074-000010408 |
| DLP-074-000010410 | to | DLP-074-000010416 |
| DLP-074-000010419 | to | DLP-074-000010427 |
| DLP-074-000010430 | to | DLP-074-000010437 |
| DLP-074-000010439 | to | DLP-074-000010462 |
| DLP-074-000010465 | to | DLP-074-000010485 |
| DLP-074-000010489 | to | DLP-074-000010502 |
| DLP-074-000010505 | to | DLP-074-000010505 |
| DLP-074-000010508 | to | DLP-074-000010508 |
| DLP-074-000010510 | to | DLP-074-000010510 |
| DLP-074-000010512 | to | DLP-074-000010568 |
| DLP-074-000010571 | to | DLP-074-000010574 |
| DLP-074-000010577 | to | DLP-074-000010580 |
| DLP-074-000010585 | to | DLP-074-000010610 |
| DLP-074-000010612 | to | DLP-074-000010615 |

| | | |
|---|---|---|
| DLP-074-000010617 | to | DLP-074-000010622 |
| DLP-074-000010624 | to | DLP-074-000010624 |
| DLP-074-000010627 | to | DLP-074-000010631 |
| DLP-074-000010633 | to | DLP-074-000010633 |
| DLP-074-000010635 | to | DLP-074-000010636 |
| DLP-074-000010638 | to | DLP-074-000010645 |
| DLP-074-000010648 | to | DLP-074-000010676 |
| DLP-074-000010678 | to | DLP-074-000010692 |
| DLP-074-000010695 | to | DLP-074-000010703 |
| DLP-074-000010707 | to | DLP-074-000010720 |
| DLP-074-000010722 | to | DLP-074-000010734 |
| DLP-074-000010736 | to | DLP-074-000010748 |
| DLP-074-000010757 | to | DLP-074-000010765 |
| DLP-074-000010768 | to | DLP-074-000010775 |
| DLP-074-000010778 | to | DLP-074-000010789 |
| DLP-074-000010793 | to | DLP-074-000010809 |
| DLP-074-000010811 | to | DLP-074-000010811 |
| DLP-074-000010813 | to | DLP-074-000010837 |
| DLP-074-000010840 | to | DLP-074-000010869 |
| DLP-074-000010871 | to | DLP-074-000010905 |
| DLP-074-000010907 | to | DLP-074-000010908 |
| DLP-074-000010910 | to | DLP-074-000010944 |
| DLP-074-000010946 | to | DLP-074-000010964 |
| DLP-074-000010966 | to | DLP-074-000010966 |
| DLP-074-000010968 | to | DLP-074-000011000 |
| DLP-074-000011007 | to | DLP-074-000011008 |
| DLP-074-000011010 | to | DLP-074-000011011 |
| DLP-074-000011014 | to | DLP-074-000011021 |
| DLP-074-000011023 | to | DLP-074-000011035 |
| DLP-074-000011040 | to | DLP-074-000011058 |
| DLP-074-000011060 | to | DLP-074-000011089 |
| DLP-074-000011091 | to | DLP-074-000011101 |
| DLP-074-000011103 | to | DLP-074-000011107 |
| DLP-074-000011117 | to | DLP-074-000011154 |
| DLP-074-000011157 | to | DLP-074-000011167 |
| DLP-074-000011169 | to | DLP-074-000011200 |
| DLP-074-000011206 | to | DLP-074-000011207 |
| DLP-074-000011209 | to | DLP-074-000011274 |
| DLP-074-000011276 | to | DLP-074-000011278 |
| DLP-074-000011281 | to | DLP-074-000011283 |
| DLP-074-000011285 | to | DLP-074-000011295 |
| DLP-074-000011298 | to | DLP-074-000011318 |
| DLP-074-000011322 | to | DLP-074-000011322 |
| DLP-074-000011324 | to | DLP-074-000011324 |

| | | |
|---|---|---|
| DLP-074-000011334 | to | DLP-074-000011389 |
| DLP-074-000011391 | to | DLP-074-000011400 |
| DLP-074-000011403 | to | DLP-074-000011406 |
| DLP-074-000011410 | to | DLP-074-000011418 |
| DLP-074-000011420 | to | DLP-074-000011420 |
| DLP-074-000011422 | to | DLP-074-000011429 |
| DLP-074-000011431 | to | DLP-074-000011434 |
| DLP-074-000011436 | to | DLP-074-000011436 |
| DLP-074-000011438 | to | DLP-074-000011438 |
| DLP-074-000011440 | to | DLP-074-000011440 |
| DLP-074-000011442 | to | DLP-074-000011443 |
| DLP-074-000011445 | to | DLP-074-000011445 |
| DLP-074-000011447 | to | DLP-074-000011448 |
| DLP-074-000011450 | to | DLP-074-000011451 |
| DLP-074-000011454 | to | DLP-074-000011458 |
| DLP-074-000011461 | to | DLP-074-000011469 |
| DLP-074-000011471 | to | DLP-074-000011472 |
| DLP-074-000011474 | to | DLP-074-000011474 |
| DLP-074-000011478 | to | DLP-074-000011478 |
| DLP-074-000011482 | to | DLP-074-000011489 |
| DLP-074-000011491 | to | DLP-074-000011501 |
| DLP-074-000011503 | to | DLP-074-000011511 |
| DLP-074-000011516 | to | DLP-074-000011529 |
| DLP-074-000011532 | to | DLP-074-000011548 |
| DLP-074-000011552 | to | DLP-074-000011552 |
| DLP-074-000011554 | to | DLP-074-000011554 |
| DLP-074-000011562 | to | DLP-074-000011584 |
| DLP-074-000011586 | to | DLP-074-000011633 |
| DLP-074-000011636 | to | DLP-074-000011675 |
| DLP-074-000011677 | to | DLP-074-000011708 |
| DLP-074-000011710 | to | DLP-074-000011740 |
| DLP-074-000011743 | to | DLP-074-000011745 |
| DLP-074-000011747 | to | DLP-074-000011763 |
| DLP-074-000011769 | to | DLP-074-000011777 |
| DLP-074-000011781 | to | DLP-074-000011781 |
| DLP-074-000011785 | to | DLP-074-000011788 |
| DLP-074-000011791 | to | DLP-074-000011802 |
| DLP-074-000011804 | to | DLP-074-000011804 |
| DLP-074-000011806 | to | DLP-074-000011807 |
| DLP-074-000011809 | to | DLP-074-000011836 |
| DLP-074-000011839 | to | DLP-074-000011858 |
| DLP-074-000011860 | to | DLP-074-000011860 |
| DLP-074-000011862 | to | DLP-074-000011862 |
| DLP-074-000011864 | to | DLP-074-000011869 |

| | | |
|---|---|---|
| DLP-074-000011871 | to | DLP-074-000011950 |
| DLP-074-000011954 | to | DLP-074-000011969 |
| DLP-074-000011971 | to | DLP-074-000011971 |
| DLP-074-000011973 | to | DLP-074-000011977 |
| DLP-074-000011979 | to | DLP-074-000012011 |
| DLP-074-000012013 | to | DLP-074-000012015 |
| DLP-074-000012019 | to | DLP-074-000012020 |
| DLP-074-000012022 | to | DLP-074-000012022 |
| DLP-074-000012024 | to | DLP-074-000012024 |
| DLP-074-000012026 | to | DLP-074-000012030 |
| DLP-074-000012032 | to | DLP-074-000012038 |
| DLP-074-000012040 | to | DLP-074-000012049 |
| DLP-074-000012051 | to | DLP-074-000012071 |
| DLP-074-000012073 | to | DLP-074-000012096 |
| DLP-074-000012098 | to | DLP-074-000012103 |
| DLP-074-000012106 | to | DLP-074-000012117 |
| DLP-074-000012119 | to | DLP-074-000012145 |
| DLP-074-000012147 | to | DLP-074-000012150 |
| DLP-074-000012152 | to | DLP-074-000012175 |
| DLP-074-000012178 | to | DLP-074-000012180 |
| DLP-074-000012182 | to | DLP-074-000012186 |
| DLP-074-000012188 | to | DLP-074-000012198 |
| DLP-074-000012200 | to | DLP-074-000012206 |
| DLP-074-000012209 | to | DLP-074-000012223 |
| DLP-074-000012225 | to | DLP-074-000012245 |
| DLP-074-000012248 | to | DLP-074-000012258 |
| DLP-074-000012260 | to | DLP-074-000012275 |
| DLP-074-000012281 | to | DLP-074-000012281 |
| DLP-074-000012283 | to | DLP-074-000012309 |
| DLP-074-000012311 | to | DLP-074-000012317 |
| DLP-074-000012319 | to | DLP-074-000012319 |
| DLP-074-000012322 | to | DLP-074-000012329 |
| DLP-074-000012333 | to | DLP-074-000012391 |
| DLP-074-000012393 | to | DLP-074-000012394 |
| DLP-074-000012396 | to | DLP-074-000012413 |
| DLP-074-000012415 | to | DLP-074-000012422 |
| DLP-074-000012424 | to | DLP-074-000012427 |
| DLP-074-000012432 | to | DLP-074-000012490 |
| DLP-074-000012492 | to | DLP-074-000012522 |
| DLP-074-000012524 | to | DLP-074-000012524 |
| DLP-074-000012526 | to | DLP-074-000012526 |
| DLP-074-000012528 | to | DLP-074-000012528 |
| DLP-074-000012530 | to | DLP-074-000012530 |
| DLP-074-000012541 | to | DLP-074-000012555 |

| | | |
|---|---|---|
| DLP-074-000012557 | to | DLP-074-000012584 |
| DLP-074-000012588 | to | DLP-074-000012595 |
| DLP-074-000012597 | to | DLP-074-000012600 |
| DLP-074-000012602 | to | DLP-074-000012603 |
| DLP-074-000012605 | to | DLP-074-000012609 |
| DLP-074-000012614 | to | DLP-074-000012665 |
| DLP-074-000012668 | to | DLP-074-000012669 |
| DLP-074-000012671 | to | DLP-074-000012672 |
| DLP-074-000012701 | to | DLP-074-000012701 |
| DLP-074-000012713 | to | DLP-074-000012717 |
| DLP-074-000012719 | to | DLP-074-000012737 |
| DLP-074-000012739 | to | DLP-074-000012755 |
| DLP-074-000012757 | to | DLP-074-000012757 |
| DLP-074-000012759 | to | DLP-074-000012767 |
| DLP-074-000012770 | to | DLP-074-000012776 |
| DLP-074-000012780 | to | DLP-074-000012786 |
| DLP-074-000012788 | to | DLP-074-000012831 |
| DLP-074-000012833 | to | DLP-074-000012859 |
| DLP-074-000012862 | to | DLP-074-000012875 |
| DLP-074-000012879 | to | DLP-074-000012879 |
| DLP-074-000012882 | to | DLP-074-000012922 |
| DLP-074-000012933 | to | DLP-074-000012986 |
| DLP-074-000012989 | to | DLP-074-000013018 |
| DLP-074-000013020 | to | DLP-074-000013020 |
| DLP-074-000013024 | to | DLP-074-000013024 |
| DLP-074-000013027 | to | DLP-074-000013082 |
| DLP-074-000013086 | to | DLP-074-000013101 |
| DLP-074-000013103 | to | DLP-074-000013108 |
| DLP-074-000013111 | to | DLP-074-000013111 |
| DLP-074-000013116 | to | DLP-074-000013136 |
| DLP-074-000013148 | to | DLP-074-000013148 |
| DLP-074-000013150 | to | DLP-074-000013155 |
| DLP-074-000013157 | to | DLP-074-000013157 |
| DLP-074-000013159 | to | DLP-074-000013161 |
| DLP-074-000013163 | to | DLP-074-000013171 |
| DLP-074-000013173 | to | DLP-074-000013192 |
| DLP-074-000013194 | to | DLP-074-000013230 |
| DLP-074-000013232 | to | DLP-074-000013232 |
| DLP-074-000013234 | to | DLP-074-000013235 |
| DLP-074-000013237 | to | DLP-074-000013237 |
| DLP-074-000013239 | to | DLP-074-000013240 |
| DLP-074-000013242 | to | DLP-074-000013242 |
| DLP-074-000013249 | to | DLP-074-000013249 |
| DLP-074-000013252 | to | DLP-074-000013294 |

| | | |
|---|---|---|
| DLP-074-000013297 | to | DLP-074-000013303 |
| DLP-074-000013305 | to | DLP-074-000013305 |
| DLP-074-000013308 | to | DLP-074-000013308 |
| DLP-074-000013319 | to | DLP-074-000013349 |
| DLP-074-000013353 | to | DLP-074-000013387 |
| DLP-074-000013405 | to | DLP-074-000013411 |
| DLP-074-000013413 | to | DLP-074-000013419 |
| DLP-074-000013421 | to | DLP-074-000013422 |
| DLP-074-000013424 | to | DLP-074-000013424 |
| DLP-074-000013426 | to | DLP-074-000013426 |
| DLP-074-000013440 | to | DLP-074-000013447 |
| DLP-074-000013449 | to | DLP-074-000013455 |
| DLP-074-000013465 | to | DLP-074-000013465 |
| DLP-074-000013474 | to | DLP-074-000013474 |
| DLP-074-000013479 | to | DLP-074-000013499 |
| DLP-074-000013501 | to | DLP-074-000013501 |
| DLP-074-000013503 | to | DLP-074-000013507 |
| DLP-074-000013511 | to | DLP-074-000013521 |
| DLP-074-000013523 | to | DLP-074-000013530 |
| DLP-074-000013534 | to | DLP-074-000013537 |
| DLP-074-000013545 | to | DLP-074-000013545 |
| DLP-074-000013550 | to | DLP-074-000013551 |
| DLP-074-000013553 | to | DLP-074-000013554 |
| DLP-074-000013562 | to | DLP-074-000013562 |
| DLP-074-000013566 | to | DLP-074-000013575 |
| DLP-074-000013579 | to | DLP-074-000013597 |
| DLP-074-000013599 | to | DLP-074-000013614 |
| DLP-074-000013617 | to | DLP-074-000013633 |
| DLP-074-000013635 | to | DLP-074-000013637 |
| DLP-074-000013639 | to | DLP-074-000013649 |
| DLP-074-000013653 | to | DLP-074-000013653 |
| DLP-074-000013655 | to | DLP-074-000013656 |
| DLP-074-000013659 | to | DLP-074-000013659 |
| DLP-074-000013661 | to | DLP-074-000013661 |
| DLP-074-000013665 | to | DLP-074-000013672 |
| DLP-074-000013674 | to | DLP-074-000013686 |
| DLP-074-000013701 | to | DLP-074-000013701 |
| DLP-074-000013706 | to | DLP-074-000013706 |
| DLP-074-000013710 | to | DLP-074-000013722 |
| DLP-074-000013724 | to | DLP-074-000013739 |
| DLP-074-000013741 | to | DLP-074-000013745 |
| DLP-074-000013747 | to | DLP-074-000013748 |
| DLP-074-000013750 | to | DLP-074-000013787 |
| DLP-074-000013789 | to | DLP-074-000013789 |

| | | |
|---|---|---|
| DLP-074-000013801 | to | DLP-074-000013817 |
| DLP-074-000013827 | to | DLP-074-000013835 |
| DLP-074-000013854 | to | DLP-074-000013856 |
| DLP-074-000013861 | to | DLP-074-000013864 |
| DLP-074-000013871 | to | DLP-074-000013885 |
| DLP-074-000013887 | to | DLP-074-000013909 |
| DLP-074-000013914 | to | DLP-074-000013924 |
| DLP-074-000013927 | to | DLP-074-000013936 |
| DLP-074-000013938 | to | DLP-074-000013949 |
| DLP-074-000013952 | to | DLP-074-000013961 |
| DLP-074-000013963 | to | DLP-074-000013981 |
| DLP-074-000013985 | to | DLP-074-000013994 |
| DLP-074-000013996 | to | DLP-074-000013998 |
| DLP-074-000014000 | to | DLP-074-000014000 |
| DLP-074-000014006 | to | DLP-074-000014025 |
| DLP-074-000014027 | to | DLP-074-000014047 |
| DLP-074-000014053 | to | DLP-074-000014076 |
| DLP-085-000000001 | to | DLP-085-000000005 |
| DLP-085-000000007 | to | DLP-085-000000012 |
| DLP-085-000000015 | to | DLP-085-000000018 |
| DLP-085-000000020 | to | DLP-085-000000022 |
| DLP-085-000000024 | to | DLP-085-000000043 |
| DLP-085-000000045 | to | DLP-085-000000050 |
| DLP-085-000000052 | to | DLP-085-000000067 |
| DLP-085-000000069 | to | DLP-085-000000073 |
| DLP-085-000000075 | to | DLP-085-000000084 |
| DLP-085-000000087 | to | DLP-085-000000089 |
| DLP-085-000000091 | to | DLP-085-000000091 |
| DLP-085-000000093 | to | DLP-085-000000095 |
| DLP-085-000000097 | to | DLP-085-000000097 |
| DLP-085-000000099 | to | DLP-085-000000129 |
| DLP-085-000000131 | to | DLP-085-000000137 |
| DLP-085-000000139 | to | DLP-085-000000143 |
| DLP-085-000000145 | to | DLP-085-000000158 |
| DLP-085-000000160 | to | DLP-085-000000166 |
| DLP-085-000000169 | to | DLP-085-000000172 |
| DLP-085-000000174 | to | DLP-085-000000181 |
| DLP-085-000000183 | to | DLP-085-000000187 |
| DLP-085-000000189 | to | DLP-085-000000189 |
| DLP-085-000000191 | to | DLP-085-000000192 |
| DLP-085-000000197 | to | DLP-085-000000197 |
| DLP-085-000000199 | to | DLP-085-000000200 |
| DLP-085-000000202 | to | DLP-085-000000202 |
| DLP-085-000000204 | to | DLP-085-000000213 |

| | | |
|---|---|---|
| DLP-085-000000215 | to | DLP-085-000000220 |
| DLP-085-000000222 | to | DLP-085-000000225 |
| DLP-085-000000227 | to | DLP-085-000000233 |
| DLP-085-000000235 | to | DLP-085-000000243 |
| DLP-085-000000245 | to | DLP-085-000000272 |
| DLP-085-000000274 | to | DLP-085-000000277 |
| DLP-085-000000279 | to | DLP-085-000000284 |
| DLP-085-000000286 | to | DLP-085-000000291 |
| DLP-085-000000293 | to | DLP-085-000000293 |
| DLP-085-000000298 | to | DLP-085-000000298 |
| DLP-085-000000300 | to | DLP-085-000000307 |
| DLP-085-000000309 | to | DLP-085-000000317 |
| DLP-085-000000319 | to | DLP-085-000000332 |
| DLP-085-000000334 | to | DLP-085-000000336 |
| DLP-085-000000338 | to | DLP-085-000000345 |
| DLP-085-000000348 | to | DLP-085-000000348 |
| DLP-085-000000350 | to | DLP-085-000000351 |
| DLP-085-000000354 | to | DLP-085-000000379 |
| DLP-085-000000382 | to | DLP-085-000000389 |
| DLP-085-000000391 | to | DLP-085-000000407 |
| DLP-085-000000409 | to | DLP-085-000000416 |
| DLP-085-000000420 | to | DLP-085-000000430 |
| DLP-085-000000432 | to | DLP-085-000000433 |
| DLP-085-000000435 | to | DLP-085-000000436 |
| DLP-085-000000439 | to | DLP-085-000000444 |
| DLP-085-000000446 | to | DLP-085-000000462 |
| DLP-085-000000465 | to | DLP-085-000000468 |
| DLP-085-000000470 | to | DLP-085-000000473 |
| DLP-085-000000475 | to | DLP-085-000000484 |
| DLP-085-000000486 | to | DLP-085-000000487 |
| DLP-085-000000490 | to | DLP-085-000000492 |
| DLP-085-000000495 | to | DLP-085-000000501 |
| DLP-085-000000503 | to | DLP-085-000000514 |
| DLP-085-000000516 | to | DLP-085-000000517 |
| DLP-085-000000519 | to | DLP-085-000000528 |
| DLP-085-000000530 | to | DLP-085-000000530 |
| DLP-085-000000532 | to | DLP-085-000000532 |
| DLP-085-000000535 | to | DLP-085-000000551 |
| DLP-085-000000553 | to | DLP-085-000000557 |
| DLP-085-000000559 | to | DLP-085-000000559 |
| DLP-085-000000561 | to | DLP-085-000000566 |
| DLP-085-000000568 | to | DLP-085-000000570 |
| DLP-085-000000572 | to | DLP-085-000000581 |
| DLP-085-000000583 | to | DLP-085-000000586 |

| | | |
|---|---|---|
| DLP-085-000000588 | to | DLP-085-000000592 |
| DLP-085-000000594 | to | DLP-085-000000609 |
| DLP-085-000000611 | to | DLP-085-000000613 |
| DLP-085-000000615 | to | DLP-085-000000618 |
| DLP-085-000000621 | to | DLP-085-000000646 |
| DLP-085-000000648 | to | DLP-085-000000671 |
| DLP-085-000000673 | to | DLP-085-000000681 |
| DLP-085-000000683 | to | DLP-085-000000686 |
| DLP-085-000000689 | to | DLP-085-000000699 |
| DLP-085-000000701 | to | DLP-085-000000702 |
| DLP-085-000000704 | to | DLP-085-000000707 |
| DLP-085-000000709 | to | DLP-085-000000709 |
| DLP-085-000000712 | to | DLP-085-000000724 |
| DLP-085-000000726 | to | DLP-085-000000732 |
| DLP-085-000000734 | to | DLP-085-000000737 |
| DLP-085-000000739 | to | DLP-085-000000739 |
| DLP-085-000000743 | to | DLP-085-000000746 |
| DLP-085-000000749 | to | DLP-085-000000749 |
| DLP-085-000000755 | to | DLP-085-000000762 |
| DLP-085-000000765 | to | DLP-085-000000785 |
| DLP-085-000000787 | to | DLP-085-000000787 |
| DLP-085-000000789 | to | DLP-085-000000794 |
| DLP-085-000000796 | to | DLP-085-000000810 |
| DLP-085-000000812 | to | DLP-085-000000812 |
| DLP-085-000000814 | to | DLP-085-000000823 |
| DLP-085-000000825 | to | DLP-085-000000825 |
| DLP-085-000000828 | to | DLP-085-000000828 |
| DLP-085-000000831 | to | DLP-085-000000832 |
| DLP-085-000000835 | to | DLP-085-000000836 |
| DLP-085-000000839 | to | DLP-085-000000842 |
| DLP-085-000000845 | to | DLP-085-000000845 |
| DLP-085-000000850 | to | DLP-085-000000854 |
| DLP-085-000000857 | to | DLP-085-000000858 |
| DLP-085-000000860 | to | DLP-085-000000866 |
| DLP-085-000000868 | to | DLP-085-000000876 |
| DLP-085-000000880 | to | DLP-085-000000882 |
| DLP-085-000000884 | to | DLP-085-000000890 |
| DLP-085-000000892 | to | DLP-085-000000903 |
| DLP-085-000000905 | to | DLP-085-000000926 |
| DLP-085-000000930 | to | DLP-085-000000956 |
| DLP-085-000000960 | to | DLP-085-000000962 |
| DLP-085-000000964 | to | DLP-085-000001002 |
| DLP-085-000001004 | to | DLP-085-000001004 |
| DLP-085-000001006 | to | DLP-085-000001012 |

DLP-085-000001016 to DLP-085-000001016
DLP-085-000001018 to DLP-085-000001037
DLP-085-000001040 to DLP-085-000001047
DLP-085-000001049 to DLP-085-000001061
DLP-085-000001063 to DLP-085-000001064
DLP-085-000001066 to DLP-085-000001082
DLP-085-000001084 to DLP-085-000001084
DLP-085-000001086 to DLP-085-000001101
DLP-085-000001103 to DLP-085-000001108
DLP-085-000001110 to DLP-085-000001114
DLP-085-000001116 to DLP-085-000001128
DLP-085-000001132 to DLP-085-000001135
DLP-085-000001137 to DLP-085-000001148
DLP-085-000001150 to DLP-085-000001155
DLP-085-000001157 to DLP-085-000001169
DLP-085-000001171 to DLP-085-000001183
DLP-085-000001185 to DLP-085-000001186
DLP-085-000001188 to DLP-085-000001189
DLP-085-000001191 to DLP-085-000001211
DLP-085-000001213 to DLP-085-000001239
DLP-085-000001241 to DLP-085-000001241
DLP-085-000001243 to DLP-085-000001245
DLP-085-000001248 to DLP-085-000001262
DLP-085-000001264 to DLP-085-000001268
DLP-085-000001271 to DLP-085-000001272
DLP-085-000001274 to DLP-085-000001283
DLP-085-000001286 to DLP-085-000001286
DLP-085-000001290 to DLP-085-000001299
DLP-085-000001302 to DLP-085-000001310
DLP-085-000001313 to DLP-085-000001313
DLP-085-000001315 to DLP-085-000001323
DLP-085-000001325 to DLP-085-000001328
DLP-085-000001330 to DLP-085-000001331
DLP-085-000001333 to DLP-085-000001333
DLP-085-000001336 to DLP-085-000001336
DLP-085-000001338 to DLP-085-000001369
DLP-085-000001373 to DLP-085-000001373
DLP-085-000001375 to DLP-085-000001376
DLP-085-000001378 to DLP-085-000001378
DLP-085-000001380 to DLP-085-000001381
DLP-085-000001384 to DLP-085-000001391
DLP-085-000001393 to DLP-085-000001393
DLP-085-000001395 to DLP-085-000001400
DLP-085-000001402 to DLP-085-000001404

| | | |
|---|---|---|
| DLP-085-000001407 | to | DLP-085-000001410 |
| DLP-085-000001412 | to | DLP-085-000001414 |
| DLP-085-000001418 | to | DLP-085-000001421 |
| DLP-085-000001423 | to | DLP-085-000001425 |
| DLP-085-000001427 | to | DLP-085-000001429 |
| DLP-085-000001432 | to | DLP-085-000001432 |
| DLP-085-000001434 | to | DLP-085-000001435 |
| DLP-085-000001437 | to | DLP-085-000001442 |
| DLP-085-000001444 | to | DLP-085-000001469 |
| DLP-085-000001471 | to | DLP-085-000001484 |
| DLP-085-000001490 | to | DLP-085-000001491 |
| DLP-085-000001493 | to | DLP-085-000001500 |
| DLP-085-000001502 | to | DLP-085-000001518 |
| DLP-085-000001520 | to | DLP-085-000001556 |
| DLP-085-000001558 | to | DLP-085-000001592 |
| DLP-085-000001594 | to | DLP-085-000001597 |
| DLP-085-000001599 | to | DLP-085-000001613 |
| DLP-085-000001615 | to | DLP-085-000001625 |
| DLP-085-000001627 | to | DLP-085-000001629 |
| DLP-085-000001633 | to | DLP-085-000001646 |
| DLP-085-000001648 | to | DLP-085-000001648 |
| DLP-085-000001651 | to | DLP-085-000001651 |
| DLP-085-000001653 | to | DLP-085-000001655 |
| DLP-085-000001657 | to | DLP-085-000001659 |
| DLP-085-000001661 | to | DLP-085-000001669 |
| DLP-085-000001671 | to | DLP-085-000001686 |
| DLP-085-000001688 | to | DLP-085-000001700 |
| DLP-085-000001702 | to | DLP-085-000001704 |
| DLP-085-000001707 | to | DLP-085-000001713 |
| DLP-085-000001715 | to | DLP-085-000001718 |
| DLP-085-000001720 | to | DLP-085-000001720 |
| DLP-085-000001722 | to | DLP-085-000001746 |
| DLP-085-000001748 | to | DLP-085-000001755 |
| DLP-085-000001758 | to | DLP-085-000001768 |
| DLP-085-000001770 | to | DLP-085-000001810 |
| DLP-085-000001812 | to | DLP-085-000001816 |
| DLP-085-000001818 | to | DLP-085-000001821 |
| DLP-085-000001823 | to | DLP-085-000001830 |
| DLP-085-000001833 | to | DLP-085-000001854 |
| DLP-085-000001856 | to | DLP-085-000001864 |
| DLP-085-000001867 | to | DLP-085-000001887 |
| DLP-085-000001889 | to | DLP-085-000001889 |
| DLP-085-000001891 | to | DLP-085-000001893 |
| DLP-085-000001895 | to | DLP-085-000001924 |

| | | |
|---|---|---|
| DLP-085-000001926 | to | DLP-085-000001929 |
| DLP-085-000001931 | to | DLP-085-000001940 |
| DLP-085-000001942 | to | DLP-085-000001950 |
| DLP-085-000001953 | to | DLP-085-000001955 |
| DLP-085-000001958 | to | DLP-085-000001965 |
| DLP-085-000001968 | to | DLP-085-000001971 |
| DLP-085-000001973 | to | DLP-085-000001983 |
| DLP-085-000001985 | to | DLP-085-000001991 |
| DLP-085-000001993 | to | DLP-085-000002011 |
| DLP-085-000002014 | to | DLP-085-000002014 |
| DLP-085-000002016 | to | DLP-085-000002027 |
| DLP-085-000002029 | to | DLP-085-000002039 |
| DLP-085-000002042 | to | DLP-085-000002047 |
| DLP-085-000002049 | to | DLP-085-000002057 |
| DLP-085-000002059 | to | DLP-085-000002065 |
| DLP-085-000002067 | to | DLP-085-000002088 |
| DLP-085-000002090 | to | DLP-085-000002101 |
| DLP-085-000002103 | to | DLP-085-000002104 |
| DLP-085-000002106 | to | DLP-085-000002110 |
| DLP-085-000002112 | to | DLP-085-000002112 |
| DLP-085-000002115 | to | DLP-085-000002131 |
| DLP-085-000002133 | to | DLP-085-000002140 |
| DLP-085-000002142 | to | DLP-085-000002147 |
| DLP-085-000002149 | to | DLP-085-000002165 |
| DLP-085-000002168 | to | DLP-085-000002172 |
| DLP-085-000002174 | to | DLP-085-000002180 |
| DLP-085-000002182 | to | DLP-085-000002195 |
| DLP-085-000002197 | to | DLP-085-000002216 |
| DLP-085-000002218 | to | DLP-085-000002228 |
| DLP-085-000002231 | to | DLP-085-000002238 |
| DLP-085-000002240 | to | DLP-085-000002241 |
| DLP-085-000002243 | to | DLP-085-000002245 |
| DLP-085-000002247 | to | DLP-085-000002247 |
| DLP-085-000002249 | to | DLP-085-000002252 |
| DLP-085-000002254 | to | DLP-085-000002254 |
| DLP-085-000002256 | to | DLP-085-000002261 |
| DLP-085-000002263 | to | DLP-085-000002264 |
| DLP-085-000002266 | to | DLP-085-000002277 |
| DLP-085-000002279 | to | DLP-085-000002282 |
| DLP-085-000002284 | to | DLP-085-000002286 |
| DLP-085-000002288 | to | DLP-085-000002300 |
| DLP-085-000002302 | to | DLP-085-000002303 |
| DLP-085-000002306 | to | DLP-085-000002308 |
| DLP-085-000002311 | to | DLP-085-000002318 |

| | | |
|---|---|---|
| DLP-085-000002320 | to | DLP-085-000002320 |
| DLP-085-000002322 | to | DLP-085-000002324 |
| DLP-085-000002326 | to | DLP-085-000002337 |
| DLP-085-000002339 | to | DLP-085-000002339 |
| DLP-085-000002341 | to | DLP-085-000002351 |
| DLP-085-000002353 | to | DLP-085-000002353 |
| DLP-085-000002355 | to | DLP-085-000002357 |
| DLP-085-000002359 | to | DLP-085-000002364 |
| DLP-085-000002366 | to | DLP-085-000002368 |
| DLP-085-000002371 | to | DLP-085-000002381 |
| DLP-085-000002384 | to | DLP-085-000002393 |
| DLP-085-000002395 | to | DLP-085-000002396 |
| DLP-085-000002399 | to | DLP-085-000002401 |
| DLP-085-000002403 | to | DLP-085-000002403 |
| DLP-085-000002406 | to | DLP-085-000002411 |
| DLP-085-000002413 | to | DLP-085-000002413 |
| DLP-085-000002415 | to | DLP-085-000002423 |
| DLP-085-000002425 | to | DLP-085-000002427 |
| DLP-085-000002430 | to | DLP-085-000002440 |
| DLP-085-000002442 | to | DLP-085-000002443 |
| DLP-085-000002445 | to | DLP-085-000002445 |
| DLP-085-000002447 | to | DLP-085-000002448 |
| DLP-085-000002450 | to | DLP-085-000002459 |
| DLP-085-000002461 | to | DLP-085-000002464 |
| DLP-085-000002466 | to | DLP-085-000002466 |
| DLP-085-000002470 | to | DLP-085-000002472 |
| DLP-085-000002474 | to | DLP-085-000002475 |
| DLP-085-000002477 | to | DLP-085-000002481 |
| DLP-085-000002483 | to | DLP-085-000002484 |
| DLP-085-000002486 | to | DLP-085-000002488 |
| DLP-085-000002490 | to | DLP-085-000002491 |
| DLP-085-000002495 | to | DLP-085-000002495 |
| DLP-085-000002497 | to | DLP-085-000002497 |
| DLP-085-000002499 | to | DLP-085-000002500 |
| DLP-085-000002503 | to | DLP-085-000002503 |
| DLP-085-000002505 | to | DLP-085-000002507 |
| DLP-085-000002510 | to | DLP-085-000002519 |
| DLP-085-000002521 | to | DLP-085-000002526 |
| DLP-085-000002528 | to | DLP-085-000002539 |
| DLP-085-000002541 | to | DLP-085-000002556 |
| DLP-085-000002558 | to | DLP-085-000002559 |
| DLP-085-000002561 | to | DLP-085-000002564 |
| DLP-085-000002566 | to | DLP-085-000002566 |
| DLP-085-000002568 | to | DLP-085-000002570 |

| | | |
|---|---|---|
| DLP-085-000002572 | to | DLP-085-000002584 |
| DLP-085-000002586 | to | DLP-085-000002586 |
| DLP-085-000002588 | to | DLP-085-000002595 |
| DLP-085-000002597 | to | DLP-085-000002612 |
| DLP-085-000002614 | to | DLP-085-000002627 |
| DLP-085-000002629 | to | DLP-085-000002642 |
| DLP-085-000002644 | to | DLP-085-000002650 |
| DLP-085-000002652 | to | DLP-085-000002656 |
| DLP-085-000002658 | to | DLP-085-000002667 |
| DLP-085-000002671 | to | DLP-085-000002671 |
| DLP-085-000002673 | to | DLP-085-000002682 |
| DLP-085-000002684 | to | DLP-085-000002697 |
| DLP-085-000002699 | to | DLP-085-000002711 |
| DLP-085-000002713 | to | DLP-085-000002715 |
| DLP-085-000002717 | to | DLP-085-000002730 |
| DLP-085-000002732 | to | DLP-085-000002733 |
| DLP-085-000002735 | to | DLP-085-000002745 |
| DLP-085-000002747 | to | DLP-085-000002754 |
| DLP-085-000002756 | to | DLP-085-000002761 |
| DLP-085-000002763 | to | DLP-085-000002768 |
| DLP-085-000002770 | to | DLP-085-000002771 |
| DLP-085-000002773 | to | DLP-085-000002774 |
| DLP-085-000002776 | to | DLP-085-000002787 |
| DLP-085-000002789 | to | DLP-085-000002789 |
| DLP-085-000002791 | to | DLP-085-000002797 |
| DLP-085-000002799 | to | DLP-085-000002803 |
| DLP-085-000002805 | to | DLP-085-000002814 |
| DLP-085-000002816 | to | DLP-085-000002816 |
| DLP-085-000002820 | to | DLP-085-000002824 |
| DLP-085-000002826 | to | DLP-085-000002829 |
| DLP-085-000002831 | to | DLP-085-000002838 |
| DLP-085-000002840 | to | DLP-085-000002858 |
| DLP-085-000002860 | to | DLP-085-000002862 |
| DLP-085-000002864 | to | DLP-085-000002866 |
| DLP-085-000002868 | to | DLP-085-000002888 |
| DLP-085-000002891 | to | DLP-085-000002892 |
| DLP-085-000002895 | to | DLP-085-000002899 |
| DLP-085-000002901 | to | DLP-085-000002902 |
| DLP-085-000002905 | to | DLP-085-000002905 |
| DLP-085-000002907 | to | DLP-085-000002921 |
| DLP-085-000002923 | to | DLP-085-000002944 |
| DLP-085-000002946 | to | DLP-085-000002948 |
| DLP-085-000002951 | to | DLP-085-000002954 |
| DLP-085-000002958 | to | DLP-085-000002966 |

| | | |
|---|---|---|
| DLP-085-000002968 | to | DLP-085-000002972 |
| DLP-085-000002975 | to | DLP-085-000002979 |
| DLP-085-000002981 | to | DLP-085-000002982 |
| DLP-085-000002985 | to | DLP-085-000002993 |
| DLP-085-000002995 | to | DLP-085-000003002 |
| DLP-085-000003004 | to | DLP-085-000003005 |
| DLP-085-000003007 | to | DLP-085-000003027 |
| DLP-085-000003030 | to | DLP-085-000003031 |
| DLP-085-000003035 | to | DLP-085-000003036 |
| DLP-085-000003039 | to | DLP-085-000003043 |
| DLP-085-000003045 | to | DLP-085-000003054 |
| DLP-085-000003056 | to | DLP-085-000003057 |
| DLP-085-000003059 | to | DLP-085-000003060 |
| DLP-085-000003063 | to | DLP-085-000003074 |
| DLP-085-000003077 | to | DLP-085-000003093 |
| DLP-085-000003095 | to | DLP-085-000003095 |
| DLP-085-000003097 | to | DLP-085-000003102 |
| DLP-085-000003104 | to | DLP-085-000003104 |
| DLP-085-000003106 | to | DLP-085-000003126 |
| DLP-085-000003128 | to | DLP-085-000003146 |
| DLP-085-000003149 | to | DLP-085-000003149 |
| DLP-085-000003154 | to | DLP-085-000003154 |
| DLP-085-000003156 | to | DLP-085-000003156 |
| DLP-085-000003167 | to | DLP-085-000003181 |
| DLP-085-000003183 | to | DLP-085-000003185 |
| DLP-085-000003187 | to | DLP-085-000003190 |
| DLP-085-000003192 | to | DLP-085-000003194 |
| DLP-085-000003197 | to | DLP-085-000003197 |
| DLP-085-000003200 | to | DLP-085-000003205 |
| DLP-085-000003207 | to | DLP-085-000003208 |
| DLP-085-000003210 | to | DLP-085-000003211 |
| DLP-085-000003214 | to | DLP-085-000003220 |
| DLP-085-000003222 | to | DLP-085-000003226 |
| DLP-085-000003228 | to | DLP-085-000003230 |
| DLP-085-000003232 | to | DLP-085-000003243 |
| DLP-085-000003245 | to | DLP-085-000003252 |
| DLP-085-000003254 | to | DLP-085-000003268 |
| DLP-085-000003270 | to | DLP-085-000003275 |
| DLP-085-000003277 | to | DLP-085-000003293 |
| DLP-085-000003295 | to | DLP-085-000003297 |
| DLP-085-000003299 | to | DLP-085-000003308 |
| DLP-085-000003310 | to | DLP-085-000003320 |
| DLP-085-000003322 | to | DLP-085-000003327 |
| DLP-085-000003329 | to | DLP-085-000003329 |

| | | |
|---|---|---|
| DLP-085-000003331 | to | DLP-085-000003338 |
| DLP-085-000003340 | to | DLP-085-000003347 |
| DLP-085-000003351 | to | DLP-085-000003359 |
| DLP-085-000003361 | to | DLP-085-000003364 |
| DLP-085-000003366 | to | DLP-085-000003366 |
| DLP-085-000003368 | to | DLP-085-000003378 |
| DLP-085-000003380 | to | DLP-085-000003388 |
| DLP-085-000003390 | to | DLP-085-000003391 |
| DLP-085-000003400 | to | DLP-085-000003404 |
| DLP-085-000003406 | to | DLP-085-000003408 |
| DLP-085-000003412 | to | DLP-085-000003412 |
| DLP-085-000003414 | to | DLP-085-000003415 |
| DLP-085-000003418 | to | DLP-085-000003419 |
| DLP-085-000003421 | to | DLP-085-000003421 |
| DLP-085-000003423 | to | DLP-085-000003429 |
| DLP-085-000003431 | to | DLP-085-000003433 |
| DLP-085-000003438 | to | DLP-085-000003455 |
| DLP-085-000003458 | to | DLP-085-000003462 |
| DLP-085-000003465 | to | DLP-085-000003465 |
| DLP-085-000003467 | to | DLP-085-000003486 |
| DLP-085-000003488 | to | DLP-085-000003493 |
| DLP-085-000003495 | to | DLP-085-000003495 |
| DLP-085-000003499 | to | DLP-085-000003499 |
| DLP-085-000003505 | to | DLP-085-000003509 |
| DLP-085-000003511 | to | DLP-085-000003515 |
| DLP-085-000003518 | to | DLP-085-000003522 |
| DLP-085-000003524 | to | DLP-085-000003535 |
| DLP-085-000003537 | to | DLP-085-000003548 |
| DLP-085-000003551 | to | DLP-085-000003563 |
| DLP-085-000003565 | to | DLP-085-000003566 |
| DLP-085-000003568 | to | DLP-085-000003572 |
| DLP-085-000003574 | to | DLP-085-000003583 |
| DLP-085-000003585 | to | DLP-085-000003591 |
| DLP-085-000003594 | to | DLP-085-000003594 |
| DLP-085-000003596 | to | DLP-085-000003598 |
| DLP-085-000003600 | to | DLP-085-000003600 |
| DLP-085-000003603 | to | DLP-085-000003605 |
| DLP-085-000003607 | to | DLP-085-000003607 |
| DLP-085-000003609 | to | DLP-085-000003609 |
| DLP-085-000003612 | to | DLP-085-000003640 |
| DLP-085-000003643 | to | DLP-085-000003645 |
| DLP-085-000003648 | to | DLP-085-000003650 |
| DLP-085-000003652 | to | DLP-085-000003653 |
| DLP-085-000003656 | to | DLP-085-000003656 |

| | | |
|---|---|---|
| DLP-085-000003659 | to | DLP-085-000003660 |
| DLP-085-000003662 | to | DLP-085-000003663 |
| DLP-085-000003668 | to | DLP-085-000003672 |
| DLP-085-000003674 | to | DLP-085-000003677 |
| DLP-085-000003680 | to | DLP-085-000003683 |
| DLP-085-000003685 | to | DLP-085-000003707 |
| DLP-085-000003709 | to | DLP-085-000003712 |
| DLP-085-000003715 | to | DLP-085-000003715 |
| DLP-085-000003717 | to | DLP-085-000003719 |
| DLP-085-000003721 | to | DLP-085-000003723 |
| DLP-085-000003725 | to | DLP-085-000003730 |
| DLP-085-000003734 | to | DLP-085-000003734 |
| DLP-085-000003737 | to | DLP-085-000003737 |
| DLP-085-000003746 | to | DLP-085-000003750 |
| DLP-085-000003753 | to | DLP-085-000003753 |
| DLP-085-000003761 | to | DLP-085-000003761 |
| DLP-085-000003763 | to | DLP-085-000003763 |
| DLP-085-000003765 | to | DLP-085-000003766 |
| DLP-085-000003768 | to | DLP-085-000003779 |
| DLP-085-000003781 | to | DLP-085-000003781 |
| DLP-085-000003783 | to | DLP-085-000003784 |
| DLP-085-000003787 | to | DLP-085-000003788 |
| DLP-085-000003790 | to | DLP-085-000003806 |
| DLP-085-000003808 | to | DLP-085-000003810 |
| DLP-085-000003813 | to | DLP-085-000003814 |
| DLP-085-000003817 | to | DLP-085-000003817 |
| DLP-085-000003819 | to | DLP-085-000003836 |
| DLP-085-000003838 | to | DLP-085-000003840 |
| DLP-085-000003842 | to | DLP-085-000003852 |
| DLP-085-000003855 | to | DLP-085-000003857 |
| DLP-085-000003859 | to | DLP-085-000003864 |
| DLP-085-000003867 | to | DLP-085-000003869 |
| DLP-085-000003871 | to | DLP-085-000003871 |
| DLP-085-000003874 | to | DLP-085-000003881 |
| DLP-085-000003883 | to | DLP-085-000003894 |
| DLP-085-000003896 | to | DLP-085-000003898 |
| DLP-085-000003900 | to | DLP-085-000003906 |
| DLP-085-000003908 | to | DLP-085-000003914 |
| DLP-085-000003916 | to | DLP-085-000003916 |
| DLP-085-000003919 | to | DLP-085-000003920 |
| DLP-085-000003924 | to | DLP-085-000003934 |
| DLP-085-000003936 | to | DLP-085-000003937 |
| DLP-085-000003939 | to | DLP-085-000003940 |
| DLP-085-000003942 | to | DLP-085-000003942 |

| | | |
|---|---|---|
| DLP-085-000003944 | to | DLP-085-000003944 |
| DLP-085-000003952 | to | DLP-085-000003958 |
| DLP-085-000003960 | to | DLP-085-000003964 |
| DLP-085-000003966 | to | DLP-085-000003973 |
| DLP-085-000003975 | to | DLP-085-000003975 |
| DLP-085-000003977 | to | DLP-085-000003983 |
| DLP-085-000003986 | to | DLP-085-000003989 |
| DLP-085-000003992 | to | DLP-085-000003997 |
| DLP-085-000003999 | to | DLP-085-000003999 |
| DLP-085-000004001 | to | DLP-085-000004001 |
| DLP-085-000004003 | to | DLP-085-000004013 |
| DLP-085-000004015 | to | DLP-085-000004015 |
| DLP-085-000004019 | to | DLP-085-000004026 |
| DLP-085-000004028 | to | DLP-085-000004033 |
| DLP-085-000004035 | to | DLP-085-000004038 |
| DLP-085-000004041 | to | DLP-085-000004054 |
| DLP-085-000004056 | to | DLP-085-000004057 |
| DLP-085-000004059 | to | DLP-085-000004062 |
| DLP-085-000004065 | to | DLP-085-000004079 |
| DLP-085-000004081 | to | DLP-085-000004089 |
| DLP-085-000004091 | to | DLP-085-000004095 |
| DLP-085-000004098 | to | DLP-085-000004103 |
| DLP-085-000004105 | to | DLP-085-000004107 |
| DLP-085-000004110 | to | DLP-085-000004111 |
| DLP-085-000004113 | to | DLP-085-000004127 |
| DLP-085-000004129 | to | DLP-085-000004132 |
| DLP-085-000004134 | to | DLP-085-000004138 |
| DLP-085-000004140 | to | DLP-085-000004140 |
| DLP-085-000004142 | to | DLP-085-000004145 |
| DLP-085-000004147 | to | DLP-085-000004157 |
| DLP-085-000004159 | to | DLP-085-000004166 |
| DLP-085-000004169 | to | DLP-085-000004169 |
| DLP-085-000004171 | to | DLP-085-000004181 |
| DLP-085-000004183 | to | DLP-085-000004188 |
| DLP-085-000004190 | to | DLP-085-000004194 |
| DLP-085-000004196 | to | DLP-085-000004198 |
| DLP-085-000004200 | to | DLP-085-000004204 |
| DLP-085-000004207 | to | DLP-085-000004217 |
| DLP-085-000004219 | to | DLP-085-000004231 |
| DLP-085-000004236 | to | DLP-085-000004241 |
| DLP-085-000004243 | to | DLP-085-000004244 |
| DLP-085-000004246 | to | DLP-085-000004248 |
| DLP-085-000004251 | to | DLP-085-000004255 |
| DLP-085-000004257 | to | DLP-085-000004266 |

| | | |
|---|---|---|
| DLP-085-000004269 | to | DLP-085-000004276 |
| DLP-085-000004278 | to | DLP-085-000004281 |
| DLP-085-000004283 | to | DLP-085-000004299 |
| DLP-085-000004301 | to | DLP-085-000004306 |
| DLP-085-000004308 | to | DLP-085-000004310 |
| DLP-085-000004312 | to | DLP-085-000004314 |
| DLP-085-000004316 | to | DLP-085-000004317 |
| DLP-085-000004319 | to | DLP-085-000004319 |
| DLP-085-000004326 | to | DLP-085-000004327 |
| DLP-085-000004330 | to | DLP-085-000004339 |
| DLP-085-000004341 | to | DLP-085-000004341 |
| DLP-085-000004343 | to | DLP-085-000004356 |
| DLP-085-000004358 | to | DLP-085-000004362 |
| DLP-085-000004364 | to | DLP-085-000004367 |
| DLP-085-000004369 | to | DLP-085-000004370 |
| DLP-085-000004374 | to | DLP-085-000004385 |
| DLP-085-000004387 | to | DLP-085-000004389 |
| DLP-085-000004391 | to | DLP-085-000004392 |
| DLP-085-000004402 | to | DLP-085-000004402 |
| DLP-085-000004404 | to | DLP-085-000004404 |
| DLP-085-000004406 | to | DLP-085-000004411 |
| DLP-085-000004414 | to | DLP-085-000004416 |
| DLP-085-000004418 | to | DLP-085-000004418 |
| DLP-085-000004421 | to | DLP-085-000004429 |
| DLP-085-000004431 | to | DLP-085-000004432 |
| DLP-085-000004434 | to | DLP-085-000004439 |
| DLP-085-000004441 | to | DLP-085-000004441 |
| DLP-085-000004443 | to | DLP-085-000004443 |
| DLP-085-000004446 | to | DLP-085-000004450 |
| DLP-085-000004452 | to | DLP-085-000004455 |
| DLP-085-000004459 | to | DLP-085-000004459 |
| DLP-085-000004463 | to | DLP-085-000004464 |
| DLP-085-000004467 | to | DLP-085-000004467 |
| DLP-085-000004470 | to | DLP-085-000004470 |
| DLP-085-000004476 | to | DLP-085-000004476 |
| DLP-085-000004481 | to | DLP-085-000004481 |
| DLP-085-000004488 | to | DLP-085-000004490 |
| DLP-085-000004493 | to | DLP-085-000004496 |
| DLP-085-000004501 | to | DLP-085-000004501 |
| DLP-085-000004503 | to | DLP-085-000004503 |
| DLP-085-000004508 | to | DLP-085-000004508 |
| DLP-085-000004510 | to | DLP-085-000004510 |
| DLP-085-000004512 | to | DLP-085-000004518 |
| DLP-085-000004520 | to | DLP-085-000004523 |

| | | |
|---|---|---|
| DLP-085-000004532 | to | DLP-085-000004532 |
| DLP-085-000004534 | to | DLP-085-000004534 |
| DLP-085-000004541 | to | DLP-085-000004543 |
| DLP-085-000004548 | to | DLP-085-000004548 |
| DLP-085-000004550 | to | DLP-085-000004550 |
| DLP-085-000004552 | to | DLP-085-000004552 |
| DLP-085-000004554 | to | DLP-085-000004555 |
| DLP-085-000004557 | to | DLP-085-000004558 |
| DLP-085-000004560 | to | DLP-085-000004563 |
| DLP-085-000004565 | to | DLP-085-000004566 |
| DLP-085-000004569 | to | DLP-085-000004569 |
| DLP-085-000004571 | to | DLP-085-000004573 |
| DLP-085-000004575 | to | DLP-085-000004575 |
| DLP-085-000004577 | to | DLP-085-000004577 |
| DLP-085-000004588 | to | DLP-085-000004589 |
| DLP-085-000004592 | to | DLP-085-000004598 |
| DLP-085-000004600 | to | DLP-085-000004607 |
| DLP-085-000004609 | to | DLP-085-000004609 |
| DLP-085-000004611 | to | DLP-085-000004617 |
| DLP-085-000004619 | to | DLP-085-000004620 |
| DLP-085-000004622 | to | DLP-085-000004622 |
| DLP-085-000004624 | to | DLP-085-000004624 |
| DLP-085-000004626 | to | DLP-085-000004628 |
| DLP-085-000004633 | to | DLP-085-000004635 |
| DLP-085-000004637 | to | DLP-085-000004637 |
| DLP-085-000004639 | to | DLP-085-000004639 |
| DLP-085-000004650 | to | DLP-085-000004652 |
| DLP-085-000004654 | to | DLP-085-000004654 |
| DLP-085-000004658 | to | DLP-085-000004658 |
| DLP-085-000004661 | to | DLP-085-000004661 |
| DLP-085-000004664 | to | DLP-085-000004665 |
| DLP-085-000004667 | to | DLP-085-000004667 |
| DLP-085-000004669 | to | DLP-085-000004676 |
| DLP-085-000004679 | to | DLP-085-000004679 |
| DLP-085-000004681 | to | DLP-085-000004681 |
| DLP-085-000004683 | to | DLP-085-000004683 |
| DLP-085-000004688 | to | DLP-085-000004691 |
| DLP-085-000004693 | to | DLP-085-000004695 |
| DLP-085-000004698 | to | DLP-085-000004700 |
| DLP-085-000004702 | to | DLP-085-000004702 |
| DLP-085-000004704 | to | DLP-085-000004705 |
| DLP-085-000004710 | to | DLP-085-000004710 |
| DLP-085-000004712 | to | DLP-085-000004712 |
| DLP-085-000004714 | to | DLP-085-000004716 |

| | | |
|---|---|---|
| DLP-085-000004724 | to | DLP-085-000004724 |
| DLP-085-000004734 | to | DLP-085-000004735 |
| DLP-085-000004740 | to | DLP-085-000004740 |
| DLP-085-000004742 | to | DLP-085-000004744 |
| DLP-085-000004747 | to | DLP-085-000004749 |
| DLP-085-000004751 | to | DLP-085-000004755 |
| DLP-085-000004759 | to | DLP-085-000004760 |
| DLP-085-000004762 | to | DLP-085-000004765 |
| DLP-085-000004768 | to | DLP-085-000004773 |
| DLP-085-000004775 | to | DLP-085-000004779 |
| DLP-085-000004781 | to | DLP-085-000004783 |
| DLP-085-000004787 | to | DLP-085-000004790 |
| DLP-085-000004792 | to | DLP-085-000004792 |
| DLP-085-000004804 | to | DLP-085-000004804 |
| DLP-085-000004816 | to | DLP-085-000004817 |
| DLP-085-000004820 | to | DLP-085-000004833 |
| DLP-085-000004838 | to | DLP-085-000004838 |
| DLP-085-000004840 | to | DLP-085-000004840 |
| DLP-085-000004843 | to | DLP-085-000004848 |
| DLP-085-000004850 | to | DLP-085-000004852 |
| DLP-085-000004855 | to | DLP-085-000004859 |
| DLP-085-000004861 | to | DLP-085-000004862 |
| DLP-085-000004864 | to | DLP-085-000004865 |
| DLP-085-000004867 | to | DLP-085-000004868 |
| DLP-085-000004871 | to | DLP-085-000004879 |
| DLP-085-000004881 | to | DLP-085-000004884 |
| DLP-085-000004886 | to | DLP-085-000004898 |
| DLP-085-000004900 | to | DLP-085-000004906 |
| DLP-085-000004908 | to | DLP-085-000004919 |
| DLP-085-000004921 | to | DLP-085-000004930 |
| DLP-085-000004933 | to | DLP-085-000004937 |
| DLP-085-000004940 | to | DLP-085-000004941 |
| DLP-085-000004943 | to | DLP-085-000004943 |
| DLP-085-000004945 | to | DLP-085-000004952 |
| DLP-085-000004954 | to | DLP-085-000004954 |
| DLP-085-000004956 | to | DLP-085-000004972 |
| DLP-085-000004974 | to | DLP-085-000004987 |
| DLP-085-000004989 | to | DLP-085-000005006 |
| DLP-085-000005008 | to | DLP-085-000005010 |
| DLP-085-000005012 | to | DLP-085-000005012 |
| DLP-085-000005015 | to | DLP-085-000005017 |
| DLP-085-000005021 | to | DLP-085-000005034 |
| DLP-085-000005038 | to | DLP-085-000005045 |
| DLP-085-000005047 | to | DLP-085-000005050 |

| | | |
|---|---|---|
| DLP-085-000005052 | to | DLP-085-000005053 |
| DLP-085-000005055 | to | DLP-085-000005055 |
| DLP-085-000005057 | to | DLP-085-000005062 |
| DLP-085-000005065 | to | DLP-085-000005067 |
| DLP-085-000005069 | to | DLP-085-000005072 |
| DLP-085-000005074 | to | DLP-085-000005078 |
| DLP-085-000005081 | to | DLP-085-000005083 |
| DLP-085-000005085 | to | DLP-085-000005086 |
| DLP-085-000005088 | to | DLP-085-000005089 |
| DLP-085-000005092 | to | DLP-085-000005092 |
| DLP-085-000005094 | to | DLP-085-000005094 |
| DLP-085-000005097 | to | DLP-085-000005097 |
| DLP-085-000005099 | to | DLP-085-000005101 |
| DLP-085-000005103 | to | DLP-085-000005110 |
| DLP-085-000005113 | to | DLP-085-000005113 |
| DLP-085-000005116 | to | DLP-085-000005118 |
| DLP-085-000005122 | to | DLP-085-000005122 |
| DLP-085-000005124 | to | DLP-085-000005125 |
| DLP-085-000005127 | to | DLP-085-000005128 |
| DLP-085-000005134 | to | DLP-085-000005136 |
| DLP-085-000005143 | to | DLP-085-000005144 |
| DLP-085-000005146 | to | DLP-085-000005147 |
| DLP-085-000005149 | to | DLP-085-000005161 |
| DLP-085-000005164 | to | DLP-085-000005207 |
| DLP-085-000005209 | to | DLP-085-000005209 |
| DLP-085-000005211 | to | DLP-085-000005231 |
| DLP-085-000005235 | to | DLP-085-000005235 |
| DLP-085-000005237 | to | DLP-085-000005248 |
| DLP-085-000005251 | to | DLP-085-000005257 |
| DLP-085-000005262 | to | DLP-085-000005264 |
| DLP-085-000005266 | to | DLP-085-000005275 |
| DLP-085-000005278 | to | DLP-085-000005281 |
| DLP-085-000005283 | to | DLP-085-000005283 |
| DLP-085-000005285 | to | DLP-085-000005291 |
| DLP-085-000005296 | to | DLP-085-000005296 |
| DLP-085-000005298 | to | DLP-085-000005299 |
| DLP-085-000005302 | to | DLP-085-000005302 |
| DLP-085-000005304 | to | DLP-085-000005310 |
| DLP-085-000005313 | to | DLP-085-000005313 |
| DLP-085-000005315 | to | DLP-085-000005318 |
| DLP-085-000005320 | to | DLP-085-000005354 |
| DLP-085-000005356 | to | DLP-085-000005357 |
| DLP-085-000005359 | to | DLP-085-000005378 |
| DLP-085-000005380 | to | DLP-085-000005393 |

| | | |
|---|---|---|
| DLP-085-000005397 | to | DLP-085-000005397 |
| DLP-085-000005399 | to | DLP-085-000005404 |
| DLP-085-000005407 | to | DLP-085-000005407 |
| DLP-085-000005410 | to | DLP-085-000005415 |
| DLP-085-000005417 | to | DLP-085-000005441 |
| DLP-085-000005444 | to | DLP-085-000005451 |
| DLP-085-000005453 | to | DLP-085-000005453 |
| DLP-085-000005456 | to | DLP-085-000005458 |
| DLP-085-000005460 | to | DLP-085-000005490 |
| DLP-085-000005492 | to | DLP-085-000005492 |
| DLP-085-000005494 | to | DLP-085-000005503 |
| DLP-085-000005506 | to | DLP-085-000005507 |
| DLP-085-000005509 | to | DLP-085-000005512 |
| DLP-085-000005514 | to | DLP-085-000005516 |
| DLP-085-000005519 | to | DLP-085-000005527 |
| DLP-085-000005529 | to | DLP-085-000005532 |
| DLP-085-000005534 | to | DLP-085-000005549 |
| DLP-085-000005554 | to | DLP-085-000005564 |
| DLP-085-000005566 | to | DLP-085-000005574 |
| DLP-085-000005577 | to | DLP-085-000005579 |
| DLP-085-000005581 | to | DLP-085-000005582 |
| DLP-085-000005584 | to | DLP-085-000005599 |
| DLP-085-000005602 | to | DLP-085-000005639 |
| DLP-085-000005642 | to | DLP-085-000005647 |
| DLP-085-000005649 | to | DLP-085-000005657 |
| DLP-085-000005661 | to | DLP-085-000005671 |
| DLP-085-000005675 | to | DLP-085-000005677 |
| DLP-085-000005679 | to | DLP-085-000005679 |
| DLP-085-000005682 | to | DLP-085-000005711 |
| DLP-085-000005713 | to | DLP-085-000005728 |
| DLP-085-000005750 | to | DLP-085-000005751 |
| DLP-085-000005754 | to | DLP-085-000005758 |
| DLP-085-000005760 | to | DLP-085-000005760 |
| DLP-085-000005762 | to | DLP-085-000005765 |
| DLP-085-000005767 | to | DLP-085-000005768 |
| DLP-085-000005772 | to | DLP-085-000005774 |
| DLP-085-000005779 | to | DLP-085-000005783 |
| DLP-085-000005785 | to | DLP-085-000005789 |
| DLP-085-000005791 | to | DLP-085-000005792 |
| DLP-085-000005795 | to | DLP-085-000005801 |
| DLP-085-000005804 | to | DLP-085-000005813 |
| DLP-085-000005815 | to | DLP-085-000005816 |
| DLP-085-000005821 | to | DLP-085-000005854 |
| DLP-085-000005856 | to | DLP-085-000005856 |

| | | |
|---|---|---|
| DLP-085-000005858 | to | DLP-085-000005863 |
| DLP-085-000005865 | to | DLP-085-000005866 |
| DLP-085-000005868 | to | DLP-085-000005877 |
| DLP-085-000005879 | to | DLP-085-000005886 |
| DLP-085-000005888 | to | DLP-085-000005892 |
| DLP-085-000005913 | to | DLP-085-000005918 |
| DLP-085-000005921 | to | DLP-085-000005923 |
| DLP-085-000005925 | to | DLP-085-000005925 |
| DLP-085-000005929 | to | DLP-085-000005930 |
| DLP-085-000005933 | to | DLP-085-000005934 |
| DLP-085-000005936 | to | DLP-085-000005936 |
| DLP-085-000005938 | to | DLP-085-000005939 |
| DLP-085-000005941 | to | DLP-085-000005953 |
| DLP-085-000005955 | to | DLP-085-000005967 |
| DLP-085-000005969 | to | DLP-085-000005977 |
| DLP-085-000005979 | to | DLP-085-000005980 |
| DLP-085-000005987 | to | DLP-085-000005992 |
| DLP-085-000006000 | to | DLP-085-000006004 |
| DLP-085-000006006 | to | DLP-085-000006052 |
| DLP-085-000006055 | to | DLP-085-000006061 |
| DLP-085-000006063 | to | DLP-085-000006070 |
| DLP-085-000006072 | to | DLP-085-000006081 |
| DLP-085-000006083 | to | DLP-085-000006147 |
| DLP-085-000006149 | to | DLP-085-000006166 |
| DLP-085-000006169 | to | DLP-085-000006169 |
| DLP-085-000006171 | to | DLP-085-000006213 |
| DLP-085-000006215 | to | DLP-085-000006215 |
| DLP-085-000006218 | to | DLP-085-000006218 |
| DLP-085-000006221 | to | DLP-085-000006230 |
| DLP-085-000006232 | to | DLP-085-000006232 |
| DLP-085-000006234 | to | DLP-085-000006235 |
| DLP-085-000006239 | to | DLP-085-000006241 |
| DLP-085-000006243 | to | DLP-085-000006246 |
| DLP-085-000006249 | to | DLP-085-000006250 |
| DLP-085-000006252 | to | DLP-085-000006261 |
| DLP-085-000006263 | to | DLP-085-000006275 |
| DLP-085-000006277 | to | DLP-085-000006289 |
| DLP-085-000006291 | to | DLP-085-000006294 |
| DLP-085-000006296 | to | DLP-085-000006298 |
| DLP-085-000006300 | to | DLP-085-000006303 |
| DLP-085-000006305 | to | DLP-085-000006309 |
| DLP-085-000006311 | to | DLP-085-000006311 |
| DLP-085-000006314 | to | DLP-085-000006315 |
| DLP-085-000006317 | to | DLP-085-000006328 |

| | | |
|---|---|---|
| DLP-085-000006330 | to | DLP-085-000006351 |
| DLP-085-000006356 | to | DLP-085-000006356 |
| DLP-085-000006360 | to | DLP-085-000006384 |
| DLP-085-000006386 | to | DLP-085-000006387 |
| DLP-085-000006390 | to | DLP-085-000006398 |
| DLP-085-000006401 | to | DLP-085-000006405 |
| DLP-085-000006407 | to | DLP-085-000006407 |
| DLP-085-000006409 | to | DLP-085-000006410 |
| DLP-085-000006412 | to | DLP-085-000006412 |
| DLP-085-000006414 | to | DLP-085-000006422 |
| DLP-085-000006424 | to | DLP-085-000006429 |
| DLP-085-000006433 | to | DLP-085-000006440 |
| DLP-085-000006442 | to | DLP-085-000006449 |
| DLP-085-000006461 | to | DLP-085-000006466 |
| DLP-085-000006472 | to | DLP-085-000006477 |
| DLP-085-000006481 | to | DLP-085-000006490 |
| DLP-085-000006493 | to | DLP-085-000006495 |
| DLP-085-000006498 | to | DLP-085-000006507 |
| DLP-085-000006514 | to | DLP-085-000006517 |
| DLP-085-000006519 | to | DLP-085-000006528 |
| DLP-085-000006540 | to | DLP-085-000006541 |
| DLP-085-000006551 | to | DLP-085-000006551 |
| DLP-085-000006556 | to | DLP-085-000006569 |
| DLP-085-000006574 | to | DLP-085-000006575 |
| DLP-085-000006580 | to | DLP-085-000006585 |
| DLP-085-000006587 | to | DLP-085-000006587 |
| DLP-085-000006591 | to | DLP-085-000006592 |
| DLP-085-000006594 | to | DLP-085-000006599 |
| DLP-085-000006601 | to | DLP-085-000006601 |
| DLP-085-000006603 | to | DLP-085-000006608 |
| DLP-085-000006611 | to | DLP-085-000006615 |
| DLP-085-000006617 | to | DLP-085-000006619 |
| DLP-085-000006621 | to | DLP-085-000006640 |
| DLP-085-000006642 | to | DLP-085-000006645 |
| DLP-085-000006649 | to | DLP-085-000006660 |
| DLP-085-000006663 | to | DLP-085-000006668 |
| DLP-085-000006671 | to | DLP-085-000006696 |
| DLP-085-000006698 | to | DLP-085-000006703 |
| DLP-085-000006705 | to | DLP-085-000006705 |
| DLP-085-000006707 | to | DLP-085-000006713 |
| DLP-085-000006715 | to | DLP-085-000006716 |
| DLP-085-000006720 | to | DLP-085-000006747 |
| DLP-085-000006751 | to | DLP-085-000006754 |
| DLP-085-000006762 | to | DLP-085-000006762 |

| | | |
|---|---|---|
| DLP-085-000006765 | to | DLP-085-000006765 |
| DLP-085-000006767 | to | DLP-085-000006814 |
| DLP-085-000006816 | to | DLP-085-000006837 |
| DLP-085-000006839 | to | DLP-085-000006848 |
| DLP-085-000006851 | to | DLP-085-000006851 |
| DLP-085-000006853 | to | DLP-085-000006871 |
| DLP-085-000006874 | to | DLP-085-000006900 |
| DLP-085-000006902 | to | DLP-085-000006902 |
| DLP-085-000006905 | to | DLP-085-000006909 |
| DLP-085-000006911 | to | DLP-085-000006912 |
| DLP-085-000006914 | to | DLP-085-000006914 |
| DLP-085-000006917 | to | DLP-085-000006917 |
| DLP-085-000006920 | to | DLP-085-000006920 |
| DLP-085-000006922 | to | DLP-085-000006922 |
| DLP-085-000006925 | to | DLP-085-000006930 |
| DLP-085-000006934 | to | DLP-085-000006951 |
| DLP-085-000006953 | to | DLP-085-000006965 |
| DLP-085-000006967 | to | DLP-085-000006967 |
| DLP-085-000006969 | to | DLP-085-000006976 |
| DLP-085-000006978 | to | DLP-085-000006978 |
| DLP-085-000006980 | to | DLP-085-000006983 |
| DLP-085-000006985 | to | DLP-085-000006990 |
| DLP-085-000006992 | to | DLP-085-000006997 |
| DLP-085-000007000 | to | DLP-085-000007000 |
| DLP-085-000007002 | to | DLP-085-000007002 |
| DLP-085-000007004 | to | DLP-085-000007004 |
| DLP-085-000007019 | to | DLP-085-000007021 |
| DLP-085-000007023 | to | DLP-085-000007031 |
| DLP-085-000007036 | to | DLP-085-000007039 |
| DLP-085-000007057 | to | DLP-085-000007057 |
| DLP-085-000007067 | to | DLP-085-000007074 |
| DLP-085-000007081 | to | DLP-085-000007092 |
| DLP-085-000007094 | to | DLP-085-000007096 |
| DLP-085-000007098 | to | DLP-085-000007100 |
| DLP-085-000007108 | to | DLP-085-000007110 |
| DLP-085-000007112 | to | DLP-085-000007121 |
| DLP-085-000007124 | to | DLP-085-000007134 |
| DLP-085-000007136 | to | DLP-085-000007142 |
| DLP-085-000007149 | to | DLP-085-000007151 |
| DLP-085-000007154 | to | DLP-085-000007157 |
| DLP-085-000007161 | to | DLP-085-000007161 |
| DLP-085-000007164 | to | DLP-085-000007167 |
| DLP-085-000007170 | to | DLP-085-000007170 |
| DLP-085-000007172 | to | DLP-085-000007191 |

| | | |
|---|---|---|
| DLP-085-000007203 | to | DLP-085-000007204 |
| DLP-085-000007208 | to | DLP-085-000007210 |
| DLP-085-000007212 | to | DLP-085-000007213 |
| DLP-085-000007215 | to | DLP-085-000007225 |
| DLP-085-000007229 | to | DLP-085-000007235 |
| DLP-085-000007238 | to | DLP-085-000007240 |
| DLP-085-000007243 | to | DLP-085-000007245 |
| DLP-085-000007247 | to | DLP-085-000007250 |
| DLP-085-000007255 | to | DLP-085-000007255 |
| DLP-085-000007257 | to | DLP-085-000007257 |
| DLP-085-000007259 | to | DLP-085-000007259 |
| DLP-085-000007262 | to | DLP-085-000007266 |
| DLP-085-000007269 | to | DLP-085-000007272 |
| DLP-085-000007277 | to | DLP-085-000007279 |
| DLP-085-000007281 | to | DLP-085-000007298 |
| DLP-085-000007303 | to | DLP-085-000007306 |
| DLP-085-000007334 | to | DLP-085-000007334 |
| DLP-085-000007338 | to | DLP-085-000007342 |
| DLP-085-000007344 | to | DLP-085-000007347 |
| DLP-085-000007351 | to | DLP-085-000007351 |
| DLP-085-000007353 | to | DLP-085-000007353 |
| DLP-085-000007359 | to | DLP-085-000007363 |
| DLP-085-000007367 | to | DLP-085-000007367 |
| DLP-085-000007370 | to | DLP-085-000007372 |
| DLP-085-000007374 | to | DLP-085-000007374 |
| DLP-085-000007376 | to | DLP-085-000007386 |
| DLP-085-000007388 | to | DLP-085-000007392 |
| DLP-085-000007396 | to | DLP-085-000007397 |
| DLP-085-000007399 | to | DLP-085-000007400 |
| DLP-085-000007403 | to | DLP-085-000007403 |
| DLP-085-000007407 | to | DLP-085-000007414 |
| DLP-085-000007424 | to | DLP-085-000007425 |
| DLP-085-000007428 | to | DLP-085-000007430 |
| DLP-085-000007435 | to | DLP-085-000007439 |
| DLP-085-000007443 | to | DLP-085-000007447 |
| DLP-085-000007449 | to | DLP-085-000007451 |
| DLP-085-000007454 | to | DLP-085-000007454 |
| DLP-085-000007458 | to | DLP-085-000007459 |
| DLP-085-000007461 | to | DLP-085-000007466 |
| DLP-085-000007469 | to | DLP-085-000007470 |
| DLP-085-000007479 | to | DLP-085-000007484 |
| DLP-085-000007486 | to | DLP-085-000007507 |
| DLP-085-000007515 | to | DLP-085-000007518 |
| DLP-085-000007526 | to | DLP-085-000007526 |

| | | |
|---|---|---|
| DLP-085-000007528 | to | DLP-085-000007531 |
| DLP-085-000007533 | to | DLP-085-000007534 |
| DLP-085-000007536 | to | DLP-085-000007559 |
| DLP-085-000007562 | to | DLP-085-000007575 |
| DLP-085-000007582 | to | DLP-085-000007582 |
| DLP-085-000007586 | to | DLP-085-000007593 |
| DLP-085-000007596 | to | DLP-085-000007598 |
| DLP-085-000007605 | to | DLP-085-000007611 |
| DLP-085-000007613 | to | DLP-085-000007613 |
| DLP-085-000007615 | to | DLP-085-000007625 |
| DLP-085-000007627 | to | DLP-085-000007628 |
| DLP-085-000007632 | to | DLP-085-000007634 |
| DLP-085-000007638 | to | DLP-085-000007651 |
| DLP-085-000007653 | to | DLP-085-000007661 |
| DLP-085-000007663 | to | DLP-085-000007663 |
| DLP-085-000007665 | to | DLP-085-000007673 |
| DLP-085-000007676 | to | DLP-085-000007677 |
| DLP-085-000007679 | to | DLP-085-000007690 |
| DLP-085-000007692 | to | DLP-085-000007698 |
| DLP-085-000007700 | to | DLP-085-000007707 |
| DLP-085-000007709 | to | DLP-085-000007738 |
| DLP-085-000007741 | to | DLP-085-000007741 |
| DLP-085-000007743 | to | DLP-085-000007766 |
| DLP-085-000007768 | to | DLP-085-000007772 |
| DLP-085-000007774 | to | DLP-085-000007799 |
| DLP-085-000007801 | to | DLP-085-000007803 |
| DLP-085-000007806 | to | DLP-085-000007816 |
| DLP-085-000007824 | to | DLP-085-000007837 |
| DLP-085-000007840 | to | DLP-085-000007852 |
| DLP-085-000007857 | to | DLP-085-000007862 |
| DLP-085-000007864 | to | DLP-085-000007869 |
| DLP-085-000007871 | to | DLP-085-000007872 |
| DLP-085-000007875 | to | DLP-085-000007885 |
| DLP-085-000007887 | to | DLP-085-000007887 |
| DLP-085-000007891 | to | DLP-085-000007892 |
| DLP-085-000007906 | to | DLP-085-000007907 |
| DLP-085-000007911 | to | DLP-085-000007915 |
| DLP-085-000007917 | to | DLP-085-000007924 |
| DLP-085-000007929 | to | DLP-085-000007947 |
| DLP-085-000007949 | to | DLP-085-000007951 |
| DLP-085-000007953 | to | DLP-085-000007954 |
| DLP-085-000007956 | to | DLP-085-000007960 |
| DLP-085-000007965 | to | DLP-085-000007971 |
| DLP-085-000007973 | to | DLP-085-000007978 |

| | | |
|---|---|---|
| DLP-085-000007981 | to | DLP-085-000007982 |
| DLP-085-000007984 | to | DLP-085-000007987 |
| DLP-085-000007990 | to | DLP-085-000008018 |
| DLP-085-000008021 | to | DLP-085-000008024 |
| DLP-085-000008037 | to | DLP-085-000008051 |
| DLP-085-000008053 | to | DLP-085-000008054 |
| DLP-085-000008056 | to | DLP-085-000008070 |
| DLP-085-000008073 | to | DLP-085-000008075 |
| DLP-085-000008080 | to | DLP-085-000008086 |
| DLP-085-000008088 | to | DLP-085-000008093 |
| DLP-085-000008095 | to | DLP-085-000008095 |
| DLP-085-000008097 | to | DLP-085-000008098 |
| DLP-085-000008100 | to | DLP-085-000008105 |
| DLP-085-000008108 | to | DLP-085-000008131 |
| DLP-085-000008133 | to | DLP-085-000008142 |
| DLP-085-000008148 | to | DLP-085-000008148 |
| DLP-085-000008150 | to | DLP-085-000008150 |
| DLP-085-000008153 | to | DLP-085-000008153 |
| DLP-085-000008158 | to | DLP-085-000008158 |
| DLP-085-000008164 | to | DLP-085-000008168 |
| DLP-085-000008170 | to | DLP-085-000008183 |
| DLP-085-000008185 | to | DLP-085-000008187 |
| DLP-085-000008192 | to | DLP-085-000008192 |
| DLP-085-000008200 | to | DLP-085-000008210 |
| DLP-085-000008212 | to | DLP-085-000008212 |
| DLP-085-000008214 | to | DLP-085-000008220 |
| DLP-085-000008223 | to | DLP-085-000008226 |
| DLP-085-000008231 | to | DLP-085-000008232 |
| DLP-085-000008234 | to | DLP-085-000008235 |
| DLP-085-000008238 | to | DLP-085-000008244 |
| DLP-085-000008249 | to | DLP-085-000008250 |
| DLP-085-000008255 | to | DLP-085-000008256 |
| DLP-085-000008258 | to | DLP-085-000008262 |
| DLP-085-000008265 | to | DLP-085-000008271 |
| DLP-085-000008277 | to | DLP-085-000008305 |
| DLP-085-000008309 | to | DLP-085-000008324 |
| DLP-085-000008329 | to | DLP-085-000008333 |
| DLP-085-000008335 | to | DLP-085-000008383 |
| DLP-085-000008385 | to | DLP-085-000008392 |
| DLP-085-000008394 | to | DLP-085-000008398 |
| DLP-085-000008400 | to | DLP-085-000008404 |
| DLP-085-000008406 | to | DLP-085-000008415 |
| DLP-085-000008418 | to | DLP-085-000008427 |
| DLP-085-000008430 | to | DLP-085-000008430 |

| | | |
|---|---|---|
| DLP-085-000008432 | to | DLP-085-000008437 |
| DLP-085-000008447 | to | DLP-085-000008447 |
| DLP-085-000008449 | to | DLP-085-000008475 |
| DLP-085-000008478 | to | DLP-085-000008497 |
| DLP-085-000008502 | to | DLP-085-000008504 |
| DLP-085-000008508 | to | DLP-085-000008512 |
| DLP-085-000008514 | to | DLP-085-000008515 |
| DLP-085-000008517 | to | DLP-085-000008528 |
| DLP-085-000008532 | to | DLP-085-000008532 |
| DLP-085-000008534 | to | DLP-085-000008583 |
| DLP-085-000008587 | to | DLP-085-000008587 |
| DLP-085-000008589 | to | DLP-085-000008591 |
| DLP-085-000008593 | to | DLP-085-000008595 |
| DLP-085-000008597 | to | DLP-085-000008606 |
| DLP-085-000008608 | to | DLP-085-000008612 |
| DLP-085-000008614 | to | DLP-085-000008622 |
| DLP-085-000008624 | to | DLP-085-000008626 |
| DLP-085-000008628 | to | DLP-085-000008643 |
| DLP-085-000008645 | to | DLP-085-000008648 |
| DLP-085-000008650 | to | DLP-085-000008668 |
| DLP-085-000008671 | to | DLP-085-000008678 |
| DLP-085-000008680 | to | DLP-085-000008688 |
| DLP-085-000008690 | to | DLP-085-000008690 |
| DLP-085-000008693 | to | DLP-085-000008723 |
| DLP-085-000008725 | to | DLP-085-000008734 |
| DLP-085-000008736 | to | DLP-085-000008740 |
| DLP-085-000008743 | to | DLP-085-000008754 |
| DLP-085-000008758 | to | DLP-085-000008772 |
| DLP-085-000008774 | to | DLP-085-000008780 |
| DLP-085-000008783 | to | DLP-085-000008784 |
| DLP-085-000008786 | to | DLP-085-000008790 |
| DLP-085-000008792 | to | DLP-085-000008800 |
| DLP-085-000008802 | to | DLP-085-000008847 |
| DLP-085-000008851 | to | DLP-085-000008865 |
| DLP-085-000008868 | to | DLP-085-000008868 |
| DLP-085-000008871 | to | DLP-085-000008935 |
| DLP-085-000008937 | to | DLP-085-000008969 |
| DLP-085-000008973 | to | DLP-085-000008994 |
| DLP-085-000008997 | to | DLP-085-000009011 |
| DLP-085-000009014 | to | DLP-085-000009036 |
| DLP-085-000009038 | to | DLP-085-000009038 |
| DLP-085-000009041 | to | DLP-085-000009088 |
| DLP-085-000009090 | to | DLP-085-000009103 |
| DLP-085-000009106 | to | DLP-085-000009115 |

| | | |
|---|---|---|
| DLP-085-000009117 | to | DLP-085-000009117 |
| DLP-085-000009119 | to | DLP-085-000009123 |
| DLP-085-000009125 | to | DLP-085-000009128 |
| DLP-085-000009130 | to | DLP-085-000009139 |
| DLP-085-000009144 | to | DLP-085-000009160 |
| DLP-085-000009162 | to | DLP-085-000009162 |
| DLP-085-000009164 | to | DLP-085-000009203 |
| DLP-085-000009213 | to | DLP-085-000009219 |
| DLP-085-000009221 | to | DLP-085-000009226 |
| DLP-085-000009228 | to | DLP-085-000009234 |
| DLP-085-000009238 | to | DLP-085-000009238 |
| DLP-085-000009240 | to | DLP-085-000009252 |
| DLP-085-000009257 | to | DLP-085-000009274 |
| DLP-085-000009277 | to | DLP-085-000009281 |
| DLP-085-000009284 | to | DLP-085-000009284 |
| DLP-085-000009286 | to | DLP-085-000009293 |
| DLP-085-000009295 | to | DLP-085-000009301 |
| DLP-085-000009305 | to | DLP-085-000009305 |
| DLP-085-000009309 | to | DLP-085-000009317 |
| DLP-085-000009320 | to | DLP-085-000009341 |
| DLP-085-000009344 | to | DLP-085-000009398 |
| DLP-085-000009401 | to | DLP-085-000009402 |
| DLP-085-000009404 | to | DLP-085-000009406 |
| DLP-085-000009409 | to | DLP-085-000009412 |
| DLP-085-000009414 | to | DLP-085-000009414 |
| DLP-085-000009418 | to | DLP-085-000009419 |
| DLP-085-000009421 | to | DLP-085-000009422 |
| DLP-085-000009424 | to | DLP-085-000009432 |
| DLP-085-000009435 | to | DLP-085-000009438 |
| DLP-085-000009441 | to | DLP-085-000009461 |
| DLP-085-000009464 | to | DLP-085-000009479 |
| DLP-085-000009482 | to | DLP-085-000009494 |
| DLP-085-000009496 | to | DLP-085-000009504 |
| DLP-085-000009507 | to | DLP-085-000009516 |
| DLP-085-000009518 | to | DLP-085-000009531 |
| DLP-085-000009536 | to | DLP-085-000009540 |
| DLP-085-000009543 | to | DLP-085-000009552 |
| DLP-085-000009555 | to | DLP-085-000009556 |
| DLP-085-000009559 | to | DLP-085-000009602 |
| DLP-085-000009605 | to | DLP-085-000009631 |
| DLP-085-000009634 | to | DLP-085-000009650 |
| DLP-085-000009653 | to | DLP-085-000009664 |
| DLP-085-000009666 | to | DLP-085-000009667 |
| DLP-085-000009669 | to | DLP-085-000009681 |

| | | |
|---|---|---|
| DLP-085-000009688 | to | DLP-085-000009689 |
| DLP-085-000009691 | to | DLP-085-000009703 |
| DLP-085-000009705 | to | DLP-085-000009705 |
| DLP-085-000009707 | to | DLP-085-000009745 |
| DLP-085-000009751 | to | DLP-085-000009791 |
| DLP-085-000009794 | to | DLP-085-000009796 |
| DLP-085-000009799 | to | DLP-085-000009800 |
| DLP-085-000009804 | to | DLP-085-000009805 |
| DLP-085-000009808 | to | DLP-085-000009816 |
| DLP-085-000009822 | to | DLP-085-000009840 |
| DLP-085-000009843 | to | DLP-085-000009849 |
| DLP-085-000009853 | to | DLP-085-000009864 |
| DLP-085-000009868 | to | DLP-085-000009869 |
| DLP-085-000009871 | to | DLP-085-000009871 |
| DLP-085-000009873 | to | DLP-085-000009893 |
| DLP-085-000009896 | to | DLP-085-000009901 |
| DLP-085-000009904 | to | DLP-085-000009911 |
| DLP-085-000009913 | to | DLP-085-000009921 |
| DLP-085-000009924 | to | DLP-085-000009931 |
| DLP-085-000009934 | to | DLP-085-000009936 |
| DLP-085-000009939 | to | DLP-085-000009958 |
| DLP-085-000009961 | to | DLP-085-000009988 |
| DLP-085-000009990 | to | DLP-085-000009991 |
| DLP-085-000009994 | to | DLP-085-000009995 |
| DLP-085-000009998 | to | DLP-085-000010004 |
| DLP-085-000010013 | to | DLP-085-000010018 |
| DLP-085-000010021 | to | DLP-085-000010050 |
| DLP-085-000010053 | to | DLP-085-000010084 |
| DLP-085-000010087 | to | DLP-085-000010092 |
| DLP-085-000010100 | to | DLP-085-000010100 |
| DLP-085-000010103 | to | DLP-085-000010124 |
| DLP-085-000010126 | to | DLP-085-000010130 |
| DLP-085-000010138 | to | DLP-085-000010144 |
| DLP-085-000010147 | to | DLP-085-000010250 |
| DLP-085-000010252 | to | DLP-085-000010254 |
| DLP-085-000010264 | to | DLP-085-000010270 |
| DLP-085-000010281 | to | DLP-085-000010338 |
| DLP-085-000010342 | to | DLP-085-000010351 |
| DLP-085-000010354 | to | DLP-085-000010361 |
| DLP-085-000010364 | to | DLP-085-000010367 |
| DLP-085-000010369 | to | DLP-085-000010380 |
| DLP-085-000010384 | to | DLP-085-000010385 |
| DLP-085-000010387 | to | DLP-085-000010391 |
| DLP-085-000010426 | to | DLP-085-000010426 |

| | | |
|---|---|---|
| DLP-085-000010428 | to | DLP-085-000010428 |
| DLP-085-000010430 | to | DLP-085-000010430 |
| DLP-085-000010451 | to | DLP-085-000010451 |
| DLP-085-000010453 | to | DLP-085-000010453 |
| DLP-085-000010455 | to | DLP-085-000010455 |
| DLP-085-000010457 | to | DLP-085-000010457 |
| DLP-085-000010459 | to | DLP-085-000010459 |
| DLP-085-000010469 | to | DLP-085-000010477 |
| DLP-085-000010479 | to | DLP-085-000010486 |
| DLP-085-000010489 | to | DLP-085-000010496 |
| DLP-085-000010499 | to | DLP-085-000010510 |
| DLP-085-000010512 | to | DLP-085-000010512 |
| DLP-085-000010514 | to | DLP-085-000010528 |
| DLP-085-000010539 | to | DLP-085-000010549 |
| DLP-085-000010557 | to | DLP-085-000010557 |
| DLP-085-000010589 | to | DLP-085-000010589 |
| DLP-085-000010591 | to | DLP-085-000010605 |
| DLP-085-000010617 | to | DLP-085-000010626 |
| DLP-085-000010630 | to | DLP-085-000010649 |
| DLP-085-000010652 | to | DLP-085-000010656 |
| DLP-085-000010660 | to | DLP-085-000010676 |
| DLP-085-000010684 | to | DLP-085-000010684 |
| DLP-085-000010688 | to | DLP-085-000010688 |
| DLP-085-000010690 | to | DLP-085-000010699 |
| DLP-085-000010701 | to | DLP-085-000010709 |
| DLP-085-000010713 | to | DLP-085-000010729 |
| DLP-085-000010731 | to | DLP-085-000010740 |
| DLP-085-000010742 | to | DLP-085-000010751 |
| DLP-085-000010753 | to | DLP-085-000010767 |
| DLP-085-000010770 | to | DLP-085-000010772 |
| DLP-085-000010775 | to | DLP-085-000010779 |
| DLP-085-000010781 | to | DLP-085-000010802 |
| DLP-085-000010804 | to | DLP-085-000010804 |
| DLP-085-000010806 | to | DLP-085-000010808 |
| DLP-085-000010819 | to | DLP-085-000010828 |
| DLP-085-000010830 | to | DLP-085-000010833 |
| DLP-085-000010836 | to | DLP-085-000010860 |
| DLP-085-000010862 | to | DLP-085-000010920 |
| DLP-085-000010924 | to | DLP-085-000010933 |
| DLP-085-000010935 | to | DLP-085-000010939 |
| DLP-085-000010941 | to | DLP-085-000010946 |
| DLP-085-000010948 | to | DLP-085-000010951 |
| DLP-085-000010954 | to | DLP-085-000010956 |
| DLP-085-000010959 | to | DLP-085-000010969 |

| | | |
|---|---|---|
| DLP-085-000010971 | to | DLP-085-000010985 |
| DLP-085-000010987 | to | DLP-085-000010987 |
| DLP-085-000010989 | to | DLP-085-000010994 |
| DLP-085-000010997 | to | DLP-085-000011001 |
| DLP-085-000011020 | to | DLP-085-000011045 |
| DLP-085-000011048 | to | DLP-085-000011054 |
| DLP-085-000011059 | to | DLP-085-000011073 |
| DLP-085-000011076 | to | DLP-085-000011088 |
| DLP-085-000011091 | to | DLP-085-000011091 |
| DLP-085-000011094 | to | DLP-085-000011111 |
| DLP-085-000011113 | to | DLP-085-000011124 |
| DLP-085-000011132 | to | DLP-085-000011134 |
| DLP-085-000011136 | to | DLP-085-000011136 |
| DLP-085-000011138 | to | DLP-085-000011141 |
| DLP-085-000011180 | to | DLP-085-000011195 |
| DLP-085-000011197 | to | DLP-085-000011215 |
| HLP-031-000000001 | to | HLP-031-000000004 |
| HLP-031-000000007 | to | HLP-031-000000008 |
| HLP-031-000000010 | to | HLP-031-000000028 |
| HLP-031-000000030 | to | HLP-031-000000030 |
| HLP-031-000000033 | to | HLP-031-000000036 |
| HLP-031-000000039 | to | HLP-031-000000040 |
| HLP-031-000000044 | to | HLP-031-000000047 |
| HLP-031-000000050 | to | HLP-031-000000051 |
| HLP-031-000000057 | to | HLP-031-000000102 |
| HLP-031-000000105 | to | HLP-031-000000108 |
| HLP-031-000000110 | to | HLP-031-000000123 |
| HLP-031-000000125 | to | HLP-031-000000130 |
| HLP-031-000000133 | to | HLP-031-000000137 |
| HLP-031-000000139 | to | HLP-031-000000140 |
| HLP-031-000000142 | to | HLP-031-000000143 |
| HLP-031-000000146 | to | HLP-031-000000170 |
| HLP-031-000000174 | to | HLP-031-000000174 |
| HLP-031-000000177 | to | HLP-031-000000178 |
| HLP-031-000000180 | to | HLP-031-000000182 |
| HLP-031-000000185 | to | HLP-031-000000195 |
| HLP-031-000000198 | to | HLP-031-000000203 |
| HLP-031-000000206 | to | HLP-031-000000210 |
| HLP-031-000000214 | to | HLP-031-000000218 |
| HLP-031-000000220 | to | HLP-031-000000241 |
| HLP-031-000000245 | to | HLP-031-000000247 |
| HLP-031-000000249 | to | HLP-031-000000250 |
| HLP-031-000000252 | to | HLP-031-000000356 |
| HLP-031-000000358 | to | HLP-031-000000358 |

| | | |
|---|---|---|
| HLP-031-000000370 | to | HLP-031-000000374 |
| HLP-031-000000376 | to | HLP-031-000000382 |
| HLP-031-000000389 | to | HLP-031-000000435 |
| HLP-031-000000438 | to | HLP-031-000000455 |
| HLP-031-000000460 | to | HLP-031-000000460 |
| HLP-031-000000462 | to | HLP-031-000000462 |
| HLP-031-000000464 | to | HLP-031-000000464 |
| HLP-031-000000467 | to | HLP-031-000000475 |
| HLP-031-000000478 | to | HLP-031-000000488 |
| HLP-031-000000491 | to | HLP-031-000000500 |
| HLP-031-000000513 | to | HLP-031-000000537 |
| HLP-031-000000544 | to | HLP-031-000000546 |
| HLP-031-000000556 | to | HLP-031-000000571 |
| HLP-031-000000573 | to | HLP-031-000000579 |
| HLP-031-000000581 | to | HLP-031-000000594 |
| HLP-031-000000596 | to | HLP-031-000000596 |
| HLP-031-000000598 | to | HLP-031-000000638 |
| HLP-031-000000640 | to | HLP-031-000000643 |
| HLP-031-000000645 | to | HLP-031-000000645 |
| HLP-031-000000647 | to | HLP-031-000000647 |
| HLP-031-000000649 | to | HLP-031-000000650 |
| HLP-031-000000657 | to | HLP-031-000000660 |
| HLP-031-000000662 | to | HLP-031-000000665 |
| HLP-031-000000668 | to | HLP-031-000000668 |
| HLP-031-000000671 | to | HLP-031-000000673 |
| HLP-031-000000675 | to | HLP-031-000000675 |
| HLP-031-000000677 | to | HLP-031-000000700 |
| HLP-031-000000702 | to | HLP-031-000000703 |
| HLP-031-000000705 | to | HLP-031-000000716 |
| HLP-031-000000719 | to | HLP-031-000000736 |
| HLP-031-000000738 | to | HLP-031-000000756 |
| HLP-031-000000758 | to | HLP-031-000000811 |
| HLP-031-000000813 | to | HLP-031-000000814 |
| HLP-031-000000816 | to | HLP-031-000000819 |
| HLP-031-000000821 | to | HLP-031-000000825 |
| HLP-031-000000827 | to | HLP-031-000000840 |
| HLP-031-000000842 | to | HLP-031-000000842 |
| HLP-031-000000847 | to | HLP-031-000000857 |
| HLP-031-000000859 | to | HLP-031-000000891 |
| HLP-031-000000893 | to | HLP-031-000000898 |
| HLP-031-000000900 | to | HLP-031-000000932 |
| HLP-031-000000934 | to | HLP-031-000000943 |
| HLP-031-000000945 | to | HLP-031-000000954 |
| HLP-031-000000956 | to | HLP-031-000000960 |

| | | |
|---|---|---|
| HLP-031-000000962 | to | HLP-031-000000964 |
| HLP-031-000000966 | to | HLP-031-000000967 |
| HLP-031-000000969 | to | HLP-031-000001005 |
| HLP-031-000001007 | to | HLP-031-000001008 |
| HLP-031-000001010 | to | HLP-031-000001024 |
| HLP-031-000001026 | to | HLP-031-000001075 |
| HLP-031-000001077 | to | HLP-031-000001081 |
| HLP-031-000001083 | to | HLP-031-000001127 |
| HLP-031-000001130 | to | HLP-031-000001145 |
| HLP-031-000001147 | to | HLP-031-000001164 |
| HLP-031-000001166 | to | HLP-031-000001168 |
| HLP-031-000001170 | to | HLP-031-000001173 |
| HLP-031-000001175 | to | HLP-031-000001179 |
| HLP-031-000001181 | to | HLP-031-000001188 |
| HLP-031-000001190 | to | HLP-031-000001195 |
| HLP-031-000001198 | to | HLP-031-000001201 |
| HLP-031-000001206 | to | HLP-031-000001211 |
| HLP-031-000001213 | to | HLP-031-000001242 |
| HLP-031-000001246 | to | HLP-031-000001248 |
| HLP-031-000001250 | to | HLP-031-000001301 |
| HLP-031-000001303 | to | HLP-031-000001317 |
| HLP-031-000001319 | to | HLP-031-000001320 |
| HLP-031-000001322 | to | HLP-031-000001337 |
| HLP-031-000001339 | to | HLP-031-000001379 |
| HLP-031-000001381 | to | HLP-031-000001447 |
| HLP-031-000001449 | to | HLP-031-000001484 |
| HLP-031-000001488 | to | HLP-031-000001490 |
| HLP-031-000001492 | to | HLP-031-000001494 |
| HLP-031-000001496 | to | HLP-031-000001514 |
| HLP-031-000001516 | to | HLP-031-000001528 |
| HLP-031-000001530 | to | HLP-031-000001547 |
| HLP-031-000001549 | to | HLP-031-000001580 |
| HLP-031-000001582 | to | HLP-031-000001596 |
| HLP-031-000001598 | to | HLP-031-000001628 |
| HLP-031-000001630 | to | HLP-031-000001637 |
| HLP-031-000001639 | to | HLP-031-000001653 |
| HLP-031-000001655 | to | HLP-031-000001656 |
| HLP-031-000001658 | to | HLP-031-000001661 |
| HLP-031-000001663 | to | HLP-031-000001665 |
| HLP-031-000001667 | to | HLP-031-000001670 |
| HLP-031-000001672 | to | HLP-031-000001672 |
| HLP-031-000001674 | to | HLP-031-000001725 |
| HLP-031-000001727 | to | HLP-031-000001735 |
| HLP-031-000001737 | to | HLP-031-000001744 |

| | | |
|---|---|---|
| HLP-031-000001746 | to | HLP-031-000001747 |
| HLP-031-000001750 | to | HLP-031-000001750 |
| HLP-031-000001752 | to | HLP-031-000001755 |
| HLP-031-000001757 | to | HLP-031-000001757 |
| HLP-031-000001759 | to | HLP-031-000001760 |
| HLP-031-000001767 | to | HLP-031-000001770 |
| HLP-031-000001772 | to | HLP-031-000001772 |
| HLP-031-000001775 | to | HLP-031-000001776 |
| HLP-031-000001778 | to | HLP-031-000001781 |
| HLP-031-000001783 | to | HLP-031-000001787 |
| HLP-031-000001789 | to | HLP-031-000001789 |
| HLP-031-000001791 | to | HLP-031-000001791 |
| HLP-031-000001793 | to | HLP-031-000001793 |
| HLP-031-000001795 | to | HLP-031-000001799 |
| HLP-031-000001801 | to | HLP-031-000001804 |
| HLP-031-000001806 | to | HLP-031-000001808 |
| HLP-031-000001812 | to | HLP-031-000001816 |
| HLP-031-000001818 | to | HLP-031-000001837 |
| HLP-031-000001839 | to | HLP-031-000001840 |
| HLP-031-000001842 | to | HLP-031-000001859 |
| HLP-031-000001861 | to | HLP-031-000001864 |
| HLP-031-000001866 | to | HLP-031-000001871 |
| HLP-031-000001873 | to | HLP-031-000001873 |
| HLP-031-000001875 | to | HLP-031-000001876 |
| HLP-031-000001879 | to | HLP-031-000001880 |
| HLP-031-000001883 | to | HLP-031-000001884 |
| HLP-031-000001886 | to | HLP-031-000001905 |
| HLP-031-000001907 | to | HLP-031-000001910 |
| HLP-031-000001912 | to | HLP-031-000001912 |
| HLP-031-000001915 | to | HLP-031-000001915 |
| HLP-031-000001917 | to | HLP-031-000001918 |
| HLP-031-000001920 | to | HLP-031-000001921 |
| HLP-031-000001923 | to | HLP-031-000001926 |
| HLP-031-000001928 | to | HLP-031-000001936 |
| HLP-031-000001938 | to | HLP-031-000001941 |
| HLP-031-000001943 | to | HLP-031-000001960 |
| HLP-031-000001962 | to | HLP-031-000001974 |
| HLP-031-000001976 | to | HLP-031-000001979 |
| HLP-031-000001981 | to | HLP-031-000001993 |
| HLP-031-000001995 | to | HLP-031-000001995 |
| HLP-031-000001997 | to | HLP-031-000002002 |
| HLP-031-000002004 | to | HLP-031-000002005 |
| HLP-031-000002007 | to | HLP-031-000002007 |
| HLP-031-000002009 | to | HLP-031-000002143 |

| | | |
|---|---|---|
| HLP-031-000002145 | to | HLP-031-000002197 |
| HLP-031-000002199 | to | HLP-031-000002224 |
| HLP-031-000002226 | to | HLP-031-000002246 |
| HLP-031-000002249 | to | HLP-031-000002288 |
| HLP-031-000002290 | to | HLP-031-000002290 |
| HLP-031-000002292 | to | HLP-031-000002295 |
| HLP-031-000002297 | to | HLP-031-000002299 |
| HLP-031-000002301 | to | HLP-031-000002304 |
| HLP-031-000002306 | to | HLP-031-000002345 |
| HLP-031-000002347 | to | HLP-031-000002352 |
| HLP-031-000002354 | to | HLP-031-000002354 |
| HLP-031-000002358 | to | HLP-031-000002373 |
| HLP-031-000002375 | to | HLP-031-000002389 |
| HLP-031-000002391 | to | HLP-031-000002439 |
| HLP-031-000002442 | to | HLP-031-000002445 |
| HLP-031-000002447 | to | HLP-031-000002506 |
| HLP-031-000002508 | to | HLP-031-000002513 |
| HLP-031-000002515 | to | HLP-031-000002519 |
| HLP-031-000002521 | to | HLP-031-000002526 |
| HLP-031-000002528 | to | HLP-031-000002546 |
| HLP-031-000002548 | to | HLP-031-000002549 |
| HLP-031-000002551 | to | HLP-031-000002587 |
| HLP-031-000002589 | to | HLP-031-000002589 |
| HLP-031-000002591 | to | HLP-031-000002595 |
| HLP-031-000002597 | to | HLP-031-000002719 |
| HLP-031-000002722 | to | HLP-031-000002724 |
| HLP-031-000002728 | to | HLP-031-000002728 |
| HLP-031-000002730 | to | HLP-031-000002743 |
| HLP-031-000002745 | to | HLP-031-000002783 |
| HLP-031-000002785 | to | HLP-031-000002790 |
| HLP-031-000002792 | to | HLP-031-000002799 |
| HLP-031-000002801 | to | HLP-031-000002813 |
| HLP-031-000002815 | to | HLP-031-000002875 |
| HLP-031-000002877 | to | HLP-031-000002946 |
| HLP-031-000002948 | to | HLP-031-000003011 |
| HLP-031-000003013 | to | HLP-031-000003038 |
| HLP-031-000003040 | to | HLP-031-000003060 |
| HLP-031-000003062 | to | HLP-031-000003073 |
| HLP-031-000003075 | to | HLP-031-000003075 |
| HLP-031-000003077 | to | HLP-031-000003084 |
| HLP-031-000003086 | to | HLP-031-000003086 |
| HLP-031-000003088 | to | HLP-031-000003095 |
| HLP-031-000003099 | to | HLP-031-000003107 |
| HLP-031-000003112 | to | HLP-031-000003115 |

| | | |
|---|---|---|
| HLP-031-000003117 | to | HLP-031-000003128 |
| HLP-031-000003130 | to | HLP-031-000003132 |
| HLP-031-000003134 | to | HLP-031-000003134 |
| HLP-031-000003136 | to | HLP-031-000003138 |
| HLP-031-000003140 | to | HLP-031-000003146 |
| HLP-031-000003148 | to | HLP-031-000003174 |
| HLP-031-000003176 | to | HLP-031-000003183 |
| HLP-031-000003185 | to | HLP-031-000003203 |
| HLP-031-000003205 | to | HLP-031-000003218 |
| HLP-031-000003221 | to | HLP-031-000003236 |
| HLP-031-000003239 | to | HLP-031-000003239 |
| HLP-031-000003241 | to | HLP-031-000003254 |
| HLP-031-000003256 | to | HLP-031-000003268 |
| HLP-031-000003271 | to | HLP-031-000003271 |
| HLP-031-000003273 | to | HLP-031-000003274 |
| HLP-031-000003276 | to | HLP-031-000003277 |
| HLP-031-000003279 | to | HLP-031-000003290 |
| HLP-031-000003293 | to | HLP-031-000003297 |
| HLP-031-000003299 | to | HLP-031-000003300 |
| HLP-031-000003302 | to | HLP-031-000003312 |
| HLP-031-000003314 | to | HLP-031-000003318 |
| HLP-031-000003320 | to | HLP-031-000003332 |
| HLP-031-000003334 | to | HLP-031-000003341 |
| HLP-031-000003343 | to | HLP-031-000003357 |
| HLP-031-000003359 | to | HLP-031-000003360 |
| HLP-031-000003362 | to | HLP-031-000003373 |
| HLP-031-000003375 | to | HLP-031-000003398 |
| HLP-031-000003400 | to | HLP-031-000003404 |
| HLP-031-000003406 | to | HLP-031-000003429 |
| HLP-031-000003431 | to | HLP-031-000003432 |
| HLP-031-000003436 | to | HLP-031-000003443 |
| HLP-031-000003445 | to | HLP-031-000003533 |
| HLP-031-000003535 | to | HLP-031-000003564 |
| HLP-031-000003566 | to | HLP-031-000003618 |
| HLP-031-000003620 | to | HLP-031-000003624 |
| HLP-031-000003626 | to | HLP-031-000003638 |
| HLP-031-000003640 | to | HLP-031-000003645 |
| HLP-031-000003647 | to | HLP-031-000003647 |
| HLP-031-000003649 | to | HLP-031-000003660 |
| HLP-031-000003662 | to | HLP-031-000003665 |
| HLP-031-000003668 | to | HLP-031-000003669 |
| HLP-031-000003671 | to | HLP-031-000003675 |
| HLP-031-000003677 | to | HLP-031-000003681 |
| HLP-031-000003683 | to | HLP-031-000003687 |

| | | |
|---|---|---|
| HLP-031-000003689 | to | HLP-031-000003690 |
| HLP-031-000003692 | to | HLP-031-000003703 |
| HLP-031-000003706 | to | HLP-031-000003709 |
| HLP-031-000003711 | to | HLP-031-000003742 |
| HLP-031-000003744 | to | HLP-031-000003749 |
| HLP-031-000003751 | to | HLP-031-000003754 |
| HLP-031-000003756 | to | HLP-031-000003784 |
| HLP-031-000003786 | to | HLP-031-000003823 |
| HLP-031-000003825 | to | HLP-031-000003835 |
| HLP-031-000003837 | to | HLP-031-000003843 |
| HLP-031-000003845 | to | HLP-031-000003847 |
| HLP-031-000003851 | to | HLP-031-000003877 |
| HLP-031-000003879 | to | HLP-031-000003891 |
| HLP-031-000003893 | to | HLP-031-000003894 |
| HLP-031-000003896 | to | HLP-031-000003964 |
| HLP-031-000003966 | to | HLP-031-000003975 |
| HLP-031-000003977 | to | HLP-031-000003998 |
| HLP-031-000004001 | to | HLP-031-000004025 |
| HLP-031-000004027 | to | HLP-031-000004035 |
| HLP-031-000004038 | to | HLP-031-000004108 |
| HLP-031-000004111 | to | HLP-031-000004117 |
| HLP-031-000004119 | to | HLP-031-000004132 |
| HLP-031-000004134 | to | HLP-031-000004166 |
| HLP-031-000004168 | to | HLP-031-000004179 |
| HLP-031-000004181 | to | HLP-031-000004181 |
| HLP-031-000004184 | to | HLP-031-000004187 |
| HLP-031-000004193 | to | HLP-031-000004197 |
| HLP-031-000004199 | to | HLP-031-000004202 |
| HLP-031-000004205 | to | HLP-031-000004213 |
| HLP-031-000004215 | to | HLP-031-000004225 |
| HLP-031-000004228 | to | HLP-031-000004256 |
| HLP-031-000004258 | to | HLP-031-000004269 |
| HLP-031-000004271 | to | HLP-031-000004289 |
| HLP-031-000004291 | to | HLP-031-000004300 |
| HLP-031-000004303 | to | HLP-031-000004304 |
| HLP-031-000004308 | to | HLP-031-000004327 |
| HLP-031-000004329 | to | HLP-031-000004333 |
| HLP-031-000004337 | to | HLP-031-000004338 |
| HLP-031-000004340 | to | HLP-031-000004380 |
| HLP-031-000004382 | to | HLP-031-000004383 |
| HLP-031-000004385 | to | HLP-031-000004401 |
| HLP-031-000004403 | to | HLP-031-000004403 |
| HLP-031-000004405 | to | HLP-031-000004439 |
| HLP-031-000004441 | to | HLP-031-000004478 |

| | | |
|---|---|---|
| HLP-031-000004480 | to | HLP-031-000004491 |
| HLP-031-000004493 | to | HLP-031-000004501 |
| HLP-031-000004503 | to | HLP-031-000004529 |
| HLP-031-000004531 | to | HLP-031-000004531 |
| HLP-031-000004533 | to | HLP-031-000004533 |
| HLP-031-000004535 | to | HLP-031-000004543 |
| HLP-031-000004545 | to | HLP-031-000004609 |
| HLP-031-000004611 | to | HLP-031-000004620 |
| HLP-031-000004624 | to | HLP-031-000004627 |
| HLP-031-000004631 | to | HLP-031-000004631 |
| HLP-031-000004633 | to | HLP-031-000004634 |
| HLP-031-000004638 | to | HLP-031-000004639 |
| HLP-031-000004645 | to | HLP-031-000004651 |
| HLP-031-000004653 | to | HLP-031-000004655 |
| HLP-031-000004657 | to | HLP-031-000004658 |
| HLP-031-000004661 | to | HLP-031-000004666 |
| HLP-031-000004668 | to | HLP-031-000004668 |
| HLP-031-000004671 | to | HLP-031-000004676 |
| HLP-031-000004680 | to | HLP-031-000004685 |
| HLP-031-000004687 | to | HLP-031-000004688 |
| HLP-031-000004690 | to | HLP-031-000004690 |
| HLP-031-000004693 | to | HLP-031-000004693 |
| HLP-031-000004695 | to | HLP-031-000004695 |
| HLP-031-000004706 | to | HLP-031-000004708 |
| HLP-031-000004712 | to | HLP-031-000004717 |
| HLP-031-000004722 | to | HLP-031-000004726 |
| HLP-031-000004728 | to | HLP-031-000004729 |
| HLP-031-000004731 | to | HLP-031-000004731 |
| HLP-031-000004740 | to | HLP-031-000004741 |
| HLP-031-000004743 | to | HLP-031-000004744 |
| HLP-031-000004747 | to | HLP-031-000004749 |
| HLP-031-000004752 | to | HLP-031-000004761 |
| HLP-031-000004763 | to | HLP-031-000004766 |
| HLP-031-000004768 | to | HLP-031-000004768 |
| HLP-031-000004770 | to | HLP-031-000004771 |
| HLP-031-000004773 | to | HLP-031-000004774 |
| HLP-031-000004776 | to | HLP-031-000004776 |
| HLP-031-000004778 | to | HLP-031-000004786 |
| HLP-031-000004789 | to | HLP-031-000004792 |
| HLP-031-000004794 | to | HLP-031-000004794 |
| HLP-031-000004797 | to | HLP-031-000004799 |
| HLP-031-000004803 | to | HLP-031-000004803 |
| HLP-031-000004806 | to | HLP-031-000004806 |
| HLP-031-000004808 | to | HLP-031-000004808 |

| | | |
|---|---|---|
| HLP-031-000004810 | to | HLP-031-000004810 |
| HLP-031-000004812 | to | HLP-031-000004812 |
| HLP-031-000004815 | to | HLP-031-000004815 |
| HLP-031-000004817 | to | HLP-031-000004817 |
| HLP-031-000004819 | to | HLP-031-000004819 |
| HLP-031-000004822 | to | HLP-031-000004831 |
| HLP-031-000004833 | to | HLP-031-000004834 |
| HLP-031-000004838 | to | HLP-031-000004838 |
| HLP-031-000004840 | to | HLP-031-000004840 |
| HLP-031-000004842 | to | HLP-031-000004845 |
| HLP-031-000004849 | to | HLP-031-000004849 |
| HLP-031-000004861 | to | HLP-031-000004862 |
| HLP-031-000004867 | to | HLP-031-000004868 |
| HLP-031-000004870 | to | HLP-031-000004871 |
| HLP-031-000004874 | to | HLP-031-000004875 |
| HLP-031-000004877 | to | HLP-031-000004879 |
| HLP-031-000004883 | to | HLP-031-000004884 |
| HLP-031-000004886 | to | HLP-031-000004886 |
| HLP-031-000004888 | to | HLP-031-000004888 |
| HLP-031-000004890 | to | HLP-031-000004890 |
| HLP-031-000004892 | to | HLP-031-000004892 |
| HLP-031-000004894 | to | HLP-031-000004894 |
| HLP-031-000004896 | to | HLP-031-000004900 |
| HLP-031-000004907 | to | HLP-031-000004907 |
| HLP-031-000004909 | to | HLP-031-000004910 |
| HLP-031-000004913 | to | HLP-031-000004914 |
| HLP-031-000004916 | to | HLP-031-000004918 |
| HLP-031-000004921 | to | HLP-031-000004921 |
| HLP-031-000004923 | to | HLP-031-000004924 |
| HLP-031-000004928 | to | HLP-031-000004929 |
| HLP-031-000004932 | to | HLP-031-000004934 |
| HLP-031-000004937 | to | HLP-031-000004942 |
| HLP-031-000004944 | to | HLP-031-000004947 |
| HLP-031-000004949 | to | HLP-031-000004949 |
| HLP-031-000004955 | to | HLP-031-000004955 |
| HLP-031-000004959 | to | HLP-031-000004960 |
| HLP-031-000004965 | to | HLP-031-000004965 |
| HLP-031-000004967 | to | HLP-031-000004967 |
| HLP-031-000004969 | to | HLP-031-000004969 |
| HLP-031-000004976 | to | HLP-031-000004978 |
| HLP-031-000004980 | to | HLP-031-000004980 |
| HLP-031-000004982 | to | HLP-031-000004984 |
| HLP-031-000004986 | to | HLP-031-000004988 |
| HLP-031-000004990 | to | HLP-031-000004991 |

| | | |
|---|---|---|
| HLP-031-000004995 | to | HLP-031-000004995 |
| HLP-031-000005010 | to | HLP-031-000005011 |
| HLP-031-000005014 | to | HLP-031-000005014 |
| HLP-031-000005020 | to | HLP-031-000005020 |
| HLP-031-000005022 | to | HLP-031-000005023 |
| HLP-031-000005027 | to | HLP-031-000005030 |
| HLP-031-000005042 | to | HLP-031-000005044 |
| HLP-031-000005047 | to | HLP-031-000005047 |
| HLP-031-000005049 | to | HLP-031-000005051 |
| HLP-031-000005053 | to | HLP-031-000005053 |
| HLP-031-000005055 | to | HLP-031-000005056 |
| HLP-031-000005058 | to | HLP-031-000005059 |
| HLP-031-000005061 | to | HLP-031-000005064 |
| HLP-031-000005067 | to | HLP-031-000005067 |
| HLP-031-000005069 | to | HLP-031-000005070 |
| HLP-031-000005072 | to | HLP-031-000005076 |
| HLP-031-000005078 | to | HLP-031-000005079 |
| HLP-031-000005082 | to | HLP-031-000005084 |
| HLP-031-000005086 | to | HLP-031-000005086 |
| HLP-031-000005089 | to | HLP-031-000005089 |
| HLP-031-000005094 | to | HLP-031-000005094 |
| HLP-031-000005097 | to | HLP-031-000005099 |
| HLP-031-000005107 | to | HLP-031-000005107 |
| HLP-031-000005110 | to | HLP-031-000005110 |
| HLP-031-000005112 | to | HLP-031-000005114 |
| HLP-031-000005120 | to | HLP-031-000005143 |
| HLP-031-000005145 | to | HLP-031-000005148 |
| HLP-031-000005151 | to | HLP-031-000005152 |
| HLP-031-000005160 | to | HLP-031-000005160 |
| HLP-031-000005165 | to | HLP-031-000005166 |
| HLP-031-000005168 | to | HLP-031-000005168 |
| HLP-031-000005172 | to | HLP-031-000005176 |
| HLP-031-000005178 | to | HLP-031-000005186 |
| HLP-031-000005188 | to | HLP-031-000005190 |
| HLP-031-000005192 | to | HLP-031-000005192 |
| HLP-031-000005194 | to | HLP-031-000005205 |
| HLP-031-000005207 | to | HLP-031-000005209 |
| HLP-031-000005214 | to | HLP-031-000005214 |
| HLP-031-000005216 | to | HLP-031-000005216 |
| HLP-031-000005218 | to | HLP-031-000005218 |
| HLP-031-000005221 | to | HLP-031-000005223 |
| HLP-031-000005226 | to | HLP-031-000005226 |
| HLP-031-000005229 | to | HLP-031-000005229 |
| HLP-031-000005233 | to | HLP-031-000005240 |

| HLP-031-000005242 | to | HLP-031-000005242 |
| HLP-031-000005244 | to | HLP-031-000005244 |
| HLP-031-000005246 | to | HLP-031-000005248 |
| HLP-031-000005250 | to | HLP-031-000005276 |
| HLP-031-000005278 | to | HLP-031-000005278 |
| HLP-031-000005281 | to | HLP-031-000005281 |
| HLP-031-000005283 | to | HLP-031-000005283 |
| HLP-031-000005285 | to | HLP-031-000005290 |
| HLP-031-000005292 | to | HLP-031-000005293 |
| HLP-031-000005297 | to | HLP-031-000005297 |
| HLP-031-000005299 | to | HLP-031-000005299 |
| HLP-031-000005301 | to | HLP-031-000005304 |
| HLP-031-000005306 | to | HLP-031-000005308 |
| HLP-031-000005312 | to | HLP-031-000005315 |
| HLP-031-000005318 | to | HLP-031-000005335 |
| HLP-031-000005338 | to | HLP-031-000005339 |
| HLP-031-000005341 | to | HLP-031-000005363 |
| HLP-031-000005365 | to | HLP-031-000005396 |
| HLP-031-000005398 | to | HLP-031-000005399 |
| HLP-031-000005402 | to | HLP-031-000005423 |
| HLP-031-000005425 | to | HLP-031-000005445 |
| HLP-031-000005447 | to | HLP-031-000005453 |
| HLP-031-000005455 | to | HLP-031-000005459 |
| HLP-031-000005461 | to | HLP-031-000005475 |
| HLP-031-000005477 | to | HLP-031-000005485 |
| HLP-031-000005487 | to | HLP-031-000005493 |
| HLP-031-000005495 | to | HLP-031-000005495 |
| HLP-031-000005497 | to | HLP-031-000005534 |
| HLP-031-000005537 | to | HLP-031-000005538 |
| HLP-031-000005540 | to | HLP-031-000005546 |
| HLP-031-000005548 | to | HLP-031-000005554 |
| HLP-031-000005556 | to | HLP-031-000005558 |
| HLP-031-000005560 | to | HLP-031-000005560 |
| HLP-031-000005562 | to | HLP-031-000005563 |
| HLP-031-000005565 | to | HLP-031-000005565 |
| HLP-031-000005567 | to | HLP-031-000005577 |
| HLP-031-000005579 | to | HLP-031-000005583 |
| HLP-031-000005585 | to | HLP-031-000005585 |
| HLP-031-000005587 | to | HLP-031-000005595 |
| HLP-031-000005597 | to | HLP-031-000005603 |
| HLP-031-000005605 | to | HLP-031-000005607 |
| HLP-031-000005611 | to | HLP-031-000005634 |
| HLP-031-000005637 | to | HLP-031-000005659 |
| HLP-031-000005662 | to | HLP-031-000005666 |

| | | |
|---|---|---|
| HLP-031-000005670 | to | HLP-031-000005681 |
| HLP-031-000005683 | to | HLP-031-000005696 |
| HLP-031-000005698 | to | HLP-031-000005699 |
| HLP-031-000005701 | to | HLP-031-000005756 |
| HLP-031-000005758 | to | HLP-031-000005768 |
| HLP-031-000005770 | to | HLP-031-000005791 |
| HLP-031-000005796 | to | HLP-031-000005797 |
| HLP-031-000005799 | to | HLP-031-000005804 |
| HLP-031-000005806 | to | HLP-031-000005810 |
| HLP-031-000005812 | to | HLP-031-000005814 |
| HLP-031-000005816 | to | HLP-031-000005822 |
| HLP-031-000005825 | to | HLP-031-000005844 |
| HLP-031-000005846 | to | HLP-031-000005892 |
| HLP-031-000005894 | to | HLP-031-000005910 |
| HLP-031-000005912 | to | HLP-031-000005912 |
| HLP-031-000005914 | to | HLP-031-000005915 |
| HLP-031-000005917 | to | HLP-031-000005917 |
| HLP-031-000005921 | to | HLP-031-000005931 |
| HLP-031-000005933 | to | HLP-031-000005934 |
| HLP-031-000005937 | to | HLP-031-000005943 |
| HLP-031-000005946 | to | HLP-031-000005947 |
| HLP-031-000005949 | to | HLP-031-000005952 |
| HLP-031-000005954 | to | HLP-031-000005954 |
| HLP-031-000005957 | to | HLP-031-000005962 |
| HLP-031-000005964 | to | HLP-031-000005992 |
| HLP-031-000005994 | to | HLP-031-000005994 |
| HLP-031-000005996 | to | HLP-031-000006001 |
| HLP-031-000006003 | to | HLP-031-000006008 |
| HLP-031-000006010 | to | HLP-031-000006015 |
| HLP-031-000006017 | to | HLP-031-000006020 |
| HLP-031-000006022 | to | HLP-031-000006031 |
| HLP-031-000006033 | to | HLP-031-000006038 |
| HLP-031-000006040 | to | HLP-031-000006047 |
| HLP-031-000006049 | to | HLP-031-000006053 |
| HLP-031-000006056 | to | HLP-031-000006069 |
| HLP-031-000006071 | to | HLP-031-000006078 |
| HLP-031-000006080 | to | HLP-031-000006085 |
| HLP-031-000006087 | to | HLP-031-000006098 |
| HLP-031-000006101 | to | HLP-031-000006101 |
| HLP-031-000006105 | to | HLP-031-000006177 |
| HLP-031-000006180 | to | HLP-031-000006190 |
| HLP-031-000006192 | to | HLP-031-000006192 |
| HLP-031-000006194 | to | HLP-031-000006194 |
| HLP-031-000006196 | to | HLP-031-000006205 |

| | | |
|---|---|---|
| HLP-031-000006207 | to | HLP-031-000006210 |
| HLP-031-000006213 | to | HLP-031-000006270 |
| HLP-031-000006272 | to | HLP-031-000006274 |
| HLP-031-000006276 | to | HLP-031-000006338 |
| HLP-031-000006340 | to | HLP-031-000006474 |
| HLP-031-000006477 | to | HLP-031-000006477 |
| HLP-031-000006479 | to | HLP-031-000006499 |
| HLP-031-000006501 | to | HLP-031-000006525 |
| HLP-031-000006527 | to | HLP-031-000006557 |
| HLP-031-000006560 | to | HLP-031-000006677 |
| HLP-031-000006680 | to | HLP-031-000006744 |
| HLP-031-000006750 | to | HLP-031-000006750 |
| HLP-031-000006759 | to | HLP-031-000006759 |
| HLP-031-000006764 | to | HLP-031-000006782 |
| HLP-031-000006784 | to | HLP-031-000006789 |
| HLP-031-000006791 | to | HLP-031-000006921 |
| HLP-031-000006925 | to | HLP-031-000006925 |
| HLP-031-000006927 | to | HLP-031-000006969 |
| HLP-031-000006971 | to | HLP-031-000007018 |
| HLP-031-000007021 | to | HLP-031-000007021 |
| HLP-031-000007023 | to | HLP-031-000007024 |
| HLP-031-000007026 | to | HLP-031-000007044 |
| HLP-031-000007046 | to | HLP-031-000007078 |
| HLP-031-000007097 | to | HLP-031-000007117 |
| HLP-031-000007120 | to | HLP-031-000007344 |
| HLP-031-000007355 | to | HLP-031-000007379 |
| HLP-031-000007381 | to | HLP-031-000007401 |
| HLP-031-000007403 | to | HLP-031-000007405 |
| HLP-031-000007407 | to | HLP-031-000007407 |
| HLP-031-000007409 | to | HLP-031-000007445 |
| HLP-031-000007447 | to | HLP-031-000007450 |
| HLP-031-000007452 | to | HLP-031-000007454 |
| HLP-031-000007456 | to | HLP-031-000007456 |
| HLP-031-000007458 | to | HLP-031-000007458 |
| HLP-031-000007460 | to | HLP-031-000007467 |
| HLP-031-000007469 | to | HLP-031-000007471 |
| HLP-031-000007473 | to | HLP-031-000007475 |
| HLP-031-000007477 | to | HLP-031-000007478 |
| HLP-031-000007480 | to | HLP-031-000007481 |
| HLP-031-000007483 | to | HLP-031-000007485 |
| HLP-031-000007487 | to | HLP-031-000007487 |
| HLP-031-000007489 | to | HLP-031-000007489 |
| HLP-031-000007491 | to | HLP-031-000007491 |
| HLP-031-000007494 | to | HLP-031-000007495 |

| | | |
|---|---|---|
| HLP-031-000007497 | to | HLP-031-000007501 |
| HLP-031-000007503 | to | HLP-031-000007508 |
| HLP-031-000007510 | to | HLP-031-000007513 |
| HLP-031-000007518 | to | HLP-031-000007521 |
| HLP-031-000007524 | to | HLP-031-000007530 |
| HLP-031-000007532 | to | HLP-031-000007533 |
| HLP-031-000007535 | to | HLP-031-000007535 |
| HLP-031-000007537 | to | HLP-031-000007539 |
| HLP-031-000007541 | to | HLP-031-000007543 |
| HLP-031-000007545 | to | HLP-031-000007546 |
| HLP-031-000007550 | to | HLP-031-000007551 |
| HLP-031-000007553 | to | HLP-031-000007553 |
| HLP-031-000007558 | to | HLP-031-000007558 |
| HLP-031-000007570 | to | HLP-031-000007570 |
| HLP-031-000007572 | to | HLP-031-000007572 |
| HLP-031-000007578 | to | HLP-031-000007578 |
| HLP-031-000007580 | to | HLP-031-000007580 |
| HLP-031-000007583 | to | HLP-031-000007583 |
| HLP-031-000007586 | to | HLP-031-000007586 |
| HLP-031-000007588 | to | HLP-031-000007588 |
| HLP-031-000007592 | to | HLP-031-000007594 |
| HLP-031-000007600 | to | HLP-031-000007617 |
| HLP-031-000007619 | to | HLP-031-000007620 |
| HLP-031-000007623 | to | HLP-031-000007623 |
| HLP-031-000007626 | to | HLP-031-000007647 |
| HLP-031-000007649 | to | HLP-031-000007651 |
| HLP-031-000007653 | to | HLP-031-000007653 |
| HLP-031-000007655 | to | HLP-031-000007655 |
| HLP-031-000007657 | to | HLP-031-000007679 |
| HLP-031-000007681 | to | HLP-031-000007681 |
| HLP-031-000007683 | to | HLP-031-000007686 |
| HLP-031-000007689 | to | HLP-031-000007689 |
| HLP-031-000007691 | to | HLP-031-000007693 |
| HLP-031-000007695 | to | HLP-031-000007699 |
| HLP-031-000007701 | to | HLP-031-000007702 |
| HLP-031-000007704 | to | HLP-031-000007705 |
| HLP-031-000007707 | to | HLP-031-000007707 |
| HLP-031-000007716 | to | HLP-031-000007717 |
| HLP-031-000007719 | to | HLP-031-000007724 |
| HLP-031-000007726 | to | HLP-031-000007726 |
| HLP-031-000007728 | to | HLP-031-000007732 |
| HLP-031-000007734 | to | HLP-031-000007736 |
| HLP-031-000007739 | to | HLP-031-000007742 |
| HLP-031-000007744 | to | HLP-031-000007768 |

| | | |
|---|---|---|
| HLP-031-000007770 | to | HLP-031-000007787 |
| HLP-031-000007789 | to | HLP-031-000007790 |
| HLP-031-000007792 | to | HLP-031-000007794 |
| HLP-031-000007797 | to | HLP-031-000007798 |
| HLP-031-000007800 | to | HLP-031-000007800 |
| HLP-031-000007802 | to | HLP-031-000007809 |
| HLP-031-000007814 | to | HLP-031-000007815 |
| HLP-031-000007817 | to | HLP-031-000007817 |
| HLP-031-000007819 | to | HLP-031-000007819 |
| HLP-031-000007823 | to | HLP-031-000007824 |
| HLP-031-000007827 | to | HLP-031-000007832 |
| HLP-031-000007834 | to | HLP-031-000007839 |
| HLP-031-000007841 | to | HLP-031-000007841 |
| HLP-031-000007844 | to | HLP-031-000007847 |
| HLP-031-000007849 | to | HLP-031-000007849 |
| HLP-031-000007852 | to | HLP-031-000007853 |
| HLP-031-000007855 | to | HLP-031-000007855 |
| HLP-031-000007857 | to | HLP-031-000007859 |
| HLP-031-000007861 | to | HLP-031-000007872 |
| HLP-031-000007874 | to | HLP-031-000007878 |
| HLP-031-000007883 | to | HLP-031-000007883 |
| HLP-031-000007885 | to | HLP-031-000007885 |
| HLP-031-000007889 | to | HLP-031-000007891 |
| HLP-031-000007893 | to | HLP-031-000007894 |
| HLP-031-000007899 | to | HLP-031-000007900 |
| HLP-031-000007908 | to | HLP-031-000007910 |
| HLP-031-000007912 | to | HLP-031-000007913 |
| HLP-031-000007918 | to | HLP-031-000007918 |
| HLP-031-000007920 | to | HLP-031-000007925 |
| HLP-031-000007927 | to | HLP-031-000007935 |
| HLP-031-000007937 | to | HLP-031-000007955 |
| HLP-031-000007957 | to | HLP-031-000007975 |
| HLP-031-000007977 | to | HLP-031-000007980 |
| HLP-031-000007982 | to | HLP-031-000007984 |
| HLP-031-000007986 | to | HLP-031-000007986 |
| HLP-031-000007989 | to | HLP-031-000007989 |
| HLP-031-000007991 | to | HLP-031-000007991 |
| HLP-031-000007993 | to | HLP-031-000007995 |
| HLP-031-000007997 | to | HLP-031-000008000 |
| HLP-031-000008004 | to | HLP-031-000008007 |
| HLP-031-000008010 | to | HLP-031-000008013 |
| HLP-031-000008018 | to | HLP-031-000008018 |
| HLP-031-000008020 | to | HLP-031-000008021 |
| HLP-031-000008023 | to | HLP-031-000008028 |

| | | |
|---|---|---|
| HLP-031-000008030 | to | HLP-031-000008031 |
| HLP-031-000008033 | to | HLP-031-000008035 |
| HLP-031-000008037 | to | HLP-031-000008040 |
| HLP-031-000008042 | to | HLP-031-000008043 |
| HLP-031-000008045 | to | HLP-031-000008055 |
| HLP-031-000008057 | to | HLP-031-000008066 |
| HLP-031-000008068 | to | HLP-031-000008077 |
| HLP-031-000008079 | to | HLP-031-000008084 |
| HLP-031-000008086 | to | HLP-031-000008096 |
| HLP-031-000008099 | to | HLP-031-000008100 |
| HLP-031-000008102 | to | HLP-031-000008105 |
| HLP-031-000008108 | to | HLP-031-000008108 |
| HLP-031-000008113 | to | HLP-031-000008113 |
| HLP-031-000008124 | to | HLP-031-000008124 |
| HLP-031-000008126 | to | HLP-031-000008126 |
| HLP-031-000008129 | to | HLP-031-000008136 |
| HLP-031-000008140 | to | HLP-031-000008141 |
| HLP-031-000008143 | to | HLP-031-000008147 |
| HLP-031-000008150 | to | HLP-031-000008151 |
| HLP-031-000008158 | to | HLP-031-000008159 |
| HLP-031-000008170 | to | HLP-031-000008172 |
| HLP-031-000008178 | to | HLP-031-000008178 |
| HLP-031-000008183 | to | HLP-031-000008183 |
| HLP-031-000008186 | to | HLP-031-000008187 |
| HLP-031-000008190 | to | HLP-031-000008190 |
| HLP-031-000008193 | to | HLP-031-000008193 |
| HLP-031-000008195 | to | HLP-031-000008199 |
| HLP-031-000008201 | to | HLP-031-000008203 |
| HLP-031-000008207 | to | HLP-031-000008207 |
| HLP-031-000008210 | to | HLP-031-000008214 |
| HLP-031-000008216 | to | HLP-031-000008240 |
| HLP-031-000008242 | to | HLP-031-000008274 |
| HLP-031-000008277 | to | HLP-031-000008331 |
| HLP-031-000008333 | to | HLP-031-000008337 |
| HLP-031-000008339 | to | HLP-031-000008340 |
| HLP-031-000008342 | to | HLP-031-000008359 |
| HLP-031-000008361 | to | HLP-031-000008429 |
| HLP-031-000008431 | to | HLP-031-000008434 |
| HLP-031-000008436 | to | HLP-031-000008436 |
| HLP-031-000008439 | to | HLP-031-000008441 |
| HLP-031-000008443 | to | HLP-031-000008443 |
| HLP-031-000008445 | to | HLP-031-000008446 |
| HLP-031-000008448 | to | HLP-031-000008448 |
| HLP-031-000008450 | to | HLP-031-000008481 |

| | | |
|---|---|---|
| HLP-031-000008483 | to | HLP-031-000008498 |
| HLP-031-000008500 | to | HLP-031-000008503 |
| HLP-031-000008505 | to | HLP-031-000008516 |
| HLP-031-000008518 | to | HLP-031-000008545 |
| HLP-031-000008547 | to | HLP-031-000008569 |
| HLP-031-000008571 | to | HLP-031-000008614 |
| HLP-031-000008616 | to | HLP-031-000008656 |
| HLP-031-000008658 | to | HLP-031-000008665 |
| HLP-031-000008667 | to | HLP-031-000008694 |
| HLP-031-000008702 | to | HLP-031-000008719 |
| HLP-031-000008721 | to | HLP-031-000008721 |
| HLP-031-000008723 | to | HLP-031-000008761 |
| HLP-031-000008763 | to | HLP-031-000008767 |
| HLP-031-000008769 | to | HLP-031-000008810 |
| HLP-031-000008812 | to | HLP-031-000008814 |
| HLP-031-000008816 | to | HLP-031-000008823 |
| HLP-031-000008825 | to | HLP-031-000008865 |
| HLP-031-000008867 | to | HLP-031-000008867 |
| HLP-031-000008869 | to | HLP-031-000008875 |
| HLP-031-000008877 | to | HLP-031-000008877 |
| HLP-031-000008881 | to | HLP-031-000008911 |
| HLP-031-000008913 | to | HLP-031-000008977 |
| HLP-031-000008979 | to | HLP-031-000008987 |
| HLP-031-000008989 | to | HLP-031-000009042 |
| HLP-031-000009044 | to | HLP-031-000009054 |
| HLP-031-000009056 | to | HLP-031-000009066 |
| HLP-031-000009068 | to | HLP-031-000009097 |
| HLP-031-000009099 | to | HLP-031-000009135 |
| HLP-031-000009137 | to | HLP-031-000009153 |
| HLP-031-000009155 | to | HLP-031-000009197 |
| HLP-031-000009199 | to | HLP-031-000009237 |
| HLP-031-000009239 | to | HLP-031-000009243 |
| HLP-031-000009245 | to | HLP-031-000009247 |
| HLP-031-000009249 | to | HLP-031-000009376 |
| HLP-031-000009379 | to | HLP-031-000009423 |
| HLP-031-000009425 | to | HLP-031-000009442 |
| HLP-031-000009444 | to | HLP-031-000009469 |
| HLP-031-000009471 | to | HLP-031-000009507 |
| HLP-031-000009509 | to | HLP-031-000009509 |
| HLP-031-000009511 | to | HLP-031-000009539 |
| HLP-031-000009541 | to | HLP-031-000009542 |
| HLP-031-000009544 | to | HLP-031-000009547 |
| HLP-031-000009549 | to | HLP-031-000009555 |
| HLP-031-000009557 | to | HLP-031-000009558 |

| | | |
|---|---|---|
| HLP-031-000009560 | to | HLP-031-000009570 |
| HLP-031-000009572 | to | HLP-031-000009574 |
| HLP-031-000009576 | to | HLP-031-000009604 |
| HLP-031-000009606 | to | HLP-031-000009612 |
| HLP-031-000009614 | to | HLP-031-000009630 |
| HLP-031-000009632 | to | HLP-031-000009652 |
| HLP-031-000009655 | to | HLP-031-000009663 |
| HLP-031-000009665 | to | HLP-031-000009666 |
| HLP-031-000009669 | to | HLP-031-000009675 |
| HLP-031-000009677 | to | HLP-031-000009680 |
| HLP-031-000009682 | to | HLP-031-000009684 |
| HLP-031-000009686 | to | HLP-031-000009709 |
| HLP-031-000009711 | to | HLP-031-000009753 |
| HLP-031-000009755 | to | HLP-031-000009884 |
| HLP-031-000009886 | to | HLP-031-000009953 |
| HLP-031-000009955 | to | HLP-031-000009992 |
| HLP-031-000009994 | to | HLP-031-000010009 |
| HLP-031-000010011 | to | HLP-031-000010011 |
| HLP-031-000010013 | to | HLP-031-000010015 |
| HLP-031-000010017 | to | HLP-031-000010050 |
| HLP-031-000010052 | to | HLP-031-000010116 |
| HLP-031-000010118 | to | HLP-031-000010149 |
| HLP-031-000010152 | to | HLP-031-000010154 |
| HLP-031-000010156 | to | HLP-031-000010159 |
| HLP-031-000010161 | to | HLP-031-000010162 |
| HLP-031-000010165 | to | HLP-031-000010187 |
| HLP-031-000010190 | to | HLP-031-000010190 |
| HLP-031-000010192 | to | HLP-031-000010265 |
| HLP-031-000010267 | to | HLP-031-000010295 |
| HLP-031-000010297 | to | HLP-031-000010300 |
| HLP-031-000010302 | to | HLP-031-000010315 |
| HLP-031-000010317 | to | HLP-031-000010319 |
| HLP-031-000010321 | to | HLP-031-000010360 |
| HLP-031-000010363 | to | HLP-031-000010377 |
| HLP-031-000010379 | to | HLP-031-000010381 |
| HLP-031-000010383 | to | HLP-031-000010385 |
| HLP-031-000010389 | to | HLP-031-000010442 |
| HLP-031-000010444 | to | HLP-031-000010450 |
| HLP-031-000010452 | to | HLP-031-000010460 |
| HLP-031-000010462 | to | HLP-031-000010467 |
| HLP-031-000010469 | to | HLP-031-000010471 |
| HLP-031-000010473 | to | HLP-031-000010482 |
| HLP-031-000010485 | to | HLP-031-000010487 |
| HLP-031-000010489 | to | HLP-031-000010494 |

| | | |
|---|---|---|
| HLP-031-000010496 | to | HLP-031-000010497 |
| HLP-031-000010500 | to | HLP-031-000010500 |
| HLP-031-000010502 | to | HLP-031-000010503 |
| HLP-031-000010505 | to | HLP-031-000010505 |
| HLP-031-000010509 | to | HLP-031-000010509 |
| HLP-031-000010514 | to | HLP-031-000010515 |
| HLP-031-000010518 | to | HLP-031-000010552 |
| HLP-031-000010554 | to | HLP-031-000010554 |
| HLP-031-000010557 | to | HLP-031-000010558 |
| HLP-031-000010560 | to | HLP-031-000010562 |
| HLP-031-000010564 | to | HLP-031-000010575 |
| HLP-031-000010578 | to | HLP-031-000010605 |
| HLP-031-000010607 | to | HLP-031-000010612 |
| HLP-031-000010615 | to | HLP-031-000010617 |
| HLP-031-000010619 | to | HLP-031-000010646 |
| HLP-031-000010648 | to | HLP-031-000010651 |
| HLP-031-000010653 | to | HLP-031-000010661 |
| HLP-031-000010663 | to | HLP-031-000010674 |
| HLP-031-000010676 | to | HLP-031-000010679 |
| HLP-031-000010683 | to | HLP-031-000010686 |
| HLP-031-000010688 | to | HLP-031-000010720 |
| HLP-031-000010723 | to | HLP-031-000010732 |
| HLP-031-000010736 | to | HLP-031-000010744 |
| HLP-031-000010746 | to | HLP-031-000010763 |
| HLP-031-000010765 | to | HLP-031-000010767 |
| HLP-031-000010770 | to | HLP-031-000010788 |
| HLP-031-000010790 | to | HLP-031-000010792 |
| HLP-031-000010797 | to | HLP-031-000010812 |
| HLP-031-000010814 | to | HLP-031-000010841 |
| HLP-031-000010843 | to | HLP-031-000010851 |
| HLP-031-000010853 | to | HLP-031-000010879 |
| HLP-031-000010881 | to | HLP-031-000010911 |
| HLP-031-000010913 | to | HLP-031-000010919 |
| HLP-031-000010921 | to | HLP-031-000010924 |
| HLP-031-000010926 | to | HLP-031-000010930 |
| HLP-031-000010933 | to | HLP-031-000010939 |
| HLP-031-000010941 | to | HLP-031-000010971 |
| HLP-031-000010973 | to | HLP-031-000010981 |
| HLP-031-000010983 | to | HLP-031-000010997 |
| HLP-031-000010999 | to | HLP-031-000011000 |
| HLP-031-000011005 | to | HLP-031-000011033 |
| HLP-031-000011035 | to | HLP-031-000011035 |
| HLP-031-000011037 | to | HLP-031-000011037 |
| HLP-031-000011039 | to | HLP-031-000011041 |

| | | |
|---|---|---|
| HLP-031-000011043 | to | HLP-031-000011051 |
| HLP-031-000011054 | to | HLP-031-000011066 |
| HLP-031-000011068 | to | HLP-031-000011084 |
| HLP-031-000011091 | to | HLP-031-000011100 |
| HLP-031-000011102 | to | HLP-031-000011117 |
| HLP-031-000011119 | to | HLP-031-000011119 |
| HLP-031-000011121 | to | HLP-031-000011142 |
| HLP-031-000011144 | to | HLP-031-000011158 |
| HLP-031-000011160 | to | HLP-031-000011184 |
| HLP-031-000011186 | to | HLP-031-000011186 |
| HLP-031-000011188 | to | HLP-031-000011194 |
| HLP-031-000011196 | to | HLP-031-000011196 |
| HLP-031-000011198 | to | HLP-031-000011198 |
| HLP-031-000011200 | to | HLP-031-000011203 |
| HLP-031-000011205 | to | HLP-031-000011210 |
| HLP-031-000011212 | to | HLP-031-000011291 |
| HLP-031-000011293 | to | HLP-031-000011310 |
| HLP-031-000011312 | to | HLP-031-000011328 |
| HLP-031-000011333 | to | HLP-031-000011339 |
| HLP-031-000011341 | to | HLP-031-000011413 |
| HLP-031-000011417 | to | HLP-031-000011438 |
| HLP-031-000011442 | to | HLP-031-000011468 |
| HLP-031-000011473 | to | HLP-031-000011480 |
| HLP-031-000011483 | to | HLP-031-000011504 |
| HLP-031-000011508 | to | HLP-031-000011509 |
| HLP-031-000011511 | to | HLP-031-000011537 |
| HLP-031-000011539 | to | HLP-031-000011560 |
| HLP-031-000011562 | to | HLP-031-000011585 |
| HLP-031-000011587 | to | HLP-031-000011602 |
| HLP-031-000011605 | to | HLP-031-000011609 |
| HLP-031-000011611 | to | HLP-031-000011657 |
| HLP-031-000011659 | to | HLP-031-000011666 |
| HLP-031-000011669 | to | HLP-031-000011684 |
| HLP-031-000011686 | to | HLP-031-000011690 |
| HLP-031-000011695 | to | HLP-031-000011710 |
| HLP-031-000011713 | to | HLP-031-000011713 |
| HLP-031-000011715 | to | HLP-031-000011739 |
| HLP-031-000011742 | to | HLP-031-000011750 |
| HLP-031-000011752 | to | HLP-031-000011756 |
| HLP-031-000011759 | to | HLP-031-000011772 |
| HLP-031-000011783 | to | HLP-031-000011785 |
| HLP-031-000011787 | to | HLP-031-000011793 |
| HLP-031-000011795 | to | HLP-031-000011802 |
| HLP-031-000011807 | to | HLP-031-000011814 |

| | | |
|---|---|---|
| HLP-031-000011819 | to | HLP-031-000011831 |
| HLP-031-000011834 | to | HLP-031-000011868 |
| HLP-031-000011870 | to | HLP-031-000011878 |
| HLP-031-000011881 | to | HLP-031-000011889 |
| HLP-031-000011892 | to | HLP-031-000011900 |
| HLP-031-000011902 | to | HLP-031-000011904 |
| HLP-031-000011906 | to | HLP-031-000011906 |
| HLP-031-000011909 | to | HLP-031-000011916 |
| HLP-031-000011918 | to | HLP-031-000011928 |
| HLP-031-000011930 | to | HLP-031-000011953 |
| HLP-031-000011957 | to | HLP-031-000011957 |
| HLP-031-000011960 | to | HLP-031-000011960 |
| HLP-031-000011963 | to | HLP-031-000011966 |
| HLP-031-000011968 | to | HLP-031-000011968 |
| HLP-031-000011970 | to | HLP-031-000011970 |
| HLP-031-000011974 | to | HLP-031-000011974 |
| HLP-031-000011976 | to | HLP-031-000011976 |
| HLP-031-000011979 | to | HLP-031-000011981 |
| HLP-031-000011985 | to | HLP-031-000011987 |
| HLP-031-000011991 | to | HLP-031-000011991 |
| HLP-031-000011993 | to | HLP-031-000011993 |
| HLP-031-000011999 | to | HLP-031-000012001 |
| HLP-031-000012007 | to | HLP-031-000012008 |
| HLP-031-000012010 | to | HLP-031-000012012 |
| HLP-031-000012015 | to | HLP-031-000012015 |
| HLP-031-000012017 | to | HLP-031-000012017 |
| HLP-031-000012020 | to | HLP-031-000012020 |
| HLP-031-000012022 | to | HLP-031-000012025 |
| HLP-031-000012027 | to | HLP-031-000012030 |
| HLP-031-000012032 | to | HLP-031-000012036 |
| HLP-031-000012040 | to | HLP-031-000012046 |
| HLP-031-000012049 | to | HLP-031-000012059 |
| HLP-031-000012072 | to | HLP-031-000012076 |
| HLP-031-000012078 | to | HLP-031-000012078 |
| HLP-031-000012082 | to | HLP-031-000012088 |
| HLP-031-000012092 | to | HLP-031-000012098 |
| HLP-031-000012100 | to | HLP-031-000012104 |
| HLP-031-000012107 | to | HLP-031-000012118 |
| HLP-031-000012121 | to | HLP-031-000012132 |
| HLP-031-000012134 | to | HLP-031-000012149 |
| HLP-031-000012151 | to | HLP-031-000012158 |
| HLP-031-000012162 | to | HLP-031-000012174 |
| HLP-031-000012176 | to | HLP-031-000012176 |
| HLP-031-000012184 | to | HLP-031-000012184 |

| | | |
|---|---|---|
| HLP-031-000012198 | to | HLP-031-000012259 |
| HLP-031-000012261 | to | HLP-031-000012262 |
| HLP-031-000012264 | to | HLP-031-000012264 |
| HLP-031-000012266 | to | HLP-031-000012273 |
| HLP-031-000012275 | to | HLP-031-000012289 |
| HLP-031-000012292 | to | HLP-031-000012296 |
| HLP-031-000012298 | to | HLP-031-000012352 |
| HLP-031-000012354 | to | HLP-031-000012386 |
| HLP-031-000012390 | to | HLP-031-000012420 |
| HLP-031-000012423 | to | HLP-031-000012425 |
| HLP-031-000012427 | to | HLP-031-000012439 |
| HLP-031-000012441 | to | HLP-031-000012446 |
| HLP-031-000012449 | to | HLP-031-000012453 |
| HLP-031-000012455 | to | HLP-031-000012463 |
| HLP-031-000012465 | to | HLP-031-000012482 |
| HLP-031-000012487 | to | HLP-031-000012487 |
| HLP-031-000012489 | to | HLP-031-000012498 |
| HLP-031-000012502 | to | HLP-031-000012510 |
| HLP-031-000012512 | to | HLP-031-000012519 |
| HLP-031-000012522 | to | HLP-031-000012543 |
| HLP-031-000012546 | to | HLP-031-000012551 |
| HLP-031-000012560 | to | HLP-031-000012560 |
| HLP-031-000012568 | to | HLP-031-000012568 |
| HLP-031-000012571 | to | HLP-031-000012574 |
| HLP-031-000012577 | to | HLP-031-000012577 |
| HLP-031-000012579 | to | HLP-031-000012583 |
| HLP-031-000012585 | to | HLP-031-000012589 |
| HLP-031-000012591 | to | HLP-031-000012593 |
| HLP-031-000012595 | to | HLP-031-000012653 |
| HLP-031-000012655 | to | HLP-031-000012657 |
| HLP-031-000012659 | to | HLP-031-000012662 |
| HLP-031-000012664 | to | HLP-031-000012687 |
| HLP-031-000012692 | to | HLP-031-000012728 |
| HLP-031-000012730 | to | HLP-031-000012730 |
| HLP-031-000012733 | to | HLP-031-000012738 |
| HLP-031-000012740 | to | HLP-031-000012743 |
| HLP-031-000012746 | to | HLP-031-000012754 |
| HLP-031-000012756 | to | HLP-031-000012756 |
| HLP-031-000012760 | to | HLP-031-000012776 |
| HLP-031-000012780 | to | HLP-031-000012798 |
| HLP-031-000012802 | to | HLP-031-000012821 |
| HLP-031-000012823 | to | HLP-031-000012853 |
| HLP-031-000012861 | to | HLP-031-000012862 |
| HLP-031-000012864 | to | HLP-031-000012877 |

| | | |
|---|---|---|
| HLP-031-000012879 | to | HLP-031-000012886 |
| HLP-031-000012888 | to | HLP-031-000012899 |
| HLP-031-000012901 | to | HLP-031-000012913 |
| HLP-031-000012915 | to | HLP-031-000012946 |
| HLP-031-000012948 | to | HLP-031-000012952 |
| HLP-031-000012956 | to | HLP-031-000012976 |
| HLP-031-000012978 | to | HLP-031-000012978 |
| HLP-031-000012980 | to | HLP-031-000012993 |
| HLP-031-000013002 | to | HLP-031-000013002 |
| HLP-031-000013005 | to | HLP-031-000013009 |
| HLP-031-000013012 | to | HLP-031-000013038 |
| HLP-031-000013041 | to | HLP-031-000013047 |
| HLP-031-000013049 | to | HLP-031-000013070 |
| HLP-031-000013074 | to | HLP-031-000013086 |
| HLP-031-000013089 | to | HLP-031-000013091 |
| HLP-031-000013093 | to | HLP-031-000013102 |
| HLP-031-000013104 | to | HLP-031-000013120 |
| HLP-031-000013122 | to | HLP-031-000013123 |
| HLP-031-000013125 | to | HLP-031-000013126 |
| HLP-031-000013129 | to | HLP-031-000013129 |
| HLP-031-000013132 | to | HLP-031-000013136 |
| HLP-031-000013138 | to | HLP-031-000013151 |
| HLP-031-000013156 | to | HLP-031-000013173 |
| HLP-031-000013179 | to | HLP-031-000013209 |
| HLP-031-000013212 | to | HLP-031-000013213 |
| HLP-031-000013215 | to | HLP-031-000013216 |
| HLP-031-000013218 | to | HLP-031-000013222 |
| HLP-031-000013224 | to | HLP-031-000013227 |
| HLP-031-000013234 | to | HLP-031-000013237 |
| HLP-031-000013240 | to | HLP-031-000013240 |
| HLP-031-000013242 | to | HLP-031-000013264 |
| HLP-031-000013267 | to | HLP-031-000013275 |
| HLP-031-000013277 | to | HLP-031-000013290 |
| HLP-031-000013293 | to | HLP-031-000013294 |
| HLP-031-000013296 | to | HLP-031-000013362 |
| HLP-031-000013364 | to | HLP-031-000013372 |
| HLP-031-000013374 | to | HLP-031-000013379 |
| HLP-031-000013381 | to | HLP-031-000013398 |
| HLP-031-000013400 | to | HLP-031-000013403 |
| HLP-031-000013405 | to | HLP-031-000013445 |
| HLP-031-000013447 | to | HLP-031-000013452 |
| HLP-031-000013454 | to | HLP-031-000013497 |
| HLP-031-000013499 | to | HLP-031-000013499 |
| HLP-031-000013504 | to | HLP-031-000013510 |

| | | |
|---|---|---|
| HLP-031-000013513 | to | HLP-031-000013519 |
| HLP-031-000013522 | to | HLP-031-000013522 |
| HLP-031-000013524 | to | HLP-031-000013549 |
| HLP-031-000013551 | to | HLP-031-000013558 |
| HLP-031-000013560 | to | HLP-031-000013577 |
| HLP-031-000013579 | to | HLP-031-000013583 |
| HLP-031-000013585 | to | HLP-031-000013590 |
| HLP-031-000013595 | to | HLP-031-000013596 |
| HLP-031-000013618 | to | HLP-031-000013618 |
| HLP-031-000013621 | to | HLP-031-000013631 |
| HLP-031-000013634 | to | HLP-031-000013642 |
| HLP-031-000013644 | to | HLP-031-000013658 |
| HLP-031-000013660 | to | HLP-031-000013663 |
| HLP-031-000013667 | to | HLP-031-000013667 |
| HLP-031-000013674 | to | HLP-031-000013678 |
| HLP-031-000013706 | to | HLP-031-000013706 |
| HLP-031-000013708 | to | HLP-031-000013710 |
| HLP-031-000013712 | to | HLP-031-000013715 |
| HLP-031-000013719 | to | HLP-031-000013733 |
| HLP-031-000013737 | to | HLP-031-000013751 |
| HLP-031-000013757 | to | HLP-031-000013758 |
| HLP-031-000013761 | to | HLP-031-000013761 |
| HLP-031-000013763 | to | HLP-031-000013764 |
| HLP-031-000013766 | to | HLP-031-000013778 |
| HLP-031-000013780 | to | HLP-031-000013783 |
| HLP-031-000013786 | to | HLP-031-000013786 |
| HLP-031-000013788 | to | HLP-031-000013792 |
| HLP-031-000013802 | to | HLP-031-000013803 |
| HLP-031-000013805 | to | HLP-031-000013811 |
| HLP-031-000013813 | to | HLP-031-000013814 |
| HLP-031-000013816 | to | HLP-031-000013819 |
| HLP-031-000013821 | to | HLP-031-000013824 |
| HLP-031-000013826 | to | HLP-031-000013831 |
| HLP-031-000013834 | to | HLP-031-000013835 |
| HLP-031-000013837 | to | HLP-031-000013839 |
| HLP-031-000013845 | to | HLP-031-000013851 |
| HLP-031-000013853 | to | HLP-031-000013854 |
| HLP-031-000013856 | to | HLP-031-000013856 |
| HLP-031-000013859 | to | HLP-031-000013866 |
| HLP-031-000013868 | to | HLP-031-000013869 |
| HLP-031-000013871 | to | HLP-031-000013876 |
| HLP-031-000013891 | to | HLP-031-000013891 |
| HLP-031-000013900 | to | HLP-031-000013900 |
| HLP-031-000013905 | to | HLP-031-000013908 |

| | | |
|---|---|---|
| HLP-031-000013910 | to | HLP-031-000013917 |
| HLP-031-000013921 | to | HLP-031-000013930 |
| HLP-031-000013945 | to | HLP-031-000013945 |
| HLP-031-000013948 | to | HLP-031-000013948 |
| HLP-031-000013952 | to | HLP-031-000013961 |
| HLP-031-000013963 | to | HLP-031-000013963 |
| HLP-031-000013977 | to | HLP-031-000013991 |
| HLP-031-000014009 | to | HLP-031-000014020 |
| HLP-031-000014027 | to | HLP-031-000014037 |
| HLP-031-000014039 | to | HLP-031-000014056 |
| HLP-031-000014058 | to | HLP-031-000014061 |
| HLP-031-000014070 | to | HLP-031-000014071 |
| HLP-031-000014073 | to | HLP-031-000014089 |
| HLP-031-000014095 | to | HLP-031-000014095 |
| HLP-031-000014104 | to | HLP-031-000014111 |
| HLP-031-000014116 | to | HLP-031-000014118 |
| HLP-031-000014121 | to | HLP-031-000014121 |
| HLP-031-000014125 | to | HLP-031-000014135 |
| HLP-031-000014137 | to | HLP-031-000014139 |
| HLP-031-000014141 | to | HLP-031-000014141 |
| HLP-031-000014143 | to | HLP-031-000014148 |
| HLP-031-000014165 | to | HLP-031-000014194 |
| HLP-031-000014196 | to | HLP-031-000014201 |
| HLP-031-000014207 | to | HLP-031-000014212 |
| HLP-031-000014214 | to | HLP-031-000014225 |
| HLP-031-000014227 | to | HLP-031-000014231 |
| HLP-031-000014233 | to | HLP-031-000014236 |
| HLP-031-000014238 | to | HLP-031-000014240 |
| HLP-031-000014245 | to | HLP-031-000014275 |
| HLP-031-000014277 | to | HLP-031-000014288 |
| HLP-031-000014290 | to | HLP-031-000014310 |
| HLP-031-000014312 | to | HLP-031-000014317 |
| HLP-031-000014320 | to | HLP-031-000014334 |
| HLP-031-000014337 | to | HLP-031-000014367 |
| HLP-031-000014369 | to | HLP-031-000014376 |
| HLP-031-000014379 | to | HLP-031-000014383 |
| HLP-031-000014385 | to | HLP-031-000014387 |
| HLP-031-000014389 | to | HLP-031-000014396 |
| HLP-031-000014398 | to | HLP-031-000014400 |
| HLP-031-000014402 | to | HLP-031-000014402 |
| HLP-031-000014404 | to | HLP-031-000014411 |
| HLP-031-000014413 | to | HLP-031-000014414 |
| HLP-031-000014418 | to | HLP-031-000014437 |
| HLP-031-000014440 | to | HLP-031-000014451 |

| | | |
|---|---|---|
| HLP-031-000014453 | to | HLP-031-000014453 |
| HLP-031-000014456 | to | HLP-031-000014459 |
| HLP-031-000014467 | to | HLP-031-000014471 |
| HLP-031-000014474 | to | HLP-031-000014475 |
| HLP-031-000014478 | to | HLP-031-000014484 |
| HLP-031-000014487 | to | HLP-031-000014493 |
| HLP-031-000014496 | to | HLP-031-000014504 |
| HLP-031-000014507 | to | HLP-031-000014514 |
| HLP-031-000014516 | to | HLP-031-000014518 |
| HLP-031-000014521 | to | HLP-031-000014527 |
| HLP-031-000014529 | to | HLP-031-000014557 |
| HLP-031-000014560 | to | HLP-031-000014575 |
| HLP-031-000014577 | to | HLP-031-000014590 |
| HLP-031-000014595 | to | HLP-031-000014597 |
| HLP-031-000014599 | to | HLP-031-000014605 |
| HLP-031-000014610 | to | HLP-031-000014612 |
| HLP-031-000014616 | to | HLP-031-000014617 |
| HLP-031-000014619 | to | HLP-031-000014622 |
| HLP-031-000014628 | to | HLP-031-000014653 |
| HLP-031-000014657 | to | HLP-031-000014664 |
| HLP-031-000014666 | to | HLP-031-000014670 |
| HLP-031-000014673 | to | HLP-031-000014678 |
| HLP-031-000014680 | to | HLP-031-000014683 |
| HLP-031-000014689 | to | HLP-031-000014698 |
| HLP-031-000014702 | to | HLP-031-000014704 |
| HLP-031-000014706 | to | HLP-031-000014710 |
| HLP-031-000014712 | to | HLP-031-000014723 |
| HLP-031-000014725 | to | HLP-031-000014767 |
| HLP-031-000014769 | to | HLP-031-000014775 |
| HLP-031-000014778 | to | HLP-031-000014778 |
| HLP-031-000014780 | to | HLP-031-000014788 |
| HLP-031-000014790 | to | HLP-031-000014796 |
| HLP-031-000014798 | to | HLP-031-000014798 |
| HLP-031-000014800 | to | HLP-031-000014829 |
| HLP-031-000014831 | to | HLP-031-000014842 |
| HLP-031-000014845 | to | HLP-031-000014856 |
| HLP-031-000014858 | to | HLP-031-000014863 |
| HLP-031-000014865 | to | HLP-031-000014881 |
| HLP-031-000014883 | to | HLP-031-000014885 |
| HLP-031-000014887 | to | HLP-031-000014887 |
| HLP-031-000014890 | to | HLP-031-000014891 |
| HLP-031-000014893 | to | HLP-031-000014896 |
| HLP-031-000014898 | to | HLP-031-000014919 |
| HLP-031-000014921 | to | HLP-031-000014937 |

| | | |
|---|---|---|
| HLP-031-000014939 | to | HLP-031-000014940 |
| HLP-031-000014944 | to | HLP-031-000014954 |
| HLP-031-000014956 | to | HLP-031-000014959 |
| HLP-031-000014961 | to | HLP-031-000014961 |
| HLP-031-000014964 | to | HLP-031-000014974 |
| HLP-031-000014977 | to | HLP-031-000014978 |
| HLP-031-000014981 | to | HLP-031-000014994 |
| HLP-031-000014996 | to | HLP-031-000015000 |
| HLP-031-000015002 | to | HLP-031-000015003 |
| HLP-031-000015007 | to | HLP-031-000015024 |
| HLP-031-000015027 | to | HLP-031-000015027 |
| HLP-031-000015029 | to | HLP-031-000015040 |
| HLP-031-000015043 | to | HLP-031-000015062 |
| HLP-031-000015064 | to | HLP-031-000015068 |
| HLP-031-000015073 | to | HLP-031-000015073 |
| HLP-031-000015075 | to | HLP-031-000015080 |
| HLP-031-000015083 | to | HLP-031-000015090 |
| HLP-031-000015092 | to | HLP-031-000015095 |
| HLP-031-000015099 | to | HLP-031-000015112 |
| HLP-031-000015114 | to | HLP-031-000015115 |
| HLP-031-000015118 | to | HLP-031-000015138 |
| HLP-031-000015140 | to | HLP-031-000015147 |
| HLP-031-000015149 | to | HLP-031-000015151 |
| HLP-031-000015153 | to | HLP-031-000015154 |
| HLP-031-000015157 | to | HLP-031-000015161 |
| HLP-031-000015163 | to | HLP-031-000015193 |
| HLP-031-000015195 | to | HLP-031-000015210 |
| HLP-031-000015212 | to | HLP-031-000015245 |
| HLP-031-000015247 | to | HLP-031-000015261 |
| HLP-031-000015263 | to | HLP-031-000015266 |
| HLP-031-000015271 | to | HLP-031-000015275 |
| HLP-031-000015277 | to | HLP-031-000015277 |
| HLP-031-000015279 | to | HLP-031-000015279 |
| HLP-031-000015281 | to | HLP-031-000015281 |
| HLP-031-000015283 | to | HLP-031-000015287 |
| HLP-031-000015290 | to | HLP-031-000015295 |
| HLP-031-000015297 | to | HLP-031-000015297 |
| HLP-031-000015299 | to | HLP-031-000015304 |
| HLP-031-000015306 | to | HLP-031-000015310 |
| HLP-031-000015312 | to | HLP-031-000015317 |
| HLP-031-000015319 | to | HLP-031-000015332 |
| HLP-031-000015335 | to | HLP-031-000015342 |
| HLP-031-000015346 | to | HLP-031-000015380 |
| HLP-031-000015385 | to | HLP-031-000015385 |

| | | |
|---|---|---|
| HLP-031-000015387 | to | HLP-031-000015392 |
| HLP-031-000015394 | to | HLP-031-000015402 |
| HLP-031-000015405 | to | HLP-031-000015406 |
| HLP-031-000015408 | to | HLP-031-000015408 |
| HLP-031-000015412 | to | HLP-031-000015421 |
| HLP-031-000015423 | to | HLP-031-000015427 |
| HLP-031-000015431 | to | HLP-031-000015432 |
| HLP-031-000015435 | to | HLP-031-000015440 |
| HLP-031-000015443 | to | HLP-031-000015446 |
| HLP-031-000015455 | to | HLP-031-000015455 |
| HLP-031-000015459 | to | HLP-031-000015461 |
| HLP-031-000015465 | to | HLP-031-000015484 |
| HLP-031-000015486 | to | HLP-031-000015489 |
| HLP-031-000015492 | to | HLP-031-000015509 |
| HLP-031-000015511 | to | HLP-031-000015511 |
| HLP-031-000015515 | to | HLP-031-000015522 |
| HLP-031-000015528 | to | HLP-031-000015538 |
| HLP-031-000015541 | to | HLP-031-000015541 |
| HLP-031-000015543 | to | HLP-031-000015553 |
| HLP-031-000015556 | to | HLP-031-000015563 |
| HLP-031-000015566 | to | HLP-031-000015584 |
| HLP-031-000015586 | to | HLP-031-000015586 |
| HLP-031-000015589 | to | HLP-031-000015591 |
| HLP-031-000015594 | to | HLP-031-000015594 |
| HLP-031-000015601 | to | HLP-031-000015601 |
| HLP-031-000015603 | to | HLP-031-000015613 |
| HLP-031-000015616 | to | HLP-031-000015627 |
| HLP-031-000015631 | to | HLP-031-000015633 |
| HLP-031-000015635 | to | HLP-031-000015660 |
| HLP-031-000015662 | to | HLP-031-000015669 |
| HLP-031-000015671 | to | HLP-031-000015672 |
| HLP-031-000015674 | to | HLP-031-000015675 |
| HLP-031-000015682 | to | HLP-031-000015684 |
| HLP-031-000015687 | to | HLP-031-000015691 |
| HLP-031-000015693 | to | HLP-031-000015698 |
| HLP-031-000015700 | to | HLP-031-000015701 |
| HLP-031-000015706 | to | HLP-031-000015707 |
| HLP-031-000015712 | to | HLP-031-000015714 |
| HLP-031-000015716 | to | HLP-031-000015716 |
| HLP-031-000015718 | to | HLP-031-000015726 |
| HLP-031-000015728 | to | HLP-031-000015737 |
| HLP-031-000015742 | to | HLP-031-000015750 |
| HLP-031-000015753 | to | HLP-031-000015786 |
| HLP-031-000015788 | to | HLP-031-000015809 |

| | | |
|---|---|---|
| HLP-031-000015811 | to | HLP-031-000015816 |
| HLP-031-000015820 | to | HLP-031-000015832 |
| HLP-031-000015835 | to | HLP-031-000015837 |
| HLP-031-000015839 | to | HLP-031-000015839 |
| HLP-031-000015843 | to | HLP-031-000015846 |
| HLP-031-000015848 | to | HLP-031-000015850 |
| HLP-031-000015852 | to | HLP-031-000015859 |
| HLP-031-000015863 | to | HLP-031-000015864 |
| HLP-031-000015867 | to | HLP-031-000015886 |
| HLP-031-000015888 | to | HLP-031-000015902 |
| HLP-031-000015904 | to | HLP-031-000015921 |
| HLP-031-000015926 | to | HLP-031-000015939 |
| HLP-031-000015941 | to | HLP-031-000015944 |
| HLP-031-000015946 | to | HLP-031-000015976 |
| HLP-031-000015978 | to | HLP-031-000015979 |
| HLP-031-000015984 | to | HLP-031-000015992 |
| HLP-031-000015995 | to | HLP-031-000015995 |
| HLP-031-000015999 | to | HLP-031-000015999 |
| HLP-031-000016012 | to | HLP-031-000016020 |
| HLP-031-000016022 | to | HLP-031-000016026 |
| HLP-031-000016028 | to | HLP-031-000016032 |
| HLP-031-000016034 | to | HLP-031-000016039 |
| HLP-031-000016041 | to | HLP-031-000016045 |
| HLP-031-000016054 | to | HLP-031-000016054 |
| HLP-031-000016058 | to | HLP-031-000016058 |
| HLP-031-000016060 | to | HLP-031-000016073 |
| HLP-031-000016076 | to | HLP-031-000016076 |
| HLP-031-000016079 | to | HLP-031-000016083 |
| HLP-031-000016085 | to | HLP-031-000016085 |
| HLP-031-000016087 | to | HLP-031-000016096 |
| HLP-031-000016099 | to | HLP-031-000016107 |
| HLP-031-000016111 | to | HLP-031-000016111 |
| HLP-031-000016113 | to | HLP-031-000016117 |
| HLP-031-000016119 | to | HLP-031-000016119 |
| HLP-031-000016121 | to | HLP-031-000016128 |
| HLP-031-000016130 | to | HLP-031-000016134 |
| HLP-031-000016136 | to | HLP-031-000016140 |
| HLP-031-000016142 | to | HLP-031-000016150 |
| HLP-031-000016154 | to | HLP-031-000016154 |
| HLP-031-000016158 | to | HLP-031-000016159 |
| HLP-031-000016161 | to | HLP-031-000016163 |
| HLP-031-000016165 | to | HLP-031-000016169 |
| HLP-031-000016174 | to | HLP-031-000016180 |
| HLP-031-000016182 | to | HLP-031-000016186 |

| | | |
|---|---|---|
| HLP-031-000016190 | to | HLP-031-000016190 |
| HLP-031-000016203 | to | HLP-031-000016204 |
| HLP-031-000016206 | to | HLP-031-000016207 |
| HLP-031-000016210 | to | HLP-031-000016211 |
| HLP-031-000016213 | to | HLP-031-000016217 |
| HLP-031-000016219 | to | HLP-031-000016223 |
| HLP-031-000016227 | to | HLP-031-000016233 |
| HLP-031-000016236 | to | HLP-031-000016238 |
| HLP-031-000016240 | to | HLP-031-000016245 |
| HLP-031-000016247 | to | HLP-031-000016251 |
| HLP-031-000016253 | to | HLP-031-000016255 |
| HLP-031-000016258 | to | HLP-031-000016267 |
| HLP-031-000016269 | to | HLP-031-000016269 |
| HLP-031-000016271 | to | HLP-031-000016273 |
| HLP-031-000016275 | to | HLP-031-000016277 |
| HLP-031-000016279 | to | HLP-031-000016280 |
| HLP-031-000016296 | to | HLP-031-000016296 |
| HLP-031-000016300 | to | HLP-031-000016301 |
| HLP-031-000016303 | to | HLP-031-000016304 |
| HLP-031-000016306 | to | HLP-031-000016307 |
| HLP-031-000016310 | to | HLP-031-000016310 |
| HLP-031-000016321 | to | HLP-031-000016322 |
| HLP-031-000016324 | to | HLP-031-000016332 |
| HLP-031-000016339 | to | HLP-031-000016353 |
| HLP-031-000016357 | to | HLP-031-000016359 |
| HLP-031-000016361 | to | HLP-031-000016363 |
| HLP-031-000016365 | to | HLP-031-000016366 |
| HLP-031-000016368 | to | HLP-031-000016372 |
| HLP-031-000016377 | to | HLP-031-000016379 |
| HLP-031-000016382 | to | HLP-031-000016391 |
| HLP-031-000016393 | to | HLP-031-000016399 |
| HLP-031-000016401 | to | HLP-031-000016406 |
| HLP-031-000016408 | to | HLP-031-000016415 |
| HLP-031-000016417 | to | HLP-031-000016431 |
| HLP-031-000016433 | to | HLP-031-000016433 |
| HLP-031-000016435 | to | HLP-031-000016435 |
| HLP-031-000016437 | to | HLP-031-000016438 |
| HLP-031-000016440 | to | HLP-031-000016447 |
| HLP-031-000016449 | to | HLP-031-000016463 |
| HLP-031-000016468 | to | HLP-031-000016472 |
| HLP-031-000016475 | to | HLP-031-000016475 |
| HLP-031-000016477 | to | HLP-031-000016480 |
| HLP-031-000016482 | to | HLP-031-000016486 |
| HLP-031-000016488 | to | HLP-031-000016494 |

| | | |
|---|---|---|
| HLP-031-000016500 | to | HLP-031-000016502 |
| HLP-031-000016504 | to | HLP-031-000016506 |
| HLP-031-000016510 | to | HLP-031-000016514 |
| HLP-031-000016516 | to | HLP-031-000016535 |
| HLP-031-000016537 | to | HLP-031-000016539 |
| HLP-031-000016541 | to | HLP-031-000016558 |
| HLP-031-000016560 | to | HLP-031-000016571 |
| HLP-031-000016573 | to | HLP-031-000016583 |
| HLP-031-000016586 | to | HLP-031-000016588 |
| HLP-031-000016591 | to | HLP-031-000016597 |
| HLP-031-000016602 | to | HLP-031-000016614 |
| HLP-031-000016616 | to | HLP-031-000016617 |
| HLP-031-000016619 | to | HLP-031-000016620 |
| HLP-031-000016622 | to | HLP-031-000016624 |
| HLP-031-000016626 | to | HLP-031-000016629 |
| HLP-031-000016631 | to | HLP-031-000016631 |
| HLP-031-000016633 | to | HLP-031-000016633 |
| HLP-031-000016635 | to | HLP-031-000016644 |
| HLP-031-000016646 | to | HLP-031-000016646 |
| HLP-031-000016648 | to | HLP-031-000016648 |
| HLP-031-000016650 | to | HLP-031-000016673 |
| HLP-031-000016675 | to | HLP-031-000016677 |
| HLP-031-000016679 | to | HLP-031-000016698 |
| HLP-031-000016700 | to | HLP-031-000016709 |
| HLP-031-000016713 | to | HLP-031-000016718 |
| HLP-031-000016720 | to | HLP-031-000016726 |
| HLP-031-000016728 | to | HLP-031-000016728 |
| HLP-031-000016730 | to | HLP-031-000016730 |
| HLP-031-000016732 | to | HLP-031-000016732 |
| HLP-031-000016734 | to | HLP-031-000016760 |
| HLP-031-000016767 | to | HLP-031-000016768 |
| HLP-031-000016777 | to | HLP-031-000016781 |
| HLP-031-000016784 | to | HLP-031-000016788 |
| HLP-031-000016790 | to | HLP-031-000016800 |
| HLP-031-000016807 | to | HLP-031-000016809 |
| HLP-031-000016811 | to | HLP-031-000016811 |
| HLP-031-000016826 | to | HLP-031-000016848 |
| HLP-031-000016853 | to | HLP-031-000016853 |
| HLP-031-000016855 | to | HLP-031-000016855 |
| HLP-031-000016863 | to | HLP-031-000016863 |
| HLP-031-000016868 | to | HLP-031-000016882 |
| HLP-031-000016884 | to | HLP-031-000016887 |
| HLP-031-000016891 | to | HLP-031-000016891 |
| HLP-031-000016898 | to | HLP-031-000016901 |

| | | |
|---|---|---|
| HLP-031-000016908 | to | HLP-031-000016910 |
| HLP-031-000016912 | to | HLP-031-000016922 |
| HLP-031-000016925 | to | HLP-031-000016937 |
| HLP-031-000016941 | to | HLP-031-000016941 |
| HLP-031-000016943 | to | HLP-031-000016943 |
| HLP-031-000016953 | to | HLP-031-000016959 |
| HLP-031-000016962 | to | HLP-031-000016970 |
| HLP-031-000016977 | to | HLP-031-000016977 |
| HLP-031-000016987 | to | HLP-031-000017017 |
| HLP-031-000017019 | to | HLP-031-000017040 |
| HLP-031-000017043 | to | HLP-031-000017055 |
| HLP-031-000017057 | to | HLP-031-000017076 |
| HLP-031-000017079 | to | HLP-031-000017108 |
| HLP-031-000017112 | to | HLP-031-000017145 |
| HLP-031-000017147 | to | HLP-031-000017154 |
| HLP-031-000017156 | to | HLP-031-000017158 |
| HLP-031-000017160 | to | HLP-031-000017164 |
| HLP-031-000017166 | to | HLP-031-000017174 |
| HLP-031-000017176 | to | HLP-031-000017184 |
| HLP-031-000017187 | to | HLP-031-000017190 |
| HLP-031-000017193 | to | HLP-031-000017203 |
| HLP-031-000017205 | to | HLP-031-000017206 |
| HLP-031-000017208 | to | HLP-031-000017208 |
| HLP-031-000017210 | to | HLP-031-000017216 |
| HLP-031-000017220 | to | HLP-031-000017255 |
| HLP-031-000017258 | to | HLP-031-000017258 |
| HLP-031-000017260 | to | HLP-031-000017260 |
| HLP-031-000017264 | to | HLP-031-000017292 |
| HLP-031-000017296 | to | HLP-031-000017311 |
| HLP-031-000017315 | to | HLP-031-000017345 |
| HLP-031-000017347 | to | HLP-031-000017413 |
| HLP-031-000017416 | to | HLP-031-000017445 |
| HLP-031-000017450 | to | HLP-031-000017452 |
| HLP-031-000017454 | to | HLP-031-000017473 |
| HLP-031-000017475 | to | HLP-031-000017497 |
| HLP-031-000017499 | to | HLP-031-000017499 |
| HLP-031-000017503 | to | HLP-031-000017532 |
| HLP-031-000017534 | to | HLP-031-000017547 |
| HLP-031-000017549 | to | HLP-031-000017549 |
| HLP-031-000017551 | to | HLP-031-000017597 |
| HLP-031-000017599 | to | HLP-031-000017608 |
| HLP-031-000017612 | to | HLP-031-000017614 |
| HLP-031-000017621 | to | HLP-031-000017622 |
| HLP-031-000017626 | to | HLP-031-000017637 |

| | | |
|---|---|---|
| HLP-031-000017640 | to | HLP-031-000017640 |
| HLP-031-000017642 | to | HLP-031-000017647 |
| HLP-031-000017651 | to | HLP-031-000017652 |
| HLP-031-000017655 | to | HLP-031-000017659 |
| HLP-031-000017661 | to | HLP-031-000017665 |
| HLP-031-000017675 | to | HLP-031-000017701 |
| HLP-031-000017703 | to | HLP-031-000017703 |
| HLP-031-000017705 | to | HLP-031-000017717 |
| HLP-031-000017722 | to | HLP-031-000017722 |
| HLP-031-000017730 | to | HLP-031-000017730 |
| HLP-031-000017732 | to | HLP-031-000017732 |
| HLP-031-000017734 | to | HLP-031-000017741 |
| HLP-031-000017743 | to | HLP-031-000017775 |
| HLP-129-000000001 | to | HLP-129-000000027 |
| HLP-129-000000029 | to | HLP-129-000000033 |
| HLP-129-000000035 | to | HLP-129-000000042 |
| HLP-129-000000044 | to | HLP-129-000000053 |
| HLP-129-000000055 | to | HLP-129-000000065 |
| HLP-129-000000067 | to | HLP-129-000000073 |
| HLP-129-000000075 | to | HLP-129-000000079 |
| HLP-129-000000081 | to | HLP-129-000000081 |
| HLP-129-000000085 | to | HLP-129-000000087 |
| HLP-129-000000090 | to | HLP-129-000000093 |
| HLP-129-000000096 | to | HLP-129-000000099 |
| HLP-129-000000101 | to | HLP-129-000000105 |
| HLP-129-000000107 | to | HLP-129-000000107 |
| HLP-129-000000110 | to | HLP-129-000000116 |
| HLP-129-000000118 | to | HLP-129-000000118 |
| HLP-129-000000120 | to | HLP-129-000000128 |
| HLP-129-000000130 | to | HLP-129-000000143 |
| HLP-129-000000146 | to | HLP-129-000000146 |
| HLP-129-000000148 | to | HLP-129-000000150 |
| HLP-129-000000153 | to | HLP-129-000000159 |
| HLP-129-000000161 | to | HLP-129-000000164 |
| HLP-129-000000168 | to | HLP-129-000000174 |
| HLP-129-000000176 | to | HLP-129-000000176 |
| HLP-129-000000179 | to | HLP-129-000000190 |
| HLP-129-000000192 | to | HLP-129-000000193 |
| HLP-129-000000196 | to | HLP-129-000000200 |
| HLP-129-000000202 | to | HLP-129-000000202 |
| HLP-129-000000204 | to | HLP-129-000000204 |
| HLP-129-000000211 | to | HLP-129-000000221 |
| HLP-129-000000223 | to | HLP-129-000000227 |
| HLP-129-000000229 | to | HLP-129-000000231 |

HLP-129-000000236     to      HLP-129-000000248
HLP-129-000000250     to      HLP-129-000000252
HLP-129-000000257     to      HLP-129-000000258
HLP-129-000000260     to      HLP-129-000000282
HLP-129-000000284     to      HLP-129-000000290
HLP-129-000000292     to      HLP-129-000000296.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## **CERTIFICATE OF SERVICE**

I, Paul Marc Levine , hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ Paul Marc Levine       
PAUL MARC LEVINE