**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004890 | ELP-405-000004891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004895 | ELP-405-000004898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004900 | ELP-405-000004901 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004903 | ELP-405-000004903 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004905 | ELP-405-000004907 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004909 | ELP-405-000004910 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004912 | ELP-405-000004917 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004920 | ELP-405-000004925 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004928 | ELP-405-000004930 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004932 | ELP-405-000004936 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004938 | ELP-405-000004938 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004940 | ELP-405-000004950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004952 | ELP-405-000004970 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004972 | ELP-405-000004972 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004974 | ELP-405-000004975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004977 | ELP-405-000004985 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004987 | ELP-405-000004991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004993 | ELP-405-000005000 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005004 | ELP-405-000005006 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005008 | ELP-405-000005008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005010 | ELP-405-000005010 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005012 | ELP-405-000005016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005019 | ELP-405-000005020 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005023 | ELP-405-000005025 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005027 | ELP-405-000005030 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005032 | ELP-405-000005033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005036 | ELP-405-000005037 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005040 | ELP-405-000005043 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005045 | ELP-405-000005057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005059 | ELP-405-000005059 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005061 | ELP-405-000005062 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005064 | ELP-405-000005067 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005070 | ELP-405-000005070 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005074 | ELP-405-000005077 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005079 | ELP-405-000005079 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005081 | ELP-405-000005083 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005085 | ELP-405-000005086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005088 | ELP-405-000005089 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005092 | ELP-405-000005092 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005094 | ELP-405-000005095 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005097 | ELP-405-000005101 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005103 | ELP-405-000005112 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005114 | ELP-405-000005114 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005116 | ELP-405-000005116 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005119 | ELP-405-000005120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005122 | ELP-405-000005123 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005126 | ELP-405-000005141 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005143 | ELP-405-000005147 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005151 | ELP-405-000005158 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005161 | ELP-405-000005167 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005170 | ELP-405-000005177 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005179 | ELP-405-000005188 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005190 | ELP-405-000005193 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005196 | ELP-405-000005201 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005203 | ELP-405-000005208 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005215 | ELP-405-000005217 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005220 | ELP-405-000005220 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005223 | ELP-405-000005224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005227 | ELP-405-000005227 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005229 | ELP-405-000005233 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005236 | ELP-405-000005252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005255 | ELP-405-000005260 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005262 | ELP-405-000005263 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005265 | ELP-405-000005268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005270 | ELP-405-000005270 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005272 | ELP-405-000005281 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005283 | ELP-405-000005295 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005298 | ELP-405-000005298 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005301 | ELP-405-000005304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005306 | ELP-405-000005309 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005311 | ELP-405-000005311 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005314 | ELP-405-000005318 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005321 | ELP-405-000005321 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005323 | ELP-405-000005323 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005326 | ELP-405-000005328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005330 | ELP-405-000005331 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005335 | ELP-405-000005336 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005338 | ELP-405-000005338 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005340 | ELP-405-000005341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005343 | ELP-405-000005343 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005345 | ELP-405-000005351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005353 | ELP-405-000005354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005357 | ELP-405-000005357 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005359 | ELP-405-000005359 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005361 | ELP-405-000005363 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005365 | ELP-405-000005373 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005376 | ELP-405-000005381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005385 | ELP-405-000005385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005388 | ELP-405-000005389 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005393 | ELP-405-000005394 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005396 | ELP-405-000005399 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005402 | ELP-405-000005402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005404 | ELP-405-000005409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005412 | ELP-405-000005416 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005418 | ELP-405-000005420 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005422 | ELP-405-000005422 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005424 | ELP-405-000005425 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005427 | ELP-405-000005430 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005432 | ELP-405-000005433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005436 | ELP-405-000005436 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005439 | ELP-405-000005439 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005443 | ELP-405-000005450 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005452 | ELP-405-000005452 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005454 | ELP-405-000005455 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005457 | ELP-405-000005458 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005460 | ELP-405-000005464 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005467 | ELP-405-000005471 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005475 | ELP-405-000005478 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005483 | ELP-405-000005484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005486 | ELP-405-000005493 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005496 | ELP-405-000005497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005499 | ELP-405-000005499 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005502 | ELP-405-000005502 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005505 | ELP-405-000005507 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005509 | ELP-405-000005512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005516 | ELP-405-000005518 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005520 | ELP-405-000005520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005523 | ELP-405-000005523 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005525 | ELP-405-000005525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005527 | ELP-405-000005531 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005533 | ELP-405-000005533 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005535 | ELP-405-000005535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005537 | ELP-405-000005537 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005540 | ELP-405-000005540 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005542 | ELP-405-000005543 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005546 | ELP-405-000005549 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005551 | ELP-405-000005555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005557 | ELP-405-000005557 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005559 | ELP-405-000005559 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005562 | ELP-405-000005562 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005565 | ELP-405-000005565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005568 | ELP-405-000005568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005573 | ELP-405-000005579 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005581 | ELP-405-000005583 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005585 | ELP-405-000005588 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005590 | ELP-405-000005594 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005597 | ELP-405-000005597 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005601 | ELP-405-000005601 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005609 | ELP-405-000005609 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005611 | ELP-405-000005611 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005613 | ELP-405-000005614 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005616 | ELP-405-000005617 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005619 | ELP-405-000005619 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005621 | ELP-405-000005623 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005625 | ELP-405-000005626 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005628 | ELP-405-000005629 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005631 | ELP-405-000005631 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005634 | ELP-405-000005634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005636 | ELP-405-000005638 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005640 | ELP-405-000005640 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005642 | ELP-405-000005642 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005645 | ELP-405-000005647 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005649 | ELP-405-000005649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005651 | ELP-405-000005651 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005657 | ELP-405-000005658 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005660 | ELP-405-000005662 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005664 | ELP-405-000005664 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005667 | ELP-405-000005667 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005669 | ELP-405-000005671 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005673 | ELP-405-000005682 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005684 | ELP-405-000005684 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005686 | ELP-405-000005689 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005692 | ELP-405-000005692 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005697 | ELP-405-000005698 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005700 | ELP-405-000005705 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005708 | ELP-405-000005712 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005714 | ELP-405-000005720 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005722 | ELP-405-000005722 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005724 | ELP-405-000005730 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005732 | ELP-405-000005734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005736 | ELP-405-000005737 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005739 | ELP-405-000005739 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005741 | ELP-405-000005743 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005746 | ELP-405-000005749 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005751 | ELP-405-000005751 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005754 | ELP-405-000005755 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005757 | ELP-405-000005764 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005766 | ELP-405-000005778 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005780 | ELP-405-000005781 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005784 | ELP-405-000005785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005787 | ELP-405-000005800 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005802 | ELP-405-000005803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005806 | ELP-405-000005807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005809 | ELP-405-000005815 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005818 | ELP-405-000005818 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005821 | ELP-405-000005822 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005825 | ELP-405-000005828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005830 | ELP-405-000005831 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005834 | ELP-405-000005834 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005836 | ELP-405-000005839 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005842 | ELP-405-000005842 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005844 | ELP-405-000005847 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005851 | ELP-405-000005854 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005858 | ELP-405-000005858 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005861 | ELP-405-000005863 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005865 | ELP-405-000005865 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005867 | ELP-405-000005875 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005877 | ELP-405-000005879 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005883 | ELP-405-000005891 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005893 | ELP-405-000005894 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005896 | ELP-405-000005899 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005901 | ELP-405-000005903 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005905 | ELP-405-000005908 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005910 | ELP-405-000005911 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005913 | ELP-405-000005915 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005917 | ELP-405-000005917 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005919 | ELP-405-000005922 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005924 | ELP-405-000005924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005926 | ELP-405-000005963 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005965 | ELP-405-000005991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005993 | ELP-405-000005999 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006001 | ELP-405-000006002 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006004 | ELP-405-000006009 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006011 | ELP-405-000006016 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006018 | ELP-405-000006027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006030 | ELP-405-000006031 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006033 | ELP-405-000006045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006047 | ELP-405-000006050 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006052 | ELP-405-000006061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006063 | ELP-405-000006069 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006071 | ELP-405-000006077 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006079 | ELP-405-000006091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006093 | ELP-405-000006097 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006099 | ELP-405-000006101 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006103 | ELP-405-000006114 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006116 | ELP-405-000006119 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006122 | ELP-405-000006123 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006127 | ELP-405-000006136 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006138 | ELP-405-000006142 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006144 | ELP-405-000006150 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006153 | ELP-405-000006153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006156 | ELP-405-000006161 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006163 | ELP-405-000006164 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006166 | ELP-405-000006166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006169 | ELP-405-000006170 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006172 | ELP-405-000006172 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006175 | ELP-405-000006175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006178 | ELP-405-000006179 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006181 | ELP-405-000006186 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006188 | ELP-405-000006193 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006197 | ELP-405-000006197 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006200 | ELP-405-000006215 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006217 | ELP-405-000006230 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006232 | ELP-405-000006243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006245 | ELP-405-000006246 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006248 | ELP-405-000006249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006251 | ELP-405-000006253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006255 | ELP-405-000006257 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006259 | ELP-405-000006267 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006269 | ELP-405-000006280 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006284 | ELP-405-000006284 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006286 | ELP-405-000006287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006290 | ELP-405-000006291 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006293 | ELP-405-000006296 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006298 | ELP-405-000006300 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006303 | ELP-405-000006306 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006308 | ELP-405-000006308 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006311 | ELP-405-000006317 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006319 | ELP-405-000006320 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006322 | ELP-405-000006325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006327 | ELP-405-000006327 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006329 | ELP-405-000006330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006332 | ELP-405-000006333 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006335 | ELP-405-000006335 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006340 | ELP-405-000006341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006343 | ELP-405-000006354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006356 | ELP-405-000006360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006362 | ELP-405-000006365 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006367 | ELP-405-000006367 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006369 | ELP-405-000006376 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006378 | ELP-405-000006389 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006391 | ELP-405-000006402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006404 | ELP-405-000006444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006447 | ELP-405-000006449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006451 | ELP-405-000006452 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006454 | ELP-405-000006456 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006458 | ELP-405-000006466 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006468 | ELP-405-000006472 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006474 | ELP-405-000006484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006486 | ELP-405-000006496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006499 | ELP-405-000006511 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006513 | ELP-405-000006513 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006515 | ELP-405-000006518 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006521 | ELP-405-000006521 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006523 | ELP-405-000006525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006528 | ELP-405-000006530 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006532 | ELP-405-000006533 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006538 | ELP-405-000006543 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006546 | ELP-405-000006546 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006549 | ELP-405-000006549 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006552 | ELP-405-000006554 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006560 | ELP-405-000006565 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006570 | ELP-405-000006571 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006573 | ELP-405-000006574 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006576 | ELP-405-000006577 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006580 | ELP-405-000006582 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006584 | ELP-405-000006587 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006589 | ELP-405-000006592 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006594 | ELP-405-000006606 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006608 | ELP-405-000006611 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006615 | ELP-405-000006615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006618 | ELP-405-000006619 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006621 | ELP-405-000006621 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006623 | ELP-405-000006623 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006625 | ELP-405-000006627 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006631 | ELP-405-000006633 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006637 | ELP-405-000006637 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006641 | ELP-405-000006645 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006659 | ELP-405-000006663 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006667 | ELP-405-000006667 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006669 | ELP-405-000006670 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006677 | ELP-405-000006678 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006682 | ELP-405-000006684 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006691 | ELP-405-000006691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006694 | ELP-405-000006694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006696 | ELP-405-000006700 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006702 | ELP-405-000006707 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006711 | ELP-405-000006711 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006715 | ELP-405-000006717 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006730 | ELP-405-000006735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006738 | ELP-405-000006738 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006740 | ELP-405-000006740 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006747 | ELP-405-000006749 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006753 | ELP-405-000006753 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006759 | ELP-405-000006764 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006767 | ELP-405-000006774 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006776 | ELP-405-000006776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006785 | ELP-405-000006786 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006790 | ELP-405-000006791 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006798 | ELP-405-000006799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006801 | ELP-405-000006801 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006803 | ELP-405-000006804 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006807 | ELP-405-000006811 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006817 | ELP-405-000006817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006819 | ELP-405-000006853 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006855 | ELP-405-000006855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006863 | ELP-405-000006863 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006874 | ELP-405-000006875 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006877 | ELP-405-000006877 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006880 | ELP-405-000006883 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006885 | ELP-405-000006887 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006889 | ELP-405-000006889 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006895 | ELP-405-000006896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006903 | ELP-405-000006903 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006905 | ELP-405-000006907 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006909 | ELP-405-000006909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006915 | ELP-405-000006915 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006918 | ELP-405-000006918 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006920 | ELP-405-000006920 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006922 | ELP-405-000006922 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006925 | ELP-405-000006925 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006927 | ELP-405-000006927 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006929 | ELP-405-000006932 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006935 | ELP-405-000006935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006938 | ELP-405-000006946 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006951 | ELP-405-000006964 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006967 | ELP-405-000006969 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006971 | ELP-405-000006974 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006978 | ELP-405-000006980 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006982 | ELP-405-000006984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006997 | ELP-405-000007001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007006 | ELP-405-000007015 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007020 | ELP-405-000007025 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007027 | ELP-405-000007035 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007037 | ELP-405-000007041 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007043 | ELP-405-000007055 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007057 | ELP-405-000007058 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007060 | ELP-405-000007064 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007078 | ELP-405-000007093 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007097 | ELP-405-000007098 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007100 | ELP-405-000007100 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007104 | ELP-405-000007107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007111 | ELP-405-000007113 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007115 | ELP-405-000007124 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007126 | ELP-405-000007126 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007128 | ELP-405-000007136 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007140 | ELP-405-000007144 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007146 | ELP-405-000007150 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007154 | ELP-405-000007154 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007157 | ELP-405-000007157 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007161 | ELP-405-000007167 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007175 | ELP-405-000007177 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007179 | ELP-405-000007179 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007182 | ELP-405-000007182 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007184 | ELP-405-000007195 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007202 | ELP-405-000007202 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007204 | ELP-405-000007209 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007211 | ELP-405-000007213 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007228 | ELP-405-000007240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007242 | ELP-405-000007242 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007244 | ELP-405-000007247 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007249 | ELP-405-000007259 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007262 | ELP-405-000007262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007264 | ELP-405-000007264 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007268 | ELP-405-000007268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007270 | ELP-405-000007270 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007273 | ELP-405-000007277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007286 | ELP-405-000007290 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007292 | ELP-405-000007292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007297 | ELP-405-000007300 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007302 | ELP-405-000007304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007312 | ELP-405-000007312 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007315 | ELP-405-000007316 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007318 | ELP-405-000007320 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007327 | ELP-405-000007327 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007329 | ELP-405-000007329 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007331 | ELP-405-000007332 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007335 | ELP-405-000007341 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007343 | ELP-405-000007343 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007345 | ELP-405-000007345 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007350 | ELP-405-000007350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007352 | ELP-405-000007352 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007354 | ELP-405-000007354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007356 | ELP-405-000007356 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007358 | ELP-405-000007358 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007360 | ELP-405-000007360 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007363 | ELP-405-000007369 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007379 | ELP-405-000007379 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007385 | ELP-405-000007385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007389 | ELP-405-000007402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007417 | ELP-405-000007417 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007438 | ELP-405-000007445 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007447 | ELP-405-000007449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007453 | ELP-405-000007454 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007457 | ELP-405-000007467 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007473 | ELP-405-000007473 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007477 | ELP-405-000007479 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007482 | ELP-405-000007484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007486 | ELP-405-000007486 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007492 | ELP-405-000007492 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007495 | ELP-405-000007500 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007503 | ELP-405-000007503 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007507 | ELP-405-000007535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007538 | ELP-405-000007540 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007543 | ELP-405-000007543 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007548 | ELP-405-000007550 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007552 | ELP-405-000007553 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007566 | ELP-405-000007571 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007584 | ELP-405-000007584 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007589 | ELP-405-000007595 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007608 | ELP-405-000007608 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007610 | ELP-405-000007611 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007616 | ELP-405-000007617 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007619 | ELP-405-000007620 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007622 | ELP-405-000007629 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007631 | ELP-405-000007631 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007639 | ELP-405-000007640 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007646 | ELP-405-000007647 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007650 | ELP-405-000007650 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007655 | ELP-405-000007655 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007659 | ELP-405-000007659 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007661 | ELP-405-000007661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007679 | ELP-405-000007691 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007693 | ELP-405-000007697 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007708 | ELP-405-000007708 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007712 | ELP-405-000007713 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007716 | ELP-405-000007717 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007719 | ELP-405-000007722 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007749 | ELP-405-000007750 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007761 | ELP-405-000007761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007766 | ELP-405-000007776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007779 | ELP-405-000007780 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007782 | ELP-405-000007782 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007784 | ELP-405-000007785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007797 | ELP-405-000007797 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007827 | ELP-405-000007830 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007842 | ELP-405-000007844 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007869 | ELP-405-000007869 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007921 | ELP-405-000007921 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007923 | ELP-405-000007924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007931 | ELP-405-000007933 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007941 | ELP-405-000007941 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007950 | ELP-405-000007950 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007953 | ELP-405-000007954 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007956 | ELP-405-000007956 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007968 | ELP-405-000007968 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007970 | ELP-405-000007970 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007976 | ELP-405-000007976 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007978 | ELP-405-000007978 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007984 | ELP-405-000007984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007988 | ELP-405-000007989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008003 | ELP-405-000008008 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008011 | ELP-405-000008020 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008024 | ELP-405-000008024 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008026 | ELP-405-000008027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008032 | ELP-405-000008033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008046 | ELP-405-000008052 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008054 | ELP-405-000008054 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008065 | ELP-405-000008067 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008082 | ELP-405-000008082 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008086 | ELP-405-000008087 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008092 | ELP-405-000008095 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008097 | ELP-405-000008097 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008108 | ELP-405-000008108 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008111 | ELP-405-000008111 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008128 | ELP-405-000008128 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008135 | ELP-405-000008155 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008164 | ELP-405-000008164 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008170 | ELP-405-000008175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008178 | ELP-405-000008178 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008181 | ELP-405-000008181 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008208 | ELP-405-000008208 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008210 | ELP-405-000008211 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008214 | ELP-405-000008219 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008222 | ELP-405-000008222 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008224 | ELP-405-000008226 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008230 | ELP-405-000008230 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008237 | ELP-405-000008240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008243 | ELP-405-000008243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008246 | ELP-405-000008246 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008249 | ELP-405-000008250 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008252 | ELP-405-000008252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008255 | ELP-405-000008255 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008261 | ELP-405-000008261 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008265 | ELP-405-000008266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008271 | ELP-405-000008284 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008294 | ELP-405-000008296 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008298 | ELP-405-000008300 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008310 | ELP-405-000008310 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008313 | ELP-405-000008314 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008325 | ELP-405-000008325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008330 | ELP-405-000008331 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008341 | ELP-405-000008350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008355 | ELP-405-000008355 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008367 | ELP-405-000008368 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008376 | ELP-405-000008378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008381 | ELP-405-000008398 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008400 | ELP-405-000008400 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008402 | ELP-405-000008412 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008423 | ELP-405-000008431 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008436 | ELP-405-000008436 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008447 | ELP-405-000008447 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008449 | ELP-405-000008452 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008454 | ELP-405-000008454 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008464 | ELP-405-000008464 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008466 | ELP-405-000008474 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008476 | ELP-405-000008477 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008479 | ELP-405-000008481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008483 | ELP-405-000008484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008488 | ELP-405-000008492 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008496 | ELP-405-000008497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008525 | ELP-405-000008525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008527 | ELP-405-000008527 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008529 | ELP-405-000008529 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008536 | ELP-405-000008536 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008539 | ELP-405-000008539 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008542 | ELP-405-000008546 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008548 | ELP-405-000008555 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008572 | ELP-405-000008573 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008581 | ELP-405-000008581 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008583 | ELP-405-000008587 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008589 | ELP-405-000008589 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008593 | ELP-405-000008595 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008597 | ELP-405-000008597 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008600 | ELP-405-000008600 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008603 | ELP-405-000008605 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008607 | ELP-405-000008612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008615 | ELP-405-000008641 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008643 | ELP-405-000008643 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008645 | ELP-405-000008645 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008647 | ELP-405-000008647 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008649 | ELP-405-000008649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008651 | ELP-405-000008651 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008653 | ELP-405-000008655 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008657 | ELP-405-000008657 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008661 | ELP-405-000008662 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008665 | ELP-405-000008668 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008671 | ELP-405-000008676 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008689 | ELP-405-000008692 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008694 | ELP-405-000008695 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008697 | ELP-405-000008698 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008701 | ELP-405-000008705 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008714 | ELP-405-000008714 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008717 | ELP-405-000008721 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008723 | ELP-405-000008724 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008726 | ELP-405-000008739 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008745 | ELP-405-000008749 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008751 | ELP-405-000008754 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008764 | ELP-405-000008775 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008780 | ELP-405-000008780 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008790 | ELP-405-000008792 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008796 | ELP-405-000008797 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008800 | ELP-405-000008800 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008802 | ELP-405-000008803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008805 | ELP-405-000008805 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008816 | ELP-405-000008823 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008827 | ELP-405-000008833 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008838 | ELP-405-000008839 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008843 | ELP-405-000008843 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008845 | ELP-405-000008850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008852 | ELP-405-000008855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008857 | ELP-405-000008857 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008859 | ELP-405-000008864 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008868 | ELP-405-000008870 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008882 | ELP-405-000008882 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008888 | ELP-405-000008894 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008896 | ELP-405-000008896 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008898 | ELP-405-000008899 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008901 | ELP-405-000008902 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008909 | ELP-405-000008911 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008914 | ELP-405-000008915 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008917 | ELP-405-000008917 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008919 | ELP-405-000008919 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008929 | ELP-405-000008929 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008931 | ELP-405-000008931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008941 | ELP-405-000008945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008947 | ELP-405-000008949 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008953 | ELP-405-000008953 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008955 | ELP-405-000008955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008957 | ELP-405-000008959 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008961 | ELP-405-000008964 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008966 | ELP-405-000008967 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008969 | ELP-405-000008972 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008975 | ELP-405-000008975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008977 | ELP-405-000008984 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008986 | ELP-405-000008988 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008992 | ELP-405-000008995 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008997 | ELP-405-000009000 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009002 | ELP-405-000009003 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009025 | ELP-405-000009027 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009044 | ELP-405-000009044 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009046 | ELP-405-000009046 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009048 | ELP-405-000009048 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009052 | ELP-405-000009056 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009060 | ELP-405-000009060 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009062 | ELP-405-000009062 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009077 | ELP-405-000009078 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009080 | ELP-405-000009081 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009084 | ELP-405-000009084 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009087 | ELP-405-000009092 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009094 | ELP-405-000009096 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009098 | ELP-405-000009098 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009100 | ELP-405-000009105 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009107 | ELP-405-000009107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009110 | ELP-405-000009113 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009115 | ELP-405-000009115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009117 | ELP-405-000009117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009126 | ELP-405-000009130 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009132 | ELP-405-000009132 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009134 | ELP-405-000009134 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009136 | ELP-405-000009136 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009138 | ELP-405-000009138 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009150 | ELP-405-000009150 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009152 | ELP-405-000009154 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009156 | ELP-405-000009156 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009159 | ELP-405-000009168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009170 | ELP-405-000009170 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009207 | ELP-405-000009207 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009209 | ELP-405-000009209 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009213 | ELP-405-000009222 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009224 | ELP-405-000009224 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009226 | ELP-405-000009226 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009228 | ELP-405-000009228 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009239 | ELP-405-000009240 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009243 | ELP-405-000009243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009245 | ELP-405-000009245 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009248 | ELP-405-000009251 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009253 | ELP-405-000009253 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009255 | ELP-405-000009258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009260 | ELP-405-000009260 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009266 | ELP-405-000009277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009279 | ELP-405-000009280 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009283 | ELP-405-000009284 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009286 | ELP-405-000009286 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009288 | ELP-405-000009288 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009298 | ELP-405-000009298 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009300 | ELP-405-000009302 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009305 | ELP-405-000009305 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009325 | ELP-405-000009325 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009328 | ELP-405-000009329 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009331 | ELP-405-000009331 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009333 | ELP-405-000009334 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009336 | ELP-405-000009338 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009343 | ELP-405-000009343 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009345 | ELP-405-000009345 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009349 | ELP-405-000009351 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009355 | ELP-405-000009355 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009361 | ELP-405-000009368 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009379 | ELP-405-000009383 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009387 | ELP-405-000009391 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009393 | ELP-405-000009393 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009395 | ELP-405-000009395 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009397 | ELP-405-000009397 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009402 | ELP-405-000009403 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009405 | ELP-405-000009419 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009422 | ELP-405-000009424 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009427 | ELP-405-000009429 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009434 | ELP-405-000009434 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009436 | ELP-405-000009455 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009457 | ELP-405-000009461 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009463 | ELP-405-000009463 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009469 | ELP-405-000009469 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009472 | ELP-405-000009472 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009483 | ELP-405-000009484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009487 | ELP-405-000009487 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009489 | ELP-405-000009493 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009496 | ELP-405-000009496 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009500 | ELP-405-000009501 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009512 | ELP-405-000009512 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009514 | ELP-405-000009523 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009526 | ELP-405-000009531 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009533 | ELP-405-000009537 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009539 | ELP-405-000009540 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009542 | ELP-405-000009544 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009547 | ELP-405-000009547 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009560 | ELP-405-000009560 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009568 | ELP-405-000009568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009571 | ELP-405-000009571 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009580 | ELP-405-000009586 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009588 | ELP-405-000009588 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009590 | ELP-405-000009591 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009594 | ELP-405-000009594 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009606 | ELP-405-000009618 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009626 | ELP-405-000009630 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009636 | ELP-405-000009636 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009640 | ELP-405-000009643 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009645 | ELP-405-000009649 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009654 | ELP-405-000009660 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009683 | ELP-405-000009684 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009687 | ELP-405-000009687 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009689 | ELP-405-000009693 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009698 | ELP-405-000009700 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009707 | ELP-405-000009707 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009709 | ELP-405-000009709 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009711 | ELP-405-000009711 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009713 | ELP-405-000009713 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009715 | ELP-405-000009715 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009719 | ELP-405-000009719 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009728 | ELP-405-000009734 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009742 | ELP-405-000009742 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009744 | ELP-405-000009744 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009758 | ELP-405-000009759 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009761 | ELP-405-000009762 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009776 | ELP-405-000009776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009782 | ELP-405-000009787 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009790 | ELP-405-000009791 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009793 | ELP-405-000009794 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009796 | ELP-405-000009798 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009802 | ELP-405-000009803 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009806 | ELP-405-000009814 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009816 | ELP-405-000009817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009823 | ELP-405-000009827 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009830 | ELP-405-000009833 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009835 | ELP-405-000009835 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009840 | ELP-405-000009841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009843 | ELP-405-000009844 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009859 | ELP-405-000009862 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009869 | ELP-405-000009869 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009871 | ELP-405-000009871 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009875 | ELP-405-000009876 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009888 | ELP-405-000009889 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009902 | ELP-405-000009902 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009907 | ELP-405-000009907 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009912 | ELP-405-000009913 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009916 | ELP-405-000009919 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009921 | ELP-405-000009931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009935 | ELP-405-000009935 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009937 | ELP-405-000009937 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009941 | ELP-405-000009942 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009948 | ELP-405-000009949 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009952 | ELP-405-000009957 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009960 | ELP-405-000009961 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009963 | ELP-405-000009963 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009966 | ELP-405-000009967 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009969 | ELP-405-000009969 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009974 | ELP-405-000009978 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009987 | ELP-405-000009987 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009993 | ELP-405-000010005 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010010 | ELP-405-000010017 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010020 | ELP-405-000010020 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010028 | ELP-405-000010055 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010057 | ELP-405-000010058 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010060 | ELP-405-000010061 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010063 | ELP-405-000010069 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010071 | ELP-405-000010073 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010075 | ELP-405-000010076 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010078 | ELP-405-000010078 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010082 | ELP-405-000010082 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010084 | ELP-405-000010085 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010087 | ELP-405-000010087 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010089 | ELP-405-000010091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010095 | ELP-405-000010104 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010106 | ELP-405-000010107 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010114 | ELP-405-000010115 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010117 | ELP-405-000010117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010121 | ELP-405-000010121 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010127 | ELP-405-000010134 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010142 | ELP-405-000010144 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010146 | ELP-405-000010147 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010149 | ELP-405-000010149 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010151 | ELP-405-000010152 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010154 | ELP-405-000010154 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010157 | ELP-405-000010157 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010159 | ELP-405-000010160 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010162 | ELP-405-000010163 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010165 | ELP-405-000010165 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010167 | ELP-405-000010167 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010169 | ELP-405-000010169 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010171 | ELP-405-000010172 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010175 | ELP-405-000010175 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010183 | ELP-405-000010201 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010205 | ELP-405-000010205 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010210 | ELP-405-000010210 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010214 | ELP-405-000010221 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010223 | ELP-405-000010238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010249 | ELP-405-000010249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010252 | ELP-405-000010252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010262 | ELP-405-000010264 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010266 | ELP-405-000010266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010268 | ELP-405-000010271 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010283 | ELP-405-000010285 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010288 | ELP-405-000010288 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010292 | ELP-405-000010292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010297 | ELP-405-000010298 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010302 | ELP-405-000010308 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010325 | ELP-405-000010330 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010344 | ELP-405-000010354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010357 | ELP-405-000010358 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010361 | ELP-405-000010362 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010372 | ELP-405-000010372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010405 | ELP-405-000010409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010411 | ELP-405-000010414 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010428 | ELP-405-000010433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010436 | ELP-405-000010436 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010446 | ELP-405-000010446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010448 | ELP-405-000010448 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010450 | ELP-405-000010450 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010452 | ELP-405-000010452 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010454 | ELP-405-000010460 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010468 | ELP-405-000010469 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010484 | ELP-405-000010484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010486 | ELP-405-000010487 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010499 | ELP-405-000010507 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010509 | ELP-405-000010509 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010518 | ELP-405-000010520 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010526 | ELP-405-000010526 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010530 | ELP-405-000010537 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010540 | ELP-405-000010540 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010566 | ELP-405-000010566 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010568 | ELP-405-000010568 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010571 | ELP-405-000010572 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010574 | ELP-405-000010578 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010582 | ELP-405-000010589 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010591 | ELP-405-000010595 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010597 | ELP-405-000010598 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010600 | ELP-405-000010601 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010611 | ELP-405-000010612 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010614 | ELP-405-000010615 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010631 | ELP-405-000010633 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010635 | ELP-405-000010637 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010640 | ELP-405-000010644 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010646 | ELP-405-000010646 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010659 | ELP-405-000010661 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010665 | ELP-405-000010666 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010668 | ELP-405-000010686 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010690 | ELP-405-000010707 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010711 | ELP-405-000010714 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010717 | ELP-405-000010719 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010722 | ELP-405-000010748 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010750 | ELP-405-000010756 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010758 | ELP-405-000010774 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010776 | ELP-405-000010777 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010782 | ELP-405-000010782 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010785 | ELP-405-000010785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010787 | ELP-405-000010787 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010790 | ELP-405-000010790 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010792 | ELP-405-000010792 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010794 | ELP-405-000010794 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010796 | ELP-405-000010796 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010798 | ELP-405-000010804 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010806 | ELP-405-000010806 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010841 | ELP-405-000010841 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010844 | ELP-405-000010844 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010846 | ELP-405-000010846 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010848 | ELP-405-000010848 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010850 | ELP-405-000010856 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010859 | ELP-405-000010878 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010893 | ELP-405-000010893 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010895 | ELP-405-000010895 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010897 | ELP-405-000010897 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010908 | ELP-405-000010908 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010915 | ELP-405-000010916 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010920 | ELP-405-000010921 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010933 | ELP-405-000010933 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010943 | ELP-405-000010947 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010951 | ELP-405-000010952 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010954 | ELP-405-000010955 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010957 | ELP-405-000010961 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010963 | ELP-405-000010963 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010968 | ELP-405-000010968 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010978 | ELP-405-000010978 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010986 | ELP-405-000010993 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010996 | ELP-405-000011001 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011005 | ELP-405-000011012 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011033 | ELP-405-000011033 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011037 | ELP-405-000011037 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011042 | ELP-405-000011042 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011045 | ELP-405-000011045 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011047 | ELP-405-000011047 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011056 | ELP-405-000011057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011068 | ELP-405-000011069 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011071 | ELP-405-000011087 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011089 | ELP-405-000011101 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011108 | ELP-405-000011109 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011111 | ELP-405-000011111 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011113 | ELP-405-000011113 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011120 | ELP-405-000011120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011126 | ELP-405-000011128 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011140 | ELP-405-000011141 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011143 | ELP-405-000011146 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011150 | ELP-405-000011153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011174 | ELP-405-000011174 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011179 | ELP-405-000011180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011189 | ELP-405-000011189 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011191 | ELP-405-000011193 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011195 | ELP-405-000011195 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011197 | ELP-405-000011197 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011204 | ELP-405-000011204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011206 | ELP-405-000011206 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011211 | ELP-405-000011211 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011213 | ELP-405-000011213 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011216 | ELP-405-000011216 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011218 | ELP-405-000011221 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011223 | ELP-405-000011223 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011225 | ELP-405-000011225 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011229 | ELP-405-000011229 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011236 | ELP-405-000011236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011238 | ELP-405-000011238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011244 | ELP-405-000011247 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011249 | ELP-405-000011258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011260 | ELP-405-000011261 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011263 | ELP-405-000011266 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011268 | ELP-405-000011268 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011270 | ELP-405-000011270 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011272 | ELP-405-000011272 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011274 | ELP-405-000011274 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011276 | ELP-405-000011277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011282 | ELP-405-000011296 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011299 | ELP-405-000011299 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011301 | ELP-405-000011301 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011304 | ELP-405-000011304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011307 | ELP-405-000011309 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011311 | ELP-405-000011313 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011315 | ELP-405-000011315 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011317 | ELP-405-000011317 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011320 | ELP-405-000011322 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011327 | ELP-405-000011327 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011330 | ELP-405-000011331 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011333 | ELP-405-000011333 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011335 | ELP-405-000011339 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011342 | ELP-405-000011347 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011350 | ELP-405-000011350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011352 | ELP-405-000011353 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011361 | ELP-405-000011368 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011373 | ELP-405-000011375 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011383 | ELP-405-000011387 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011389 | ELP-405-000011390 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011392 | ELP-405-000011392 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011394 | ELP-405-000011394 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011396 | ELP-405-000011396 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011398 | ELP-405-000011398 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011401 | ELP-405-000011401 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011407 | ELP-405-000011409 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011416 | ELP-405-000011418 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011422 | ELP-405-000011422 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011429 | ELP-405-000011436 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011438 | ELP-405-000011438 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011440 | ELP-405-000011440 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011442 | ELP-405-000011446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011459 | ELP-405-000011459 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011461 | ELP-405-000011461 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011463 | ELP-405-000011464 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011466 | ELP-405-000011468 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011470 | ELP-405-000011478 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011482 | ELP-405-000011493 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011501 | ELP-405-000011501 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011503 | ELP-405-000011505 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011515 | ELP-405-000011516 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011519 | ELP-405-000011519 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011521 | ELP-405-000011522 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011525 | ELP-405-000011525 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011527 | ELP-405-000011527 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011530 | ELP-405-000011530 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011532 | ELP-405-000011534 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011540 | ELP-405-000011540 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011542 | ELP-405-000011542 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011545 | ELP-405-000011546 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011550 | ELP-405-000011550 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011558 | ELP-405-000011559 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011564 | ELP-405-000011564 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011570 | ELP-405-000011571 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011583 | ELP-405-000011586 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011599 | ELP-405-000011601 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011603 | ELP-405-000011606 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011619 | ELP-405-000011619 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011633 | ELP-405-000011633 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011639 | ELP-405-000011641 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011646 | ELP-405-000011654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011656 | ELP-405-000011656 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011666 | ELP-405-000011666 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011672 | ELP-405-000011672 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011678 | ELP-405-000011679 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011686 | ELP-405-000011686 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011699 | ELP-405-000011699 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011702 | ELP-405-000011702 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011707 | ELP-405-000011709 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011711 | ELP-405-000011712 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011715 | ELP-405-000011715 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011718 | ELP-405-000011718 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011720 | ELP-405-000011720 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011722 | ELP-405-000011722 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011727 | ELP-405-000011728 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011730 | ELP-405-000011731 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011733 | ELP-405-000011735 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011737 | ELP-405-000011746 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011749 | ELP-405-000011750 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011756 | ELP-405-000011757 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011759 | ELP-405-000011761 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011763 | ELP-405-000011763 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011765 | ELP-405-000011765 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011767 | ELP-405-000011769 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011772 | ELP-405-000011776 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011787 | ELP-405-000011787 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011794 | ELP-405-000011796 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011798 | ELP-405-000011799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011801 | ELP-405-000011805 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011807 | ELP-405-000011809 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011811 | ELP-405-000011813 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011815 | ELP-405-000011815 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011817 | ELP-405-000011817 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011819 | ELP-405-000011819 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011821 | ELP-405-000011821 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011823 | ELP-405-000011826 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011828 | ELP-405-000011828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011830 | ELP-405-000011832 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011834 | ELP-405-000011835 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011837 | ELP-405-000011838 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011840 | ELP-405-000011840 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011842 | ELP-405-000011848 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011855 | ELP-405-000011860 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011862 | ELP-405-000011868 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011875 | ELP-405-000011876 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011894 | ELP-405-000011894 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011898 | ELP-405-000011898 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011902 | ELP-405-000011902 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011905 | ELP-405-000011905 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011907 | ELP-405-000011907 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011911 | ELP-405-000011912 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011914 | ELP-405-000011925 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011927 | ELP-405-000011927 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011947 | ELP-405-000011948 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011950 | ELP-405-000011951 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011961 | ELP-405-000011961 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011966 | ELP-405-000011967 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011970 | ELP-405-000011970 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011978 | ELP-405-000011978 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011989 | ELP-405-000011989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011991 | ELP-405-000011991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011993 | ELP-405-000011994 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011996 | ELP-405-000011998 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012001 | ELP-405-000012004 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012006 | ELP-405-000012010 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012012 | ELP-405-000012015 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012017 | ELP-405-000012019 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012022 | ELP-405-000012022 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012032 | ELP-405-000012032 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012043 | ELP-405-000012043 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012047 | ELP-405-000012048 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012051 | ELP-405-000012051 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012057 | ELP-405-000012057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012059 | ELP-405-000012066 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012068 | ELP-405-000012068 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012071 | ELP-405-000012082 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012085 | ELP-405-000012086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012091 | ELP-405-000012105 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012112 | ELP-405-000012114 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012117 | ELP-405-000012117 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012119 | ELP-405-000012122 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012127 | ELP-405-000012127 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012131 | ELP-405-000012136 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012141 | ELP-405-000012143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012145 | ELP-405-000012145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012151 | ELP-405-000012153 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012162 | ELP-405-000012162 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012164 | ELP-405-000012164 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012166 | ELP-405-000012166 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012168 | ELP-405-000012168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012176 | ELP-405-000012180 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012182 | ELP-405-000012182 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012184 | ELP-405-000012184 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012186 | ELP-405-000012186 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012196 | ELP-405-000012200 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012204 | ELP-405-000012206 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012217 | ELP-405-000012218 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012220 | ELP-405-000012222 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012227 | ELP-405-000012228 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012232 | ELP-405-000012236 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012238 | ELP-405-000012238 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012240 | ELP-405-000012241 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012243 | ELP-405-000012243 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012247 | ELP-405-000012249 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012251 | ELP-405-000012252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012254 | ELP-405-000012254 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012256 | ELP-405-000012258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012260 | ELP-405-000012262 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012266 | ELP-405-000012273 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012276 | ELP-405-000012277 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012279 | ELP-405-000012283 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012287 | ELP-405-000012287 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012290 | ELP-405-000012292 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012294 | ELP-405-000012296 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012298 | ELP-405-000012302 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012304 | ELP-405-000012304 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012306 | ELP-405-000012308 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012316 | ELP-405-000012328 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012339 | ELP-405-000012346 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012351 | ELP-405-000012352 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012354 | ELP-405-000012354 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012356 | ELP-405-000012356 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012358 | ELP-405-000012362 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012370 | ELP-405-000012372 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012374 | ELP-405-000012378 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012380 | ELP-405-000012381 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012383 | ELP-405-000012385 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012387 | ELP-405-000012402 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012405 | ELP-405-000012417 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012419 | ELP-405-000012433 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012435 | ELP-405-000012442 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012444 | ELP-405-000012444 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012446 | ELP-405-000012446 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012449 | ELP-405-000012449 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012451 | ELP-405-000012451 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012453 | ELP-405-000012453 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012455 | ELP-405-000012470 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012476 | ELP-405-000012476 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012481 | ELP-405-000012481 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012484 | ELP-405-000012490 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012492 | ELP-405-000012492 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012494 | ELP-405-000012494 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012496 | ELP-405-000012497 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012499 | ELP-405-000012499 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012501 | ELP-405-000012501 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012508 | ELP-405-000012508 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012510 | ELP-405-000012510 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012539 | ELP-405-000012545 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012549 | ELP-405-000012549 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012552 | ELP-405-000012552 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012554 | ELP-405-000012554 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012556 | ELP-405-000012557 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012561 | ELP-405-000012567 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012570 | ELP-405-000012574 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012576 | ELP-405-000012578 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012580 | ELP-405-000012584 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012586 | ELP-405-000012588 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012623 | ELP-405-000012627 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012629 | ELP-405-000012632 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012634 | ELP-405-000012640 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012648 | ELP-405-000012648 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012650 | ELP-405-000012671 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012673 | ELP-405-000012675 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012679 | ELP-405-000012679 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012681 | ELP-405-000012681 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012683 | ELP-405-000012683 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012690 | ELP-405-000012690 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012692 | ELP-405-000012692 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012694 | ELP-405-000012694 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012696 | ELP-405-000012724 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012737 | ELP-405-000012740 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012742 | ELP-405-000012744 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012752 | ELP-405-000012752 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012755 | ELP-405-000012757 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012759 | ELP-405-000012759 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012761 | ELP-405-000012764 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012766 | ELP-405-000012766 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012771 | ELP-405-000012773 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012776 | ELP-405-000012781 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012783 | ELP-405-000012783 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012785 | ELP-405-000012785 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012792 | ELP-405-000012797 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012799 | ELP-405-000012799 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012801 | ELP-405-000012801 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012804 | ELP-405-000012807 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012809 | ELP-405-000012809 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012811 | ELP-405-000012811 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012813 | ELP-405-000012825 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012827 | ELP-405-000012829 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012832 | ELP-405-000012834 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012836 | ELP-405-000012837 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012841 | ELP-405-000012848 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012850 | ELP-405-000012850 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012852 | ELP-405-000012853 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012855 | ELP-405-000012855 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012864 | ELP-405-000012873 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012875 | ELP-405-000012906 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012908 | ELP-405-000012914 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012919 | ELP-405-000012920 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012923 | ELP-405-000012924 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012926 | ELP-405-000012926 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012928 | ELP-405-000012928 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012930 | ELP-405-000012933 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012937 | ELP-405-000012937 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012940 | ELP-405-000012942 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012945 | ELP-405-000012945 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012947 | ELP-405-000012953 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012955 | ELP-405-000012956 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012962 | ELP-405-000012964 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012967 | ELP-405-000012967 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012970 | ELP-405-000012971 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012973 | ELP-405-000012975 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012977 | ELP-405-000012989 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012991 | ELP-405-000012991 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012993 | ELP-405-000012993 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012995 | ELP-405-000012996 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012998 | ELP-405-000012999 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013001 | ELP-405-000013003 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013006 | ELP-405-000013007 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013010 | ELP-405-000013010 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013013 | ELP-405-000013013 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013027 | ELP-405-000013031 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013034 | ELP-405-000013041 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013044 | ELP-405-000013044 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013054 | ELP-405-000013057 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013060 | ELP-405-000013060 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013063 | ELP-405-000013063 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013068 | ELP-405-000013076 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013079 | ELP-405-000013081 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013085 | ELP-405-000013086 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013088 | ELP-405-000013089 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013091 | ELP-405-000013091 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013093 | ELP-405-000013094 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013096 | ELP-405-000013096 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013098 | ELP-405-000013098 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013100 | ELP-405-000013105 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013109 | ELP-405-000013109 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013111 | ELP-405-000013111 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013113 | ELP-405-000013113 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013115 | ELP-405-000013120 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013122 | ELP-405-000013122 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013124 | ELP-405-000013132 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013134 | ELP-405-000013135 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013138 | ELP-405-000013138 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013143 | ELP-405-000013143 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013145 | ELP-405-000013145 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013157 | ELP-405-000013165 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013168 | ELP-405-000013168 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013172 | ELP-405-000013172 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013179 | ELP-405-000013185 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013195 | ELP-405-000013201 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013204 | ELP-405-000013204 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013206 | ELP-405-000013206 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013208 | ELP-405-000013208 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013211 | ELP-405-000013211 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013214 | ELP-405-000013217 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013224 | ELP-405-000013237 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013246 | ELP-405-000013247 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013249 | ELP-405-000013252 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013254 | ELP-405-000013254 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013256 | ELP-405-000013256 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013258 | ELP-405-000013258 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013264 | ELP-405-000013265 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013272 | ELP-405-000013275 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013282 | ELP-405-000013294 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013300 | ELP-405-000013300 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013302 | ELP-405-000013303 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013306 | ELP-405-000013306 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013312 | ELP-405-000013313 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013315 | ELP-405-000013316 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013323 | ELP-405-000013323 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013325 | ELP-405-000013332 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013336 | ELP-405-000013337 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013339 | ELP-405-000013350 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013352 | ELP-405-000013352 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013354 | ELP-405-000013356 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013358 | ELP-405-000013363 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013366 | ELP-405-000013369 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013371 | ELP-405-000013408 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013410 | ELP-405-000013411 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013413 | ELP-405-000013417 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013420 | ELP-405-000013422 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013431 | ELP-405-000013431 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013445 | ELP-405-000013451 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013453 | ELP-405-000013461 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013463 | ELP-405-000013482 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013484 | ELP-405-000013484 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013486 | ELP-405-000013486 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013488 | ELP-405-000013488 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013494 | ELP-405-000013499 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013501 | ELP-405-000013501 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013504 | ELP-405-000013510 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013514 | ELP-405-000013521 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013523 | ELP-405-000013529 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013531 | ELP-405-000013535 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013539 | ELP-405-000013548 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013555 | ELP-405-000013559 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013563 | ELP-405-000013571 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013573 | ELP-405-000013575 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013579 | ELP-405-000013587 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013594 | ELP-405-000013595 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013604 | ELP-405-000013604 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013607 | ELP-405-000013611 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013617 | ELP-405-000013617 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013621 | ELP-405-000013623 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013633 | ELP-405-000013634 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013640 | ELP-405-000013640 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013642 | ELP-405-000013643 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013648 | ELP-405-000013654 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013658 | ELP-405-000013660 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013665 | ELP-405-000013673 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013675 | ELP-405-000013675 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013678 | ELP-405-000013678 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013688 | ELP-405-000013690 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013692 | ELP-405-000013706 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013711 | ELP-405-000013711 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013714 | ELP-405-000013716 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013718 | ELP-405-000013718 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013723 | ELP-405-000013724 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013726 | ELP-405-000013726 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013731 | ELP-405-000013731 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013737 | ELP-405-000013737 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013744 | ELP-405-000013744 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013747 | ELP-405-000013747 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013750 | ELP-405-000013752 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013760 | ELP-405-000013768 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013770 | ELP-405-000013797 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013799 | ELP-405-000013809 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013811 | ELP-405-000013818 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013825 | ELP-405-000013828 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013835 | ELP-405-000013844 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013854 | ELP-405-000013856 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013860 | ELP-405-000013861 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013872 | ELP-405-000013878 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013884 | ELP-405-000013885 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013909 | ELP-405-000013909 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013911 | ELP-405-000013912 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013931 | ELP-405-000013931 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013938 | ELP-405-000013939 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013941 | ELP-405-000013941 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013943 | ELP-405-000013946 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013948 | ELP-405-000013957 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013970 | ELP-405-000013970 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013972 | ELP-405-000013972 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013976 | ELP-405-000013976 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013981 | ELP-405-000013981 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013990 | ELP-405-000013990 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000014000 | ELP-405-000014000 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000014003 | ELP-405-000014003 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000014011 | ELP-405-000014012 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000014014 | ELP-405-000014032 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000014034 | ELP-405-000014037 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000014040 | ELP-405-000014044 | USACE; ERDC; GSL | David W Pittman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 406 | ELP-406-000000001 | ELP-406-000000005 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000007 | ELP-406-000000008 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 406 | ELP-406-000000010 | ELP-406-000000011 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000013 | ELP-406-000000016 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000020 | ELP-406-000000020 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000022 | ELP-406-000000040 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000042 | ELP-406-000000059 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000061 | ELP-406-000000077 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000079 | ELP-406-000000079 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000083 | ELP-406-000000089 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 406 | ELP-406-000000092 | ELP-406-000000093 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000095 | ELP-406-000000095 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000097 | ELP-406-000000102 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000105 | ELP-406-000000106 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000108 | ELP-406-000000110 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000112 | ELP-406-000000122 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000125 | ELP-406-000000126 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000128 | ELP-406-000000128 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 406 | ELP-406-000000130 | ELP-406-000000130 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000132 | ELP-406-000000133 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000135 | ELP-406-000000135 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000137 | ELP-406-000000140 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000142 | ELP-406-000000173 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000176 | ELP-406-000000182 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000184 | ELP-406-000000184 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000186 | ELP-406-000000198 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 406 | ELP-406-000000200 | ELP-406-000000208 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000210 | ELP-406-000000222 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000225 | ELP-406-000000227 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000229 | ELP-406-000000233 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000241 | ELP-406-000000241 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000251 | ELP-406-000000251 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000256 | ELP-406-000000256 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000258 | ELP-406-000000258 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 406 | ELP-406-000000261 | ELP-406-000000264 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000267 | ELP-406-000000281 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000283 | ELP-406-000000294 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000296 | ELP-406-000000300 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000303 | ELP-406-000000305 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000307 | ELP-406-000000311 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000315 | ELP-406-000000336 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 406 | ELP-406-000000340 | ELP-406-000000349 | USACE; ERDC; CHL | Barbara Tracy | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000002 | ELP-407-000000002 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000004 | ELP-407-000000011 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000013 | ELP-407-000000016 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000021 | ELP-407-000000025 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000027 | ELP-407-000000044 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000046 | ELP-407-000000046 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000049 | ELP-407-000000057 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000059 | ELP-407-000000063 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000066 | ELP-407-000000066 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000068 | ELP-407-000000072 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000074 | ELP-407-000000075 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000077 | ELP-407-000000078 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000081 | ELP-407-000000092 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000094 | ELP-407-000000107 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000109 | ELP-407-000000126 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000128 | ELP-407-000000132 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000135 | ELP-407-000000136 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000138 | ELP-407-000000138 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000140 | ELP-407-000000149 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000151 | ELP-407-000000160 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000162 | ELP-407-000000165 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000167 | ELP-407-000000174 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000176 | ELP-407-000000176 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000178 | ELP-407-000000190 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000192 | ELP-407-000000193 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000195 | ELP-407-000000205 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000208 | ELP-407-000000224 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000227 | ELP-407-000000228 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000234 | ELP-407-000000234 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000238 | ELP-407-000000238 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000240 | ELP-407-000000241 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000243 | ELP-407-000000243 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000246 | ELP-407-000000247 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000249 | ELP-407-000000249 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000251 | ELP-407-000000251 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000254 | ELP-407-000000257 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000259 | ELP-407-000000266 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000269 | ELP-407-000000278 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000280 | ELP-407-000000288 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000290 | ELP-407-000000290 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000292 | ELP-407-000000298 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000300 | ELP-407-000000309 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000311 | ELP-407-000000312 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000315 | ELP-407-000000319 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000321 | ELP-407-000000323 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000326 | ELP-407-000000329 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000331 | ELP-407-000000333 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000335 | ELP-407-000000336 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000339 | ELP-407-000000339 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000342 | ELP-407-000000351 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000353 | ELP-407-000000360 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000364 | ELP-407-000000364 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000372 | ELP-407-000000373 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000376 | ELP-407-000000378 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000380 | ELP-407-000000388 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000390 | ELP-407-000000393 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000398 | ELP-407-000000399 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000403 | ELP-407-000000403 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000407 | ELP-407-000000409 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000411 | ELP-407-000000414 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000416 | ELP-407-000000424 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000426 | ELP-407-000000426 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000429 | ELP-407-000000435 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000437 | ELP-407-000000437 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000439 | ELP-407-000000441 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000443 | ELP-407-000000460 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000463 | ELP-407-000000463 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000465 | ELP-407-000000465 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000467 | ELP-407-000000467 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000470 | ELP-407-000000470 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000473 | ELP-407-000000473 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000476 | ELP-407-000000478 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000480 | ELP-407-000000491 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000494 | ELP-407-000000504 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000506 | ELP-407-000000509 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000512 | ELP-407-000000512 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000514 | ELP-407-000000516 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000518 | ELP-407-000000519 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000521 | ELP-407-000000524 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000526 | ELP-407-000000529 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000533 | ELP-407-000000535 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000538 | ELP-407-000000538 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000542 | ELP-407-000000545 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000547 | ELP-407-000000550 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000553 | ELP-407-000000561 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000563 | ELP-407-000000564 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000566 | ELP-407-000000577 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000579 | ELP-407-000000594 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000596 | ELP-407-000000603 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000606 | ELP-407-000000607 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000613 | ELP-407-000000623 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000626 | ELP-407-000000633 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000635 | ELP-407-000000635 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000643 | ELP-407-000000647 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000649 | ELP-407-000000652 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000655 | ELP-407-000000655 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000657 | ELP-407-000000658 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000660 | ELP-407-000000661 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000663 | ELP-407-000000663 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000665 | ELP-407-000000669 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000671 | ELP-407-000000678 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000680 | ELP-407-000000681 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000683 | ELP-407-000000686 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000689 | ELP-407-000000689 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000691 | ELP-407-000000693 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000695 | ELP-407-000000699 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000701 | ELP-407-000000718 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000720 | ELP-407-000000724 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000726 | ELP-407-000000728 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000730 | ELP-407-000000735 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000737 | ELP-407-000000740 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000742 | ELP-407-000000746 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000748 | ELP-407-000000778 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000780 | ELP-407-000000783 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000788 | ELP-407-000000803 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000806 | ELP-407-000000807 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000811 | ELP-407-000000813 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000815 | ELP-407-000000825 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000827 | ELP-407-000000836 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000838 | ELP-407-000000843 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000845 | ELP-407-000000854 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000857 | ELP-407-000000882 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000884 | ELP-407-000000891 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000893 | ELP-407-000000906 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000908 | ELP-407-000000916 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000918 | ELP-407-000000922 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000924 | ELP-407-000000924 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000926 | ELP-407-000000927 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000929 | ELP-407-000000932 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000934 | ELP-407-000000939 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000941 | ELP-407-000000941 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000943 | ELP-407-000000949 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000951 | ELP-407-000000962 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000964 | ELP-407-000000973 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000975 | ELP-407-000000982 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000984 | ELP-407-000000986 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000988 | ELP-407-000000991 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000993 | ELP-407-000000993 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000995 | ELP-407-000001005 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001007 | ELP-407-000001008 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001010 | ELP-407-000001010 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001012 | ELP-407-000001012 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001016 | ELP-407-000001016 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001018 | ELP-407-000001028 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001031 | ELP-407-000001031 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001034 | ELP-407-000001034 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001037 | ELP-407-000001044 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001048 | ELP-407-000001050 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001053 | ELP-407-000001053 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001055 | ELP-407-000001059 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001061 | ELP-407-000001062 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001065 | ELP-407-000001069 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001071 | ELP-407-000001074 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001076 | ELP-407-000001080 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001083 | ELP-407-000001084 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001086 | ELP-407-000001086 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001088 | ELP-407-000001094 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001096 | ELP-407-000001096 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001099 | ELP-407-000001109 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001111 | ELP-407-000001113 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001115 | ELP-407-000001123 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001125 | ELP-407-000001126 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001128 | ELP-407-000001131 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001136 | ELP-407-000001140 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001143 | ELP-407-000001153 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001155 | ELP-407-000001156 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001158 | ELP-407-000001176 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001178 | ELP-407-000001178 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001180 | ELP-407-000001180 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001182 | ELP-407-000001185 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001187 | ELP-407-000001187 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001190 | ELP-407-000001197 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001199 | ELP-407-000001199 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001202 | ELP-407-000001205 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001207 | ELP-407-000001211 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001213 | ELP-407-000001217 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001219 | ELP-407-000001219 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001221 | ELP-407-000001221 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001223 | ELP-407-000001223 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001226 | ELP-407-000001229 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001231 | ELP-407-000001232 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001235 | ELP-407-000001235 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001240 | ELP-407-000001240 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001243 | ELP-407-000001245 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001247 | ELP-407-000001251 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001253 | ELP-407-000001254 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001256 | ELP-407-000001257 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001259 | ELP-407-000001259 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001261 | ELP-407-000001261 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001263 | ELP-407-000001271 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001273 | ELP-407-000001280 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001282 | ELP-407-000001287 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001289 | ELP-407-000001300 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001303 | ELP-407-000001303 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001305 | ELP-407-000001327 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001329 | ELP-407-000001338 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001340 | ELP-407-000001359 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001363 | ELP-407-000001372 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001374 | ELP-407-000001381 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001383 | ELP-407-000001389 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001391 | ELP-407-000001418 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001420 | ELP-407-000001427 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001429 | ELP-407-000001445 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001447 | ELP-407-000001463 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001466 | ELP-407-000001468 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001471 | ELP-407-000001481 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001483 | ELP-407-000001511 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001514 | ELP-407-000001529 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001531 | ELP-407-000001532 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001534 | ELP-407-000001538 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001540 | ELP-407-000001543 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001545 | ELP-407-000001547 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001550 | ELP-407-000001550 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001552 | ELP-407-000001564 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001566 | ELP-407-000001574 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001577 | ELP-407-000001588 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001591 | ELP-407-000001592 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001594 | ELP-407-000001595 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001597 | ELP-407-000001598 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001603 | ELP-407-000001619 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001621 | ELP-407-000001623 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001625 | ELP-407-000001664 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001666 | ELP-407-000001667 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001669 | ELP-407-000001672 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001674 | ELP-407-000001674 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001676 | ELP-407-000001687 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001689 | ELP-407-000001696 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001698 | ELP-407-000001698 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001700 | ELP-407-000001712 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001714 | ELP-407-000001716 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001720 | ELP-407-000001720 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001722 | ELP-407-000001723 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001725 | ELP-407-000001726 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001729 | ELP-407-000001733 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001735 | ELP-407-000001735 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001739 | ELP-407-000001740 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001743 | ELP-407-000001750 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001752 | ELP-407-000001772 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001774 | ELP-407-000001784 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001786 | ELP-407-000001786 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001788 | ELP-407-000001788 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001790 | ELP-407-000001803 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001805 | ELP-407-000001819 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001821 | ELP-407-000001829 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001831 | ELP-407-000001835 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001837 | ELP-407-000001841 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001843 | ELP-407-000001844 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001846 | ELP-407-000001846 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001848 | ELP-407-000001849 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001851 | ELP-407-000001861 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001864 | ELP-407-000001877 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001880 | ELP-407-000001883 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001886 | ELP-407-000001903 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001905 | ELP-407-000001911 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001913 | ELP-407-000001925 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001927 | ELP-407-000001943 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001945 | ELP-407-000001945 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001947 | ELP-407-000001947 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001949 | ELP-407-000001950 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001952 | ELP-407-000001953 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001955 | ELP-407-000001956 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001959 | ELP-407-000001959 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001962 | ELP-407-000001962 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001969 | ELP-407-000001981 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001985 | ELP-407-000002001 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002003 | ELP-407-000002003 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002013 | ELP-407-000002013 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002037 | ELP-407-000002040 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002042 | ELP-407-000002050 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002052 | ELP-407-000002052 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002056 | ELP-407-000002056 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002058 | ELP-407-000002078 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002082 | ELP-407-000002082 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002084 | ELP-407-000002090 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002092 | ELP-407-000002096 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002098 | ELP-407-000002100 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002103 | ELP-407-000002108 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002111 | ELP-407-000002111 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002113 | ELP-407-000002121 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002123 | ELP-407-000002125 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002127 | ELP-407-000002130 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002134 | ELP-407-000002136 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002138 | ELP-407-000002158 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002161 | ELP-407-000002166 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002169 | ELP-407-000002178 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002181 | ELP-407-000002188 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002190 | ELP-407-000002199 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002201 | ELP-407-000002203 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002206 | ELP-407-000002206 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002208 | ELP-407-000002217 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002221 | ELP-407-000002221 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002226 | ELP-407-000002226 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002228 | ELP-407-000002228 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002230 | ELP-407-000002234 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002236 | ELP-407-000002238 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002241 | ELP-407-000002241 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002244 | ELP-407-000002244 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002247 | ELP-407-000002247 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002249 | ELP-407-000002250 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002253 | ELP-407-000002253 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002255 | ELP-407-000002266 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002268 | ELP-407-000002317 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002320 | ELP-407-000002332 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002334 | ELP-407-000002343 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002345 | ELP-407-000002348 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002350 | ELP-407-000002350 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002352 | ELP-407-000002353 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002357 | ELP-407-000002358 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002360 | ELP-407-000002360 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002363 | ELP-407-000002371 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002373 | ELP-407-000002378 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002381 | ELP-407-000002388 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002392 | ELP-407-000002396 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002399 | ELP-407-000002442 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002444 | ELP-407-000002511 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002513 | ELP-407-000002513 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002515 | ELP-407-000002518 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002520 | ELP-407-000002524 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002526 | ELP-407-000002530 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002533 | ELP-407-000002551 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002553 | ELP-407-000002564 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002566 | ELP-407-000002574 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002576 | ELP-407-000002580 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002582 | ELP-407-000002582 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002584 | ELP-407-000002589 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002591 | ELP-407-000002603 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002605 | ELP-407-000002624 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002626 | ELP-407-000002640 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002642 | ELP-407-000002643 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002645 | ELP-407-000002650 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002656 | ELP-407-000002663 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002666 | ELP-407-000002666 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002668 | ELP-407-000002668 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002672 | ELP-407-000002673 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002675 | ELP-407-000002680 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002682 | ELP-407-000002684 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002689 | ELP-407-000002692 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002698 | ELP-407-000002700 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002703 | ELP-407-000002703 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002706 | ELP-407-000002706 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002708 | ELP-407-000002710 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002712 | ELP-407-000002718 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002720 | ELP-407-000002720 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002723 | ELP-407-000002726 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002728 | ELP-407-000002740 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002742 | ELP-407-000002742 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002744 | ELP-407-000002746 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002749 | ELP-407-000002752 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002754 | ELP-407-000002755 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002757 | ELP-407-000002758 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002761 | ELP-407-000002764 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002766 | ELP-407-000002769 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002772 | ELP-407-000002772 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002774 | ELP-407-000002774 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002777 | ELP-407-000002779 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002784 | ELP-407-000002787 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002789 | ELP-407-000002796 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002798 | ELP-407-000002803 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002805 | ELP-407-000002807 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002809 | ELP-407-000002818 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002820 | ELP-407-000002822 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002824 | ELP-407-000002824 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002826 | ELP-407-000002835 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002837 | ELP-407-000002853 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002855 | ELP-407-000002856 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002859 | ELP-407-000002859 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002861 | ELP-407-000002863 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002865 | ELP-407-000002871 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002873 | ELP-407-000002886 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002888 | ELP-407-000002889 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002891 | ELP-407-000002892 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002895 | ELP-407-000002898 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002900 | ELP-407-000002914 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002916 | ELP-407-000002924 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002940 | ELP-407-000002942 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002944 | ELP-407-000002947 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002952 | ELP-407-000002952 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002956 | ELP-407-000002967 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002969 | ELP-407-000002975 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002977 | ELP-407-000002980 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002982 | ELP-407-000002983 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002986 | ELP-407-000002989 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002992 | ELP-407-000003003 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003005 | ELP-407-000003011 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003013 | ELP-407-000003020 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003022 | ELP-407-000003024 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003026 | ELP-407-000003031 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003033 | ELP-407-000003035 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003037 | ELP-407-000003038 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003040 | ELP-407-000003045 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003048 | ELP-407-000003054 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003056 | ELP-407-000003063 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003065 | ELP-407-000003082 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003084 | ELP-407-000003085 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003087 | ELP-407-000003100 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003102 | ELP-407-000003110 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003112 | ELP-407-000003113 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003115 | ELP-407-000003121 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003124 | ELP-407-000003125 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003128 | ELP-407-000003132 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003135 | ELP-407-000003139 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003141 | ELP-407-000003142 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003144 | ELP-407-000003162 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003164 | ELP-407-000003175 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003177 | ELP-407-000003183 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003185 | ELP-407-000003185 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003188 | ELP-407-000003189 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003194 | ELP-407-000003201 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003203 | ELP-407-000003207 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003209 | ELP-407-000003209 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003212 | ELP-407-000003213 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003215 | ELP-407-000003215 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003217 | ELP-407-000003217 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003219 | ELP-407-000003235 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003237 | ELP-407-000003241 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003243 | ELP-407-000003253 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003256 | ELP-407-000003257 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003260 | ELP-407-000003260 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003262 | ELP-407-000003264 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003266 | ELP-407-000003266 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003268 | ELP-407-000003279 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003282 | ELP-407-000003283 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003285 | ELP-407-000003292 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003294 | ELP-407-000003309 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003311 | ELP-407-000003311 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003313 | ELP-407-000003318 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003320 | ELP-407-000003325 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003327 | ELP-407-000003327 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003331 | ELP-407-000003337 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003341 | ELP-407-000003344 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003346 | ELP-407-000003354 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003356 | ELP-407-000003356 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003358 | ELP-407-000003359 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003361 | ELP-407-000003368 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003370 | ELP-407-000003380 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003382 | ELP-407-000003386 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003389 | ELP-407-000003402 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003404 | ELP-407-000003415 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003417 | ELP-407-000003417 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003419 | ELP-407-000003420 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003422 | ELP-407-000003425 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003430 | ELP-407-000003434 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003436 | ELP-407-000003442 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003444 | ELP-407-000003450 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003453 | ELP-407-000003457 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003459 | ELP-407-000003466 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003469 | ELP-407-000003474 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003476 | ELP-407-000003489 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003491 | ELP-407-000003491 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003493 | ELP-407-000003498 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003500 | ELP-407-000003506 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003508 | ELP-407-000003508 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003510 | ELP-407-000003516 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003519 | ELP-407-000003520 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003522 | ELP-407-000003522 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003525 | ELP-407-000003525 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003528 | ELP-407-000003529 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003531 | ELP-407-000003538 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003540 | ELP-407-000003542 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003545 | ELP-407-000003547 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003550 | ELP-407-000003555 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003557 | ELP-407-000003576 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003578 | ELP-407-000003584 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003587 | ELP-407-000003599 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003601 | ELP-407-000003619 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003621 | ELP-407-000003622 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003625 | ELP-407-000003626 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003628 | ELP-407-000003631 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003633 | ELP-407-000003634 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003636 | ELP-407-000003641 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003643 | ELP-407-000003647 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003649 | ELP-407-000003651 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003653 | ELP-407-000003655 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003657 | ELP-407-000003660 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003664 | ELP-407-000003665 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003668 | ELP-407-000003672 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003674 | ELP-407-000003674 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003676 | ELP-407-000003683 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003687 | ELP-407-000003689 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003691 | ELP-407-000003692 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003695 | ELP-407-000003699 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003701 | ELP-407-000003707 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003709 | ELP-407-000003717 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003719 | ELP-407-000003719 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003721 | ELP-407-000003721 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003723 | ELP-407-000003727 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003732 | ELP-407-000003745 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003747 | ELP-407-000003754 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003756 | ELP-407-000003759 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003763 | ELP-407-000003763 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003765 | ELP-407-000003765 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003767 | ELP-407-000003769 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003772 | ELP-407-000003777 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003779 | ELP-407-000003779 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003781 | ELP-407-000003793 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003795 | ELP-407-000003797 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003799 | ELP-407-000003800 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003803 | ELP-407-000003811 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003814 | ELP-407-000003818 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003820 | ELP-407-000003820 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003822 | ELP-407-000003823 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003826 | ELP-407-000003828 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003831 | ELP-407-000003845 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003847 | ELP-407-000003856 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003858 | ELP-407-000003861 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003864 | ELP-407-000003864 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003866 | ELP-407-000003866 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003868 | ELP-407-000003868 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003870 | ELP-407-000003873 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003875 | ELP-407-000003878 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003880 | ELP-407-000003880 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003882 | ELP-407-000003898 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003901 | ELP-407-000003907 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003909 | ELP-407-000003914 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003916 | ELP-407-000003932 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003934 | ELP-407-000003942 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003944 | ELP-407-000003961 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003963 | ELP-407-000003968 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003973 | ELP-407-000003973 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003975 | ELP-407-000003982 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003984 | ELP-407-000003985 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003987 | ELP-407-000003996 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003999 | ELP-407-000004002 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004004 | ELP-407-000004005 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004008 | ELP-407-000004040 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004043 | ELP-407-000004043 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004045 | ELP-407-000004046 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004048 | ELP-407-000004052 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004054 | ELP-407-000004056 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004058 | ELP-407-000004074 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004077 | ELP-407-000004085 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004088 | ELP-407-000004089 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004091 | ELP-407-000004093 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004095 | ELP-407-000004096 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004098 | ELP-407-000004098 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004102 | ELP-407-000004103 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004106 | ELP-407-000004108 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004110 | ELP-407-000004110 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004112 | ELP-407-000004117 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004119 | ELP-407-000004119 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004123 | ELP-407-000004124 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004129 | ELP-407-000004131 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004133 | ELP-407-000004137 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004139 | ELP-407-000004141 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004144 | ELP-407-000004160 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004162 | ELP-407-000004165 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004167 | ELP-407-000004170 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004172 | ELP-407-000004177 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004179 | ELP-407-000004183 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004185 | ELP-407-000004192 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004194 | ELP-407-000004197 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004199 | ELP-407-000004203 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004206 | ELP-407-000004220 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004223 | ELP-407-000004257 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004260 | ELP-407-000004268 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004270 | ELP-407-000004274 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004276 | ELP-407-000004280 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004282 | ELP-407-000004282 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004284 | ELP-407-000004290 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004292 | ELP-407-000004295 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004297 | ELP-407-000004322 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004324 | ELP-407-000004324 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004326 | ELP-407-000004329 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004331 | ELP-407-000004335 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004338 | ELP-407-000004340 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004342 | ELP-407-000004347 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004349 | ELP-407-000004362 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004365 | ELP-407-000004368 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004370 | ELP-407-000004371 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004373 | ELP-407-000004373 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004376 | ELP-407-000004388 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004391 | ELP-407-000004393 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004395 | ELP-407-000004396 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004398 | ELP-407-000004399 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004401 | ELP-407-000004404 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004406 | ELP-407-000004407 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004410 | ELP-407-000004412 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004414 | ELP-407-000004414 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004416 | ELP-407-000004417 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004419 | ELP-407-000004419 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004421 | ELP-407-000004422 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004424 | ELP-407-000004425 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004427 | ELP-407-000004428 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004430 | ELP-407-000004432 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004436 | ELP-407-000004451 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004454 | ELP-407-000004474 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004477 | ELP-407-000004488 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004490 | ELP-407-000004491 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004493 | ELP-407-000004510 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004512 | ELP-407-000004514 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004517 | ELP-407-000004521 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004523 | ELP-407-000004525 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004530 | ELP-407-000004536 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004538 | ELP-407-000004542 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004544 | ELP-407-000004552 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004555 | ELP-407-000004560 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004562 | ELP-407-000004564 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004566 | ELP-407-000004566 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004568 | ELP-407-000004568 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004570 | ELP-407-000004572 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004574 | ELP-407-000004579 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004581 | ELP-407-000004590 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004592 | ELP-407-000004593 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004595 | ELP-407-000004601 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004603 | ELP-407-000004604 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004611 | ELP-407-000004612 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004614 | ELP-407-000004618 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004620 | ELP-407-000004625 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004627 | ELP-407-000004629 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004631 | ELP-407-000004634 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004636 | ELP-407-000004640 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004645 | ELP-407-000004645 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004647 | ELP-407-000004654 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004657 | ELP-407-000004698 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004700 | ELP-407-000004708 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004711 | ELP-407-000004713 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004715 | ELP-407-000004723 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004725 | ELP-407-000004726 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004728 | ELP-407-000004734 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004736 | ELP-407-000004738 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004742 | ELP-407-000004753 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004755 | ELP-407-000004758 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004760 | ELP-407-000004768 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004770 | ELP-407-000004771 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004773 | ELP-407-000004773 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004775 | ELP-407-000004779 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004781 | ELP-407-000004781 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004783 | ELP-407-000004784 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004786 | ELP-407-000004791 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004793 | ELP-407-000004793 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004796 | ELP-407-000004796 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004800 | ELP-407-000004803 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004805 | ELP-407-000004807 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004809 | ELP-407-000004828 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004830 | ELP-407-000004836 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004839 | ELP-407-000004840 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004842 | ELP-407-000004852 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004854 | ELP-407-000004854 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004856 | ELP-407-000004856 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004858 | ELP-407-000004865 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004868 | ELP-407-000004869 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004871 | ELP-407-000004871 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004875 | ELP-407-000004879 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004881 | ELP-407-000004885 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004887 | ELP-407-000004892 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004894 | ELP-407-000004910 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004912 | ELP-407-000004924 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004926 | ELP-407-000004937 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004939 | ELP-407-000004941 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004943 | ELP-407-000004946 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004951 | ELP-407-000004951 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004954 | ELP-407-000004954 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004957 | ELP-407-000004985 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004987 | ELP-407-000005008 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005010 | ELP-407-000005014 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005017 | ELP-407-000005018 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005020 | ELP-407-000005025 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005030 | ELP-407-000005031 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005033 | ELP-407-000005034 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005036 | ELP-407-000005036 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005038 | ELP-407-000005038 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005040 | ELP-407-000005040 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005042 | ELP-407-000005059 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005061 | ELP-407-000005064 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005072 | ELP-407-000005074 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005076 | ELP-407-000005076 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005078 | ELP-407-000005080 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005082 | ELP-407-000005082 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005085 | ELP-407-000005088 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005091 | ELP-407-000005116 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005118 | ELP-407-000005122 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005124 | ELP-407-000005139 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005141 | ELP-407-000005155 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005157 | ELP-407-000005160 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005162 | ELP-407-000005178 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005180 | ELP-407-000005180 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005182 | ELP-407-000005184 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005186 | ELP-407-000005186 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005189 | ELP-407-000005189 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005191 | ELP-407-000005191 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005193 | ELP-407-000005193 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005197 | ELP-407-000005197 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005200 | ELP-407-000005201 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005203 | ELP-407-000005203 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005205 | ELP-407-000005205 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005207 | ELP-407-000005208 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005210 | ELP-407-000005210 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005217 | ELP-407-000005218 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005220 | ELP-407-000005222 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005226 | ELP-407-000005227 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005229 | ELP-407-000005230 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005232 | ELP-407-000005232 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005235 | ELP-407-000005238 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005242 | ELP-407-000005250 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005252 | ELP-407-000005263 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005266 | ELP-407-000005267 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005269 | ELP-407-000005286 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005288 | ELP-407-000005288 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005290 | ELP-407-000005292 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005294 | ELP-407-000005299 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005301 | ELP-407-000005305 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005307 | ELP-407-000005310 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005312 | ELP-407-000005316 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005319 | ELP-407-000005327 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005329 | ELP-407-000005331 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005334 | ELP-407-000005343 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005345 | ELP-407-000005350 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005352 | ELP-407-000005357 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005359 | ELP-407-000005372 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005374 | ELP-407-000005375 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005378 | ELP-407-000005384 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005387 | ELP-407-000005396 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005398 | ELP-407-000005400 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005402 | ELP-407-000005404 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005406 | ELP-407-000005407 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005409 | ELP-407-000005419 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005421 | ELP-407-000005432 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005434 | ELP-407-000005453 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005455 | ELP-407-000005456 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005459 | ELP-407-000005469 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005471 | ELP-407-000005478 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005480 | ELP-407-000005482 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005484 | ELP-407-000005486 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005488 | ELP-407-000005490 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005493 | ELP-407-000005502 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005504 | ELP-407-000005507 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005510 | ELP-407-000005513 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005515 | ELP-407-000005515 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005517 | ELP-407-000005518 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005520 | ELP-407-000005525 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005528 | ELP-407-000005529 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005531 | ELP-407-000005546 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005548 | ELP-407-000005548 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005554 | ELP-407-000005554 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005560 | ELP-407-000005576 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005582 | ELP-407-000005583 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005585 | ELP-407-000005585 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005587 | ELP-407-000005591 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005594 | ELP-407-000005596 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005599 | ELP-407-000005612 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005614 | ELP-407-000005614 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005620 | ELP-407-000005620 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005622 | ELP-407-000005623 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005627 | ELP-407-000005628 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005632 | ELP-407-000005634 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005637 | ELP-407-000005637 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005640 | ELP-407-000005649 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005651 | ELP-407-000005653 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005655 | ELP-407-000005662 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005664 | ELP-407-000005679 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005682 | ELP-407-000005696 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005698 | ELP-407-000005706 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005708 | ELP-407-000005710 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005712 | ELP-407-000005712 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005714 | ELP-407-000005748 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005750 | ELP-407-000005750 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005755 | ELP-407-000005758 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005760 | ELP-407-000005765 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005768 | ELP-407-000005776 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005778 | ELP-407-000005788 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005791 | ELP-407-000005803 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005805 | ELP-407-000005806 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005811 | ELP-407-000005811 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005813 | ELP-407-000005815 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005817 | ELP-407-000005821 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005823 | ELP-407-000005827 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005832 | ELP-407-000005839 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005841 | ELP-407-000005850 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005854 | ELP-407-000005856 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005859 | ELP-407-000005859 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005861 | ELP-407-000005862 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005865 | ELP-407-000005876 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005879 | ELP-407-000005884 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005886 | ELP-407-000005896 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005898 | ELP-407-000005921 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005923 | ELP-407-000005940 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005942 | ELP-407-000005946 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005949 | ELP-407-000005951 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005953 | ELP-407-000005953 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005955 | ELP-407-000005962 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005964 | ELP-407-000005974 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005976 | ELP-407-000005990 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005992 | ELP-407-000005992 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005994 | ELP-407-000005995 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005999 | ELP-407-000006004 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006007 | ELP-407-000006007 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006012 | ELP-407-000006012 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006014 | ELP-407-000006014 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006016 | ELP-407-000006019 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006021 | ELP-407-000006026 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006029 | ELP-407-000006035 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006037 | ELP-407-000006042 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006044 | ELP-407-000006045 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006049 | ELP-407-000006067 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006073 | ELP-407-000006078 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006080 | ELP-407-000006080 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006084 | ELP-407-000006084 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006086 | ELP-407-000006090 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006092 | ELP-407-000006098 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006100 | ELP-407-000006103 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006105 | ELP-407-000006105 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006107 | ELP-407-000006114 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006117 | ELP-407-000006118 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006120 | ELP-407-000006122 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006125 | ELP-407-000006130 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006132 | ELP-407-000006139 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006141 | ELP-407-000006167 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006169 | ELP-407-000006169 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006172 | ELP-407-000006172 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006174 | ELP-407-000006186 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006188 | ELP-407-000006191 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006193 | ELP-407-000006197 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006199 | ELP-407-000006201 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006203 | ELP-407-000006203 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006205 | ELP-407-000006212 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006214 | ELP-407-000006217 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006220 | ELP-407-000006231 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006234 | ELP-407-000006236 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006238 | ELP-407-000006243 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006245 | ELP-407-000006245 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006249 | ELP-407-000006251 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006253 | ELP-407-000006253 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006258 | ELP-407-000006298 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006300 | ELP-407-000006306 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006308 | ELP-407-000006319 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006321 | ELP-407-000006325 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006327 | ELP-407-000006335 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006337 | ELP-407-000006338 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006340 | ELP-407-000006343 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006345 | ELP-407-000006349 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006351 | ELP-407-000006352 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006355 | ELP-407-000006355 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006360 | ELP-407-000006361 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006363 | ELP-407-000006363 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006366 | ELP-407-000006368 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006370 | ELP-407-000006373 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006375 | ELP-407-000006375 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006377 | ELP-407-000006378 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006380 | ELP-407-000006380 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006383 | ELP-407-000006389 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006391 | ELP-407-000006391 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006394 | ELP-407-000006400 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006403 | ELP-407-000006417 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006419 | ELP-407-000006422 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006424 | ELP-407-000006432 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006434 | ELP-407-000006452 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006455 | ELP-407-000006460 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006463 | ELP-407-000006466 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006468 | ELP-407-000006468 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006470 | ELP-407-000006476 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006478 | ELP-407-000006486 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006488 | ELP-407-000006495 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006498 | ELP-407-000006498 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006503 | ELP-407-000006503 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006508 | ELP-407-000006515 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006517 | ELP-407-000006534 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006536 | ELP-407-000006549 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006551 | ELP-407-000006564 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006567 | ELP-407-000006578 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006581 | ELP-407-000006582 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006587 | ELP-407-000006592 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006594 | ELP-407-000006614 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006618 | ELP-407-000006635 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006637 | ELP-407-000006637 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006639 | ELP-407-000006639 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006642 | ELP-407-000006642 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006644 | ELP-407-000006645 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006647 | ELP-407-000006653 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006655 | ELP-407-000006656 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006658 | ELP-407-000006666 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006669 | ELP-407-000006671 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006673 | ELP-407-000006673 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006677 | ELP-407-000006677 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006679 | ELP-407-000006682 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006685 | ELP-407-000006686 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006688 | ELP-407-000006688 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006690 | ELP-407-000006696 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006698 | ELP-407-000006704 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006706 | ELP-407-000006713 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006716 | ELP-407-000006717 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006719 | ELP-407-000006735 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006738 | ELP-407-000006747 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006749 | ELP-407-000006754 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006756 | ELP-407-000006756 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006760 | ELP-407-000006761 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006765 | ELP-407-000006767 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006769 | ELP-407-000006776 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006778 | ELP-407-000006780 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006782 | ELP-407-000006786 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006789 | ELP-407-000006789 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006796 | ELP-407-000006797 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006799 | ELP-407-000006806 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006808 | ELP-407-000006809 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006812 | ELP-407-000006814 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006818 | ELP-407-000006818 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006820 | ELP-407-000006842 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006844 | ELP-407-000006864 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006866 | ELP-407-000006866 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006868 | ELP-407-000006893 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006895 | ELP-407-000006915 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006917 | ELP-407-000006922 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006924 | ELP-407-000006924 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006926 | ELP-407-000006926 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006928 | ELP-407-000006928 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006930 | ELP-407-000006943 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006946 | ELP-407-000006951 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006953 | ELP-407-000006972 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006974 | ELP-407-000006974 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006976 | ELP-407-000006986 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006988 | ELP-407-000006994 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006996 | ELP-407-000006998 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007000 | ELP-407-000007010 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007012 | ELP-407-000007017 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007019 | ELP-407-000007033 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007035 | ELP-407-000007037 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007040 | ELP-407-000007047 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007051 | ELP-407-000007051 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007053 | ELP-407-000007054 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007056 | ELP-407-000007056 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007059 | ELP-407-000007065 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007067 | ELP-407-000007070 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007072 | ELP-407-000007078 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007082 | ELP-407-000007082 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007084 | ELP-407-000007084 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007086 | ELP-407-000007086 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007088 | ELP-407-000007088 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007091 | ELP-407-000007112 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007115 | ELP-407-000007116 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007118 | ELP-407-000007125 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007127 | ELP-407-000007137 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007139 | ELP-407-000007147 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007149 | ELP-407-000007153 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007155 | ELP-407-000007160 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007164 | ELP-407-000007165 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007168 | ELP-407-000007172 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007174 | ELP-407-000007175 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007177 | ELP-407-000007181 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007183 | ELP-407-000007188 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007190 | ELP-407-000007197 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007199 | ELP-407-000007210 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007212 | ELP-407-000007217 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007219 | ELP-407-000007220 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007227 | ELP-407-000007228 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007231 | ELP-407-000007235 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007238 | ELP-407-000007238 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007242 | ELP-407-000007242 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007244 | ELP-407-000007246 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007248 | ELP-407-000007250 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007252 | ELP-407-000007253 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007255 | ELP-407-000007255 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007259 | ELP-407-000007259 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007261 | ELP-407-000007265 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007268 | ELP-407-000007278 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007280 | ELP-407-000007288 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007290 | ELP-407-000007290 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007294 | ELP-407-000007294 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007296 | ELP-407-000007298 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007300 | ELP-407-000007304 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007306 | ELP-407-000007320 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007325 | ELP-407-000007333 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007335 | ELP-407-000007339 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007341 | ELP-407-000007345 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007347 | ELP-407-000007352 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007354 | ELP-407-000007364 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007368 | ELP-407-000007372 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007374 | ELP-407-000007374 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007376 | ELP-407-000007376 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007378 | ELP-407-000007381 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007383 | ELP-407-000007394 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007396 | ELP-407-000007400 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007402 | ELP-407-000007403 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007405 | ELP-407-000007417 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007419 | ELP-407-000007432 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007435 | ELP-407-000007440 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007443 | ELP-407-000007446 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007448 | ELP-407-000007448 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007450 | ELP-407-000007457 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007459 | ELP-407-000007461 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007464 | ELP-407-000007465 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007467 | ELP-407-000007469 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007471 | ELP-407-000007472 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007474 | ELP-407-000007478 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007480 | ELP-407-000007487 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007489 | ELP-407-000007496 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007498 | ELP-407-000007504 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007506 | ELP-407-000007506 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007510 | ELP-407-000007511 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007513 | ELP-407-000007513 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007515 | ELP-407-000007516 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007518 | ELP-407-000007524 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007526 | ELP-407-000007528 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007530 | ELP-407-000007531 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007536 | ELP-407-000007539 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007541 | ELP-407-000007541 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007544 | ELP-407-000007559 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007561 | ELP-407-000007564 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007567 | ELP-407-000007572 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007575 | ELP-407-000007575 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007580 | ELP-407-000007582 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007588 | ELP-407-000007592 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007594 | ELP-407-000007594 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007596 | ELP-407-000007600 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007605 | ELP-407-000007610 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007612 | ELP-407-000007619 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007623 | ELP-407-000007659 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007661 | ELP-407-000007667 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007669 | ELP-407-000007670 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007672 | ELP-407-000007673 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007675 | ELP-407-000007676 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007678 | ELP-407-000007696 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007698 | ELP-407-000007707 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007709 | ELP-407-000007712 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007744 | ELP-407-000007744 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007759 | ELP-407-000007763 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007766 | ELP-407-000007768 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007770 | ELP-407-000007771 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007773 | ELP-407-000007774 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007777 | ELP-407-000007780 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007785 | ELP-407-000007808 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007810 | ELP-407-000007815 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007818 | ELP-407-000007829 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007831 | ELP-407-000007839 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007841 | ELP-407-000007844 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007847 | ELP-407-000007854 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007857 | ELP-407-000007860 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007862 | ELP-407-000007864 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007866 | ELP-407-000007866 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007868 | ELP-407-000007873 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007875 | ELP-407-000007886 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007888 | ELP-407-000007890 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007892 | ELP-407-000007909 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007911 | ELP-407-000007949 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007952 | ELP-407-000007954 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007956 | ELP-407-000007956 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007959 | ELP-407-000007959 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007961 | ELP-407-000007962 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007966 | ELP-407-000007968 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007970 | ELP-407-000007971 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007974 | ELP-407-000007979 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007982 | ELP-407-000007985 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007987 | ELP-407-000007991 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007993 | ELP-407-000007996 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007998 | ELP-407-000007998 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008000 | ELP-407-000008001 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008003 | ELP-407-000008003 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008006 | ELP-407-000008007 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008009 | ELP-407-000008013 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008017 | ELP-407-000008020 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008022 | ELP-407-000008027 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008030 | ELP-407-000008042 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008044 | ELP-407-000008045 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008048 | ELP-407-000008048 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008051 | ELP-407-000008059 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008061 | ELP-407-000008064 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008067 | ELP-407-000008067 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008071 | ELP-407-000008074 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008076 | ELP-407-000008082 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008085 | ELP-407-000008085 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008089 | ELP-407-000008093 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008096 | ELP-407-000008103 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008105 | ELP-407-000008110 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008112 | ELP-407-000008113 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008116 | ELP-407-000008116 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008120 | ELP-407-000008132 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008134 | ELP-407-000008138 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008141 | ELP-407-000008142 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008144 | ELP-407-000008150 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008152 | ELP-407-000008152 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008155 | ELP-407-000008156 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008158 | ELP-407-000008174 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008176 | ELP-407-000008178 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008180 | ELP-407-000008196 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008198 | ELP-407-000008206 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008208 | ELP-407-000008208 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008211 | ELP-407-000008217 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008219 | ELP-407-000008221 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008223 | ELP-407-000008225 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008227 | ELP-407-000008282 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008286 | ELP-407-000008299 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008301 | ELP-407-000008307 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008309 | ELP-407-000008310 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008312 | ELP-407-000008323 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008325 | ELP-407-000008333 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008335 | ELP-407-000008343 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008346 | ELP-407-000008346 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008349 | ELP-407-000008358 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008361 | ELP-407-000008365 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008367 | ELP-407-000008378 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008380 | ELP-407-000008386 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008389 | ELP-407-000008390 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008392 | ELP-407-000008403 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008405 | ELP-407-000008412 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008414 | ELP-407-000008418 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008420 | ELP-407-000008424 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008426 | ELP-407-000008434 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008436 | ELP-407-000008440 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008442 | ELP-407-000008445 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008448 | ELP-407-000008454 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008456 | ELP-407-000008459 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008461 | ELP-407-000008464 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008466 | ELP-407-000008467 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008470 | ELP-407-000008474 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008476 | ELP-407-000008481 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008483 | ELP-407-000008484 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008486 | ELP-407-000008488 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008490 | ELP-407-000008503 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008505 | ELP-407-000008505 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008511 | ELP-407-000008511 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008513 | ELP-407-000008514 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008519 | ELP-407-000008522 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008524 | ELP-407-000008541 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008545 | ELP-407-000008546 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008548 | ELP-407-000008548 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008551 | ELP-407-000008551 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008554 | ELP-407-000008556 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008561 | ELP-407-000008561 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008563 | ELP-407-000008576 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008578 | ELP-407-000008581 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008583 | ELP-407-000008588 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008590 | ELP-407-000008596 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008598 | ELP-407-000008605 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008607 | ELP-407-000008612 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008614 | ELP-407-000008622 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008624 | ELP-407-000008649 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008652 | ELP-407-000008660 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008665 | ELP-407-000008666 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008668 | ELP-407-000008672 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008674 | ELP-407-000008679 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008681 | ELP-407-000008694 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008696 | ELP-407-000008703 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008706 | ELP-407-000008706 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008708 | ELP-407-000008708 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008710 | ELP-407-000008716 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008718 | ELP-407-000008725 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008727 | ELP-407-000008729 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008731 | ELP-407-000008745 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008747 | ELP-407-000008747 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008751 | ELP-407-000008757 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008760 | ELP-407-000008761 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008764 | ELP-407-000008764 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008768 | ELP-407-000008771 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008773 | ELP-407-000008774 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008776 | ELP-407-000008776 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008778 | ELP-407-000008778 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008783 | ELP-407-000008783 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008785 | ELP-407-000008785 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008787 | ELP-407-000008789 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008791 | ELP-407-000008792 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008794 | ELP-407-000008795 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008797 | ELP-407-000008798 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008801 | ELP-407-000008801 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008803 | ELP-407-000008805 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008807 | ELP-407-000008807 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008809 | ELP-407-000008812 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008814 | ELP-407-000008823 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008825 | ELP-407-000008826 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008829 | ELP-407-000008835 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008837 | ELP-407-000008839 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008843 | ELP-407-000008843 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008845 | ELP-407-000008846 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008848 | ELP-407-000008848 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008850 | ELP-407-000008850 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008852 | ELP-407-000008853 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008855 | ELP-407-000008860 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008864 | ELP-407-000008872 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008874 | ELP-407-000008876 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008878 | ELP-407-000008880 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008885 | ELP-407-000008885 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008887 | ELP-407-000008891 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008893 | ELP-407-000008906 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008908 | ELP-407-000008911 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008913 | ELP-407-000008913 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008915 | ELP-407-000008916 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008918 | ELP-407-000008923 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008925 | ELP-407-000008928 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008930 | ELP-407-000008942 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008944 | ELP-407-000008951 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008953 | ELP-407-000008954 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008959 | ELP-407-000008960 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008962 | ELP-407-000008962 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008964 | ELP-407-000008964 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008968 | ELP-407-000008968 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008970 | ELP-407-000008974 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008976 | ELP-407-000008978 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008980 | ELP-407-000008983 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008985 | ELP-407-000008985 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008987 | ELP-407-000008988 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008991 | ELP-407-000008993 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008996 | ELP-407-000008996 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008998 | ELP-407-000009009 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009011 | ELP-407-000009025 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009027 | ELP-407-000009028 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009030 | ELP-407-000009032 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009034 | ELP-407-000009052 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009054 | ELP-407-000009060 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009062 | ELP-407-000009062 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009064 | ELP-407-000009065 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009069 | ELP-407-000009084 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009087 | ELP-407-000009087 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009089 | ELP-407-000009095 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009098 | ELP-407-000009111 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009113 | ELP-407-000009118 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009122 | ELP-407-000009128 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009130 | ELP-407-000009131 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009133 | ELP-407-000009138 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009140 | ELP-407-000009142 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009144 | ELP-407-000009147 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009149 | ELP-407-000009151 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009153 | ELP-407-000009162 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009164 | ELP-407-000009164 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009166 | ELP-407-000009169 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009171 | ELP-407-000009173 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009175 | ELP-407-000009179 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009183 | ELP-407-000009185 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009187 | ELP-407-000009187 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009189 | ELP-407-000009190 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009192 | ELP-407-000009195 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009198 | ELP-407-000009198 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009200 | ELP-407-000009202 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009204 | ELP-407-000009205 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009207 | ELP-407-000009207 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009209 | ELP-407-000009210 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009212 | ELP-407-000009212 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009216 | ELP-407-000009216 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009220 | ELP-407-000009221 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009223 | ELP-407-000009224 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009227 | ELP-407-000009231 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009233 | ELP-407-000009234 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009236 | ELP-407-000009238 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009240 | ELP-407-000009240 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009243 | ELP-407-000009244 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009247 | ELP-407-000009250 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009252 | ELP-407-000009257 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009259 | ELP-407-000009260 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009262 | ELP-407-000009263 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009265 | ELP-407-000009266 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009270 | ELP-407-000009272 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009275 | ELP-407-000009275 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009278 | ELP-407-000009278 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009280 | ELP-407-000009294 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009296 | ELP-407-000009296 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009298 | ELP-407-000009298 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009301 | ELP-407-000009303 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009305 | ELP-407-000009308 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009311 | ELP-407-000009313 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009315 | ELP-407-000009322 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009324 | ELP-407-000009324 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009326 | ELP-407-000009326 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009328 | ELP-407-000009340 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009344 | ELP-407-000009344 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009347 | ELP-407-000009347 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009349 | ELP-407-000009350 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009353 | ELP-407-000009362 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009364 | ELP-407-000009364 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009366 | ELP-407-000009371 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009374 | ELP-407-000009385 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009388 | ELP-407-000009389 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009393 | ELP-407-000009400 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009403 | ELP-407-000009408 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009410 | ELP-407-000009410 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009412 | ELP-407-000009412 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009414 | ELP-407-000009414 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009416 | ELP-407-000009420 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009422 | ELP-407-000009423 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009425 | ELP-407-000009431 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009434 | ELP-407-000009435 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009438 | ELP-407-000009438 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009440 | ELP-407-000009441 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009445 | ELP-407-000009446 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009448 | ELP-407-000009455 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009458 | ELP-407-000009458 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009460 | ELP-407-000009460 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009463 | ELP-407-000009463 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009465 | ELP-407-000009465 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009469 | ELP-407-000009470 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009472 | ELP-407-000009472 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009474 | ELP-407-000009474 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009476 | ELP-407-000009480 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009482 | ELP-407-000009483 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009486 | ELP-407-000009486 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009488 | ELP-407-000009489 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009491 | ELP-407-000009491 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009497 | ELP-407-000009500 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009502 | ELP-407-000009505 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009507 | ELP-407-000009508 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009510 | ELP-407-000009513 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009515 | ELP-407-000009520 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009522 | ELP-407-000009528 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009530 | ELP-407-000009534 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009536 | ELP-407-000009536 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009538 | ELP-407-000009544 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009546 | ELP-407-000009564 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009566 | ELP-407-000009566 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009568 | ELP-407-000009571 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009574 | ELP-407-000009575 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009578 | ELP-407-000009585 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009587 | ELP-407-000009611 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009615 | ELP-407-000009615 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009617 | ELP-407-000009632 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009635 | ELP-407-000009640 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009642 | ELP-407-000009662 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009664 | ELP-407-000009664 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009672 | ELP-407-000009693 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009695 | ELP-407-000009695 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009707 | ELP-407-000009727 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009731 | ELP-407-000009766 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009768 | ELP-407-000009779 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009793 | ELP-407-000009794 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009796 | ELP-407-000009797 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009799 | ELP-407-000009808 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009810 | ELP-407-000009816 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009818 | ELP-407-000009827 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009830 | ELP-407-000009831 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009833 | ELP-407-000009833 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009836 | ELP-407-000009836 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009838 | ELP-407-000009862 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009868 | ELP-407-000009869 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009871 | ELP-407-000009875 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009877 | ELP-407-000009892 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009900 | ELP-407-000009900 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009903 | ELP-407-000009907 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009909 | ELP-407-000009909 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009911 | ELP-407-000009912 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009914 | ELP-407-000009917 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009919 | ELP-407-000009919 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009925 | ELP-407-000009934 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009940 | ELP-407-000009974 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009981 | ELP-407-000009987 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009990 | ELP-407-000010007 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010010 | ELP-407-000010016 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010018 | ELP-407-000010026 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010040 | ELP-407-000010040 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010043 | ELP-407-000010044 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010053 | ELP-407-000010064 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010066 | ELP-407-000010068 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010071 | ELP-407-000010080 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010088 | ELP-407-000010100 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010102 | ELP-407-000010107 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010110 | ELP-407-000010132 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010134 | ELP-407-000010134 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010137 | ELP-407-000010144 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010147 | ELP-407-000010148 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010150 | ELP-407-000010153 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010155 | ELP-407-000010157 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010159 | ELP-407-000010161 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010163 | ELP-407-000010164 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010167 | ELP-407-000010179 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010184 | ELP-407-000010188 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010190 | ELP-407-000010190 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010194 | ELP-407-000010232 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010234 | ELP-407-000010234 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010236 | ELP-407-000010238 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010240 | ELP-407-000010254 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010257 | ELP-407-000010263 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010265 | ELP-407-000010287 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010290 | ELP-407-000010302 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010304 | ELP-407-000010310 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010313 | ELP-407-000010323 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010325 | ELP-407-000010327 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010329 | ELP-407-000010333 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010337 | ELP-407-000010337 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010339 | ELP-407-000010344 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010346 | ELP-407-000010358 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010362 | ELP-407-000010368 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010372 | ELP-407-000010381 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010384 | ELP-407-000010393 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010395 | ELP-407-000010399 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010402 | ELP-407-000010402 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010404 | ELP-407-000010406 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010425 | ELP-407-000010426 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010428 | ELP-407-000010459 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010461 | ELP-407-000010463 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010465 | ELP-407-000010465 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010467 | ELP-407-000010468 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010470 | ELP-407-000010470 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010475 | ELP-407-000010475 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010477 | ELP-407-000010483 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010485 | ELP-407-000010485 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010487 | ELP-407-000010487 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010490 | ELP-407-000010542 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010544 | ELP-407-000010633 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010635 | ELP-407-000010637 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010640 | ELP-407-000010654 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010658 | ELP-407-000010661 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010664 | ELP-407-000010664 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010668 | ELP-407-000010669 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010675 | ELP-407-000010722 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010732 | ELP-407-000010782 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010785 | ELP-407-000010786 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010788 | ELP-407-000010789 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010791 | ELP-407-000010794 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010796 | ELP-407-000010801 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010804 | ELP-407-000010850 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010852 | ELP-407-000010852 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010854 | ELP-407-000010862 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010864 | ELP-407-000010869 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010881 | ELP-407-000010881 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010883 | ELP-407-000010883 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010885 | ELP-407-000010885 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010887 | ELP-407-000010888 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010890 | ELP-407-000010890 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010892 | ELP-407-000010892 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010894 | ELP-407-000010894 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010913 | ELP-407-000010929 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010931 | ELP-407-000010933 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010935 | ELP-407-000010938 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010941 | ELP-407-000010958 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010960 | ELP-407-000011012 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011014 | ELP-407-000011014 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011017 | ELP-407-000011023 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011026 | ELP-407-000011027 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011029 | ELP-407-000011030 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011032 | ELP-407-000011034 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011040 | ELP-407-000011060 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011062 | ELP-407-000011065 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011067 | ELP-407-000011078 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011087 | ELP-407-000011138 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011140 | ELP-407-000011140 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011143 | ELP-407-000011160 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011162 | ELP-407-000011163 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011165 | ELP-407-000011170 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011181 | ELP-407-000011181 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011184 | ELP-407-000011187 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011189 | ELP-407-000011189 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011200 | ELP-407-000011200 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011202 | ELP-407-000011202 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011204 | ELP-407-000011204 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011207 | ELP-407-000011207 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011209 | ELP-407-000011209 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011230 | ELP-407-000011230 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011242 | ELP-407-000011255 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011257 | ELP-407-000011257 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011266 | ELP-407-000011266 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011268 | ELP-407-000011270 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011272 | ELP-407-000011277 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011279 | ELP-407-000011280 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011282 | ELP-407-000011287 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011290 | ELP-407-000011297 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011301 | ELP-407-000011312 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011314 | ELP-407-000011340 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011345 | ELP-407-000011368 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011370 | ELP-407-000011371 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011373 | ELP-407-000011380 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011390 | ELP-407-000011425 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011427 | ELP-407-000011428 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011430 | ELP-407-000011434 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011436 | ELP-407-000011449 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011451 | ELP-407-000011472 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011475 | ELP-407-000011492 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011494 | ELP-407-000011519 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011538 | ELP-407-000011543 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011545 | ELP-407-000011551 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011553 | ELP-407-000011569 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011571 | ELP-407-000011597 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011609 | ELP-407-000011609 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011612 | ELP-407-000011613 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011615 | ELP-407-000011623 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011625 | ELP-407-000011626 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011630 | ELP-407-000011634 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011636 | ELP-407-000011647 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011649 | ELP-407-000011654 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011657 | ELP-407-000011657 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011663 | ELP-407-000011674 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011679 | ELP-407-000011696 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011698 | ELP-407-000011699 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011711 | ELP-407-000011715 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011717 | ELP-407-000011745 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011747 | ELP-407-000011759 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011764 | ELP-407-000011764 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011779 | ELP-407-000011799 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011801 | ELP-407-000011801 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011804 | ELP-407-000011815 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011817 | ELP-407-000011817 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011821 | ELP-407-000011824 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011826 | ELP-407-000011826 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011832 | ELP-407-000011839 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011842 | ELP-407-000011855 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011857 | ELP-407-000011861 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011865 | ELP-407-000011865 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011870 | ELP-407-000011870 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011873 | ELP-407-000011873 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011875 | ELP-407-000011875 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011877 | ELP-407-000011898 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011900 | ELP-407-000011903 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011912 | ELP-407-000011946 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011950 | ELP-407-000011950 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011952 | ELP-407-000011953 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011955 | ELP-407-000011955 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000011957 | ELP-407-000011958 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011960 | ELP-407-000012004 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012006 | ELP-407-000012076 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012078 | ELP-407-000012079 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012084 | ELP-407-000012085 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012087 | ELP-407-000012123 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012125 | ELP-407-000012128 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012131 | ELP-407-000012131 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012135 | ELP-407-000012137 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012140 | ELP-407-000012143 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012145 | ELP-407-000012150 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012152 | ELP-407-000012152 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012154 | ELP-407-000012164 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012167 | ELP-407-000012207 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012223 | ELP-407-000012235 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012237 | ELP-407-000012237 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012239 | ELP-407-000012244 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012246 | ELP-407-000012251 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012254 | ELP-407-000012282 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012284 | ELP-407-000012322 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012334 | ELP-407-000012334 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012336 | ELP-407-000012336 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012338 | ELP-407-000012347 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012350 | ELP-407-000012350 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012353 | ELP-407-000012417 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012419 | ELP-407-000012432 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012434 | ELP-407-000012441 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012443 | ELP-407-000012452 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012455 | ELP-407-000012466 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012468 | ELP-407-000012548 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012567 | ELP-407-000012580 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012582 | ELP-407-000012585 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012587 | ELP-407-000012590 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012594 | ELP-407-000012594 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012597 | ELP-407-000012602 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012604 | ELP-407-000012651 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012653 | ELP-407-000012662 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012665 | ELP-407-000012692 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012694 | ELP-407-000012698 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012702 | ELP-407-000012702 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012706 | ELP-407-000012708 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012711 | ELP-407-000012711 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012720 | ELP-407-000012722 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012725 | ELP-407-000012726 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012728 | ELP-407-000012728 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012730 | ELP-407-000012731 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012734 | ELP-407-000012734 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012739 | ELP-407-000012744 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012746 | ELP-407-000012746 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012750 | ELP-407-000012760 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012770 | ELP-407-000012773 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012782 | ELP-407-000012783 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012793 | ELP-407-000012800 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012803 | ELP-407-000012807 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012811 | ELP-407-000012820 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012824 | ELP-407-000012824 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012828 | ELP-407-000012829 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012831 | ELP-407-000012841 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012844 | ELP-407-000012844 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012850 | ELP-407-000012850 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012855 | ELP-407-000012857 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012859 | ELP-407-000012859 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012869 | ELP-407-000012873 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012879 | ELP-407-000012881 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000012884 | ELP-407-000012892 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012895 | ELP-407-000012908 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012911 | ELP-407-000012927 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012930 | ELP-407-000012936 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012939 | ELP-407-000012941 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012947 | ELP-407-000012952 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012955 | ELP-407-000012964 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012977 | ELP-407-000012997 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013000 | ELP-407-000013000 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013008 | ELP-407-000013025 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013028 | ELP-407-000013030 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013032 | ELP-407-000013052 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013055 | ELP-407-000013058 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013065 | ELP-407-000013065 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013069 | ELP-407-000013086 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013088 | ELP-407-000013090 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013102 | ELP-407-000013103 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013105 | ELP-407-000013107 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013110 | ELP-407-000013110 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013112 | ELP-407-000013133 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013135 | ELP-407-000013136 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013139 | ELP-407-000013139 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013141 | ELP-407-000013141 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013144 | ELP-407-000013144 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013146 | ELP-407-000013146 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013149 | ELP-407-000013158 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013160 | ELP-407-000013166 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013168 | ELP-407-000013168 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013170 | ELP-407-000013187 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013196 | ELP-407-000013196 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013199 | ELP-407-000013200 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013202 | ELP-407-000013202 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013205 | ELP-407-000013206 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013209 | ELP-407-000013209 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013211 | ELP-407-000013211 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013213 | ELP-407-000013222 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013224 | ELP-407-000013225 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013229 | ELP-407-000013229 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013236 | ELP-407-000013241 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013243 | ELP-407-000013257 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013259 | ELP-407-000013259 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013267 | ELP-407-000013267 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013270 | ELP-407-000013287 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013289 | ELP-407-000013292 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013297 | ELP-407-000013301 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013303 | ELP-407-000013310 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013312 | ELP-407-000013318 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013320 | ELP-407-000013320 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013324 | ELP-407-000013332 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013334 | ELP-407-000013334 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013337 | ELP-407-000013337 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013339 | ELP-407-000013341 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013343 | ELP-407-000013345 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013347 | ELP-407-000013348 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013356 | ELP-407-000013361 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013363 | ELP-407-000013373 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013375 | ELP-407-000013377 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013379 | ELP-407-000013384 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013389 | ELP-407-000013397 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013400 | ELP-407-000013401 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013409 | ELP-407-000013420 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013424 | ELP-407-000013425 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013428 | ELP-407-000013428 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013433 | ELP-407-000013436 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013443 | ELP-407-000013446 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013453 | ELP-407-000013458 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013461 | ELP-407-000013461 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013463 | ELP-407-000013463 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013465 | ELP-407-000013476 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013478 | ELP-407-000013486 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013489 | ELP-407-000013519 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013521 | ELP-407-000013523 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013529 | ELP-407-000013531 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013533 | ELP-407-000013557 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013559 | ELP-407-000013563 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013565 | ELP-407-000013566 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013573 | ELP-407-000013589 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013594 | ELP-407-000013595 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013597 | ELP-407-000013599 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013602 | ELP-407-000013602 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013605 | ELP-407-000013607 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013609 | ELP-407-000013611 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013616 | ELP-407-000013620 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013623 | ELP-407-000013623 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013625 | ELP-407-000013665 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013668 | ELP-407-000013668 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013671 | ELP-407-000013671 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013673 | ELP-407-000013685 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013687 | ELP-407-000013697 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013699 | ELP-407-000013701 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013704 | ELP-407-000013709 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013712 | ELP-407-000013731 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013739 | ELP-407-000013764 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013767 | ELP-407-000013776 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013778 | ELP-407-000013779 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013781 | ELP-407-000013791 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013793 | ELP-407-000013820 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013822 | ELP-407-000013832 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013834 | ELP-407-000013855 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013857 | ELP-407-000013873 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013876 | ELP-407-000013884 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013886 | ELP-407-000013972 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013974 | ELP-407-000013978 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013980 | ELP-407-000014022 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014024 | ELP-407-000014054 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014056 | ELP-407-000014081 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014084 | ELP-407-000014133 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014135 | ELP-407-000014135 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014141 | ELP-407-000014170 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014179 | ELP-407-000014247 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014249 | ELP-407-000014253 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014256 | ELP-407-000014268 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014270 | ELP-407-000014271 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014275 | ELP-407-000014278 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014280 | ELP-407-000014328 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014331 | ELP-407-000014331 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014333 | ELP-407-000014346 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014348 | ELP-407-000014357 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014359 | ELP-407-000014360 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014364 | ELP-407-000014365 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014368 | ELP-407-000014369 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014371 | ELP-407-000014379 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014381 | ELP-407-000014400 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014402 | ELP-407-000014403 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014408 | ELP-407-000014409 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014412 | ELP-407-000014428 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014430 | ELP-407-000014430 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014432 | ELP-407-000014440 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014442 | ELP-407-000014443 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014446 | ELP-407-000014451 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014454 | ELP-407-000014456 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014461 | ELP-407-000014466 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014468 | ELP-407-000014468 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014472 | ELP-407-000014478 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014484 | ELP-407-000014486 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014488 | ELP-407-000014488 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014490 | ELP-407-000014503 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014508 | ELP-407-000014511 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014513 | ELP-407-000014513 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014517 | ELP-407-000014520 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014523 | ELP-407-000014531 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014534 | ELP-407-000014534 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014536 | ELP-407-000014538 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014540 | ELP-407-000014540 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014542 | ELP-407-000014543 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014545 | ELP-407-000014570 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014572 | ELP-407-000014574 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014580 | ELP-407-000014580 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014582 | ELP-407-000014582 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014585 | ELP-407-000014597 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014599 | ELP-407-000014600 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014609 | ELP-407-000014611 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014613 | ELP-407-000014639 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014643 | ELP-407-000014661 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014667 | ELP-407-000014669 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014671 | ELP-407-000014671 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014674 | ELP-407-000014680 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014688 | ELP-407-000014699 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014702 | ELP-407-000014713 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014716 | ELP-407-000014721 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014723 | ELP-407-000014729 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014731 | ELP-407-000014742 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014744 | ELP-407-000014751 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014761 | ELP-407-000014766 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014770 | ELP-407-000014779 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014781 | ELP-407-000014782 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014784 | ELP-407-000014785 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014788 | ELP-407-000014814 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014816 | ELP-407-000014822 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014825 | ELP-407-000014827 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014830 | ELP-407-000014834 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014836 | ELP-407-000014836 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014838 | ELP-407-000014840 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014843 | ELP-407-000014850 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014855 | ELP-407-000014856 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014858 | ELP-407-000014858 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014861 | ELP-407-000014861 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014865 | ELP-407-000014865 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014867 | ELP-407-000014867 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014869 | ELP-407-000014869 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014871 | ELP-407-000014882 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014885 | ELP-407-000014889 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014891 | ELP-407-000014908 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014912 | ELP-407-000014912 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000014914 | ELP-407-000014938 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014940 | ELP-407-000014973 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014978 | ELP-407-000014995 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014997 | ELP-407-000014997 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014999 | ELP-407-000015009 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015012 | ELP-407-000015015 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015017 | ELP-407-000015031 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015044 | ELP-407-000015065 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015068 | ELP-407-000015087 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015089 | ELP-407-000015094 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015096 | ELP-407-000015100 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015103 | ELP-407-000015103 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015105 | ELP-407-000015108 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015110 | ELP-407-000015111 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015115 | ELP-407-000015121 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015123 | ELP-407-000015137 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015139 | ELP-407-000015139 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015142 | ELP-407-000015142 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015144 | ELP-407-000015170 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015174 | ELP-407-000015174 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015176 | ELP-407-000015182 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015184 | ELP-407-000015199 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015201 | ELP-407-000015230 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015232 | ELP-407-000015236 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015239 | ELP-407-000015239 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015241 | ELP-407-000015241 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015243 | ELP-407-000015250 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015253 | ELP-407-000015260 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015263 | ELP-407-000015263 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015267 | ELP-407-000015315 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015323 | ELP-407-000015323 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015325 | ELP-407-000015325 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015338 | ELP-407-000015339 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015341 | ELP-407-000015349 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015353 | ELP-407-000015358 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015360 | ELP-407-000015363 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015366 | ELP-407-000015388 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015390 | ELP-407-000015396 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015398 | ELP-407-000015405 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015408 | ELP-407-000015421 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015423 | ELP-407-000015458 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015460 | ELP-407-000015464 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015467 | ELP-407-000015480 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015483 | ELP-407-000015484 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015486 | ELP-407-000015500 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015503 | ELP-407-000015505 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015507 | ELP-407-000015512 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015514 | ELP-407-000015532 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015534 | ELP-407-000015534 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015539 | ELP-407-000015543 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015545 | ELP-407-000015545 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015548 | ELP-407-000015594 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015596 | ELP-407-000015604 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015606 | ELP-407-000015650 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015653 | ELP-407-000015671 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015673 | ELP-407-000015677 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015679 | ELP-407-000015693 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015698 | ELP-407-000015700 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015702 | ELP-407-000015703 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015705 | ELP-407-000015714 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015716 | ELP-407-000015723 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015731 | ELP-407-000015733 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015735 | ELP-407-000015754 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015756 | ELP-407-000015759 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015764 | ELP-407-000015770 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015772 | ELP-407-000015791 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015793 | ELP-407-000015797 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015799 | ELP-407-000015799 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015801 | ELP-407-000015804 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015806 | ELP-407-000015807 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015809 | ELP-407-000015810 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015813 | ELP-407-000015814 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015816 | ELP-407-000015826 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015828 | ELP-407-000015828 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015831 | ELP-407-000015843 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015849 | ELP-407-000015854 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015857 | ELP-407-000015862 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015864 | ELP-407-000015880 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015882 | ELP-407-000015887 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015889 | ELP-407-000015896 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015899 | ELP-407-000015902 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015906 | ELP-407-000015916 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015919 | ELP-407-000015923 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015925 | ELP-407-000015949 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015951 | ELP-407-000015951 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015953 | ELP-407-000015954 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015956 | ELP-407-000015971 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015977 | ELP-407-000015982 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000015986 | ELP-407-000015990 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015992 | ELP-407-000015994 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000015999 | ELP-407-000016000 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016012 | ELP-407-000016012 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016014 | ELP-407-000016016 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016018 | ELP-407-000016020 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016022 | ELP-407-000016029 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016033 | ELP-407-000016033 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016035 | ELP-407-000016037 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016040 | ELP-407-000016042 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016045 | ELP-407-000016055 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016057 | ELP-407-000016061 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016065 | ELP-407-000016069 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016071 | ELP-407-000016071 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016073 | ELP-407-000016076 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016082 | ELP-407-000016082 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016087 | ELP-407-000016087 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016089 | ELP-407-000016092 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016096 | ELP-407-000016096 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016100 | ELP-407-000016101 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016103 | ELP-407-000016119 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016124 | ELP-407-000016128 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016131 | ELP-407-000016132 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016134 | ELP-407-000016143 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016145 | ELP-407-000016149 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016151 | ELP-407-000016155 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016157 | ELP-407-000016157 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016159 | ELP-407-000016167 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016171 | ELP-407-000016176 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016179 | ELP-407-000016180 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016182 | ELP-407-000016182 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016184 | ELP-407-000016184 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016189 | ELP-407-000016211 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016213 | ELP-407-000016229 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016259 | ELP-407-000016260 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016262 | ELP-407-000016262 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016264 | ELP-407-000016266 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016268 | ELP-407-000016272 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016274 | ELP-407-000016277 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016280 | ELP-407-000016280 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016282 | ELP-407-000016282 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016284 | ELP-407-000016304 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016306 | ELP-407-000016306 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016310 | ELP-407-000016313 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016315 | ELP-407-000016315 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016317 | ELP-407-000016322 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016324 | ELP-407-000016329 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016331 | ELP-407-000016337 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016339 | ELP-407-000016339 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016343 | ELP-407-000016343 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016348 | ELP-407-000016350 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016352 | ELP-407-000016358 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016361 | ELP-407-000016363 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016367 | ELP-407-000016370 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016372 | ELP-407-000016380 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016383 | ELP-407-000016384 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016386 | ELP-407-000016393 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016395 | ELP-407-000016396 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016404 | ELP-407-000016414 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016416 | ELP-407-000016422 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016424 | ELP-407-000016424 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016428 | ELP-407-000016430 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016432 | ELP-407-000016433 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016435 | ELP-407-000016435 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016438 | ELP-407-000016442 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016444 | ELP-407-000016444 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016446 | ELP-407-000016448 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016453 | ELP-407-000016456 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016458 | ELP-407-000016460 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016462 | ELP-407-000016466 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016468 | ELP-407-000016469 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016471 | ELP-407-000016474 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016476 | ELP-407-000016476 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016478 | ELP-407-000016479 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016490 | ELP-407-000016495 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016500 | ELP-407-000016500 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016504 | ELP-407-000016507 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016510 | ELP-407-000016517 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016519 | ELP-407-000016524 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016527 | ELP-407-000016527 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016536 | ELP-407-000016542 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016544 | ELP-407-000016546 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016548 | ELP-407-000016548 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016550 | ELP-407-000016567 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016569 | ELP-407-000016591 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016594 | ELP-407-000016610 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016612 | ELP-407-000016619 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016621 | ELP-407-000016633 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016635 | ELP-407-000016648 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016653 | ELP-407-000016654 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016667 | ELP-407-000016667 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016669 | ELP-407-000016680 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016683 | ELP-407-000016694 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016696 | ELP-407-000016698 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016703 | ELP-407-000016711 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016714 | ELP-407-000016715 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016717 | ELP-407-000016722 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016724 | ELP-407-000016724 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016726 | ELP-407-000016727 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016729 | ELP-407-000016765 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016767 | ELP-407-000016767 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016771 | ELP-407-000016771 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016773 | ELP-407-000016773 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016777 | ELP-407-000016777 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016780 | ELP-407-000016791 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016793 | ELP-407-000016801 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016803 | ELP-407-000016812 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016814 | ELP-407-000016818 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016821 | ELP-407-000016831 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016834 | ELP-407-000016837 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016840 | ELP-407-000016840 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016843 | ELP-407-000016851 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016854 | ELP-407-000016867 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016869 | ELP-407-000016870 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016872 | ELP-407-000016879 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016881 | ELP-407-000016885 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016887 | ELP-407-000016889 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016891 | ELP-407-000016894 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016896 | ELP-407-000016899 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016914 | ELP-407-000016917 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016919 | ELP-407-000016920 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016930 | ELP-407-000016930 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016932 | ELP-407-000016933 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016938 | ELP-407-000016939 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016951 | ELP-407-000016959 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016963 | ELP-407-000016975 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016977 | ELP-407-000016982 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016986 | ELP-407-000016991 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000016993 | ELP-407-000016994 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016996 | ELP-407-000016996 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016999 | ELP-407-000017008 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017010 | ELP-407-000017010 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017013 | ELP-407-000017015 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017017 | ELP-407-000017017 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017019 | ELP-407-000017029 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017031 | ELP-407-000017031 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017047 | ELP-407-000017047 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017049 | ELP-407-000017049 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017051 | ELP-407-000017051 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017053 | ELP-407-000017053 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017055 | ELP-407-000017056 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017058 | ELP-407-000017059 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017062 | ELP-407-000017082 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017084 | ELP-407-000017084 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017086 | ELP-407-000017088 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017092 | ELP-407-000017092 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017095 | ELP-407-000017095 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017097 | ELP-407-000017097 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017113 | ELP-407-000017126 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017133 | ELP-407-000017149 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017152 | ELP-407-000017155 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017157 | ELP-407-000017159 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017161 | ELP-407-000017173 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017180 | ELP-407-000017193 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017196 | ELP-407-000017198 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017201 | ELP-407-000017212 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017214 | ELP-407-000017215 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017220 | ELP-407-000017220 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017222 | ELP-407-000017229 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017235 | ELP-407-000017236 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017243 | ELP-407-000017243 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017256 | ELP-407-000017259 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017261 | ELP-407-000017262 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017264 | ELP-407-000017273 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017275 | ELP-407-000017298 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017302 | ELP-407-000017306 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017308 | ELP-407-000017308 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017316 | ELP-407-000017323 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017325 | ELP-407-000017325 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017327 | ELP-407-000017329 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017332 | ELP-407-000017336 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017338 | ELP-407-000017364 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017366 | ELP-407-000017366 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017368 | ELP-407-000017372 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017374 | ELP-407-000017376 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017378 | ELP-407-000017380 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017382 | ELP-407-000017388 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017390 | ELP-407-000017390 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017392 | ELP-407-000017396 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017398 | ELP-407-000017403 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017405 | ELP-407-000017413 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017415 | ELP-407-000017416 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017419 | ELP-407-000017424 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017427 | ELP-407-000017428 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017431 | ELP-407-000017432 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017434 | ELP-407-000017437 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017439 | ELP-407-000017444 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017447 | ELP-407-000017451 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017453 | ELP-407-000017462 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017465 | ELP-407-000017474 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017476 | ELP-407-000017485 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017489 | ELP-407-000017490 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017497 | ELP-407-000017510 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017513 | ELP-407-000017515 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017532 | ELP-407-000017537 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017539 | ELP-407-000017564 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017569 | ELP-407-000017571 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017573 | ELP-407-000017573 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017576 | ELP-407-000017589 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017591 | ELP-407-000017593 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017599 | ELP-407-000017608 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017621 | ELP-407-000017625 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017627 | ELP-407-000017629 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017631 | ELP-407-000017674 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017676 | ELP-407-000017677 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017679 | ELP-407-000017681 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017684 | ELP-407-000017694 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017696 | ELP-407-000017708 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017710 | ELP-407-000017710 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017716 | ELP-407-000017718 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017721 | ELP-407-000017721 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017723 | ELP-407-000017740 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017743 | ELP-407-000017747 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017762 | ELP-407-000017762 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017764 | ELP-407-000017764 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017766 | ELP-407-000017766 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017774 | ELP-407-000017776 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017779 | ELP-407-000017783 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017786 | ELP-407-000017787 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017789 | ELP-407-000017789 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017791 | ELP-407-000017794 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017796 | ELP-407-000017796 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017798 | ELP-407-000017799 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017804 | ELP-407-000017808 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017812 | ELP-407-000017814 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017816 | ELP-407-000017816 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017819 | ELP-407-000017819 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017821 | ELP-407-000017821 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017823 | ELP-407-000017824 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017826 | ELP-407-000017827 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017829 | ELP-407-000017835 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017838 | ELP-407-000017842 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017844 | ELP-407-000017845 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017848 | ELP-407-000017861 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017863 | ELP-407-000017867 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017869 | ELP-407-000017918 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017922 | ELP-407-000017924 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017926 | ELP-407-000017935 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017939 | ELP-407-000017940 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017944 | ELP-407-000017946 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000017948 | ELP-407-000017952 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017955 | ELP-407-000017961 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017965 | ELP-407-000017965 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017967 | ELP-407-000017967 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017970 | ELP-407-000017981 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017984 | ELP-407-000017988 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017992 | ELP-407-000017992 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000017999 | ELP-407-000018018 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018020 | ELP-407-000018027 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018029 | ELP-407-000018030 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018034 | ELP-407-000018053 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018055 | ELP-407-000018058 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018060 | ELP-407-000018065 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018067 | ELP-407-000018071 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018073 | ELP-407-000018073 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018076 | ELP-407-000018087 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018089 | ELP-407-000018098 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018103 | ELP-407-000018103 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018105 | ELP-407-000018105 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018107 | ELP-407-000018108 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018110 | ELP-407-000018130 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018134 | ELP-407-000018135 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018137 | ELP-407-000018139 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018141 | ELP-407-000018151 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018168 | ELP-407-000018169 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018176 | ELP-407-000018185 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018187 | ELP-407-000018192 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018198 | ELP-407-000018200 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018202 | ELP-407-000018207 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018209 | ELP-407-000018215 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018220 | ELP-407-000018220 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018222 | ELP-407-000018228 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018230 | ELP-407-000018233 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018238 | ELP-407-000018242 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018244 | ELP-407-000018244 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018246 | ELP-407-000018246 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018250 | ELP-407-000018262 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018266 | ELP-407-000018274 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018276 | ELP-407-000018287 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018293 | ELP-407-000018296 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018299 | ELP-407-000018302 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018304 | ELP-407-000018319 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018324 | ELP-407-000018327 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018329 | ELP-407-000018330 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018338 | ELP-407-000018348 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018351 | ELP-407-000018351 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018353 | ELP-407-000018370 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018372 | ELP-407-000018375 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018377 | ELP-407-000018377 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018379 | ELP-407-000018393 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018396 | ELP-407-000018414 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018419 | ELP-407-000018422 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018424 | ELP-407-000018427 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018429 | ELP-407-000018457 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018459 | ELP-407-000018460 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018466 | ELP-407-000018466 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018468 | ELP-407-000018488 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018490 | ELP-407-000018508 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018513 | ELP-407-000018513 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018517 | ELP-407-000018524 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018539 | ELP-407-000018543 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018545 | ELP-407-000018548 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018550 | ELP-407-000018551 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018560 | ELP-407-000018568 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018574 | ELP-407-000018574 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018581 | ELP-407-000018583 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018586 | ELP-407-000018587 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018589 | ELP-407-000018595 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018602 | ELP-407-000018608 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018611 | ELP-407-000018612 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018615 | ELP-407-000018615 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018619 | ELP-407-000018622 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018624 | ELP-407-000018628 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018630 | ELP-407-000018636 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018638 | ELP-407-000018643 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018645 | ELP-407-000018692 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018694 | ELP-407-000018714 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018717 | ELP-407-000018727 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018731 | ELP-407-000018748 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018752 | ELP-407-000018754 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018760 | ELP-407-000018764 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018766 | ELP-407-000018766 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018774 | ELP-407-000018774 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018784 | ELP-407-000018784 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018790 | ELP-407-000018790 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018792 | ELP-407-000018800 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018802 | ELP-407-000018802 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018804 | ELP-407-000018810 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018812 | ELP-407-000018842 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018844 | ELP-407-000018845 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018853 | ELP-407-000018853 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018855 | ELP-407-000018889 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018891 | ELP-407-000018892 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018896 | ELP-407-000018905 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018917 | ELP-407-000018923 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018925 | ELP-407-000018951 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000018953 | ELP-407-000018954 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018956 | ELP-407-000018956 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018958 | ELP-407-000018959 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018965 | ELP-407-000018970 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018972 | ELP-407-000018972 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018974 | ELP-407-000018977 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018980 | ELP-407-000018984 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000018986 | ELP-407-000019006 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019008 | ELP-407-000019034 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019036 | ELP-407-000019048 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019050 | ELP-407-000019057 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019060 | ELP-407-000019060 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019062 | ELP-407-000019083 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019086 | ELP-407-000019086 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019091 | ELP-407-000019094 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019098 | ELP-407-000019102 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019107 | ELP-407-000019120 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019122 | ELP-407-000019122 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019124 | ELP-407-000019126 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019128 | ELP-407-000019139 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019141 | ELP-407-000019141 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019143 | ELP-407-000019148 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019150 | ELP-407-000019167 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019170 | ELP-407-000019170 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019172 | ELP-407-000019172 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019174 | ELP-407-000019176 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019178 | ELP-407-000019184 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019186 | ELP-407-000019207 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019210 | ELP-407-000019230 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019233 | ELP-407-000019234 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019236 | ELP-407-000019238 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019240 | ELP-407-000019240 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019245 | ELP-407-000019247 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019249 | ELP-407-000019274 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019276 | ELP-407-000019276 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019278 | ELP-407-000019302 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019308 | ELP-407-000019314 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019318 | ELP-407-000019334 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019341 | ELP-407-000019364 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019366 | ELP-407-000019375 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019378 | ELP-407-000019381 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019383 | ELP-407-000019383 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019385 | ELP-407-000019390 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019392 | ELP-407-000019405 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019408 | ELP-407-000019408 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019410 | ELP-407-000019424 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019427 | ELP-407-000019444 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019446 | ELP-407-000019451 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019453 | ELP-407-000019468 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019470 | ELP-407-000019470 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019483 | ELP-407-000019487 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019489 | ELP-407-000019490 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019498 | ELP-407-000019545 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019547 | ELP-407-000019571 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019576 | ELP-407-000019588 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019591 | ELP-407-000019612 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019614 | ELP-407-000019614 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019616 | ELP-407-000019623 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019625 | ELP-407-000019633 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019635 | ELP-407-000019644 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019647 | ELP-407-000019647 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019650 | ELP-407-000019656 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019658 | ELP-407-000019682 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019684 | ELP-407-000019686 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019688 | ELP-407-000019694 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019696 | ELP-407-000019696 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019708 | ELP-407-000019709 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019714 | ELP-407-000019734 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019736 | ELP-407-000019740 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019743 | ELP-407-000019746 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019748 | ELP-407-000019750 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019752 | ELP-407-000019757 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019759 | ELP-407-000019763 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019767 | ELP-407-000019799 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019801 | ELP-407-000019801 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019804 | ELP-407-000019804 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019808 | ELP-407-000019808 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019829 | ELP-407-000019830 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019832 | ELP-407-000019833 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019835 | ELP-407-000019839 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019841 | ELP-407-000019860 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019865 | ELP-407-000019866 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019870 | ELP-407-000019874 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019876 | ELP-407-000019877 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019883 | ELP-407-000019884 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019886 | ELP-407-000019889 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019891 | ELP-407-000019891 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019894 | ELP-407-000019897 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019899 | ELP-407-000019919 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019924 | ELP-407-000019930 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019932 | ELP-407-000019936 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019939 | ELP-407-000019962 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019964 | ELP-407-000019964 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019966 | ELP-407-000019966 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019970 | ELP-407-000019970 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000019972 | ELP-407-000019972 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000019974 | ELP-407-000019997 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020000 | ELP-407-000020005 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020007 | ELP-407-000020008 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020010 | ELP-407-000020024 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020028 | ELP-407-000020052 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020054 | ELP-407-000020067 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020069 | ELP-407-000020078 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020080 | ELP-407-000020089 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020094 | ELP-407-000020094 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020103 | ELP-407-000020105 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020108 | ELP-407-000020108 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020126 | ELP-407-000020127 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020137 | ELP-407-000020137 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020139 | ELP-407-000020141 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020143 | ELP-407-000020145 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020148 | ELP-407-000020149 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020151 | ELP-407-000020151 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020153 | ELP-407-000020154 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020157 | ELP-407-000020164 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020166 | ELP-407-000020166 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020168 | ELP-407-000020184 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020186 | ELP-407-000020194 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020197 | ELP-407-000020197 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020199 | ELP-407-000020200 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020202 | ELP-407-000020222 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020226 | ELP-407-000020226 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020229 | ELP-407-000020233 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020235 | ELP-407-000020254 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020256 | ELP-407-000020280 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020282 | ELP-407-000020295 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020298 | ELP-407-000020302 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020308 | ELP-407-000020310 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020315 | ELP-407-000020317 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020320 | ELP-407-000020320 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020322 | ELP-407-000020324 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020327 | ELP-407-000020329 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020331 | ELP-407-000020332 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020337 | ELP-407-000020343 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020346 | ELP-407-000020354 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020356 | ELP-407-000020356 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020358 | ELP-407-000020358 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020364 | ELP-407-000020364 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020366 | ELP-407-000020370 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020372 | ELP-407-000020376 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020378 | ELP-407-000020380 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020384 | ELP-407-000020388 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020391 | ELP-407-000020392 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020398 | ELP-407-000020401 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020406 | ELP-407-000020408 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020410 | ELP-407-000020410 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020412 | ELP-407-000020418 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020423 | ELP-407-000020434 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020439 | ELP-407-000020442 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020445 | ELP-407-000020450 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020452 | ELP-407-000020476 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020478 | ELP-407-000020497 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020499 | ELP-407-000020499 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020501 | ELP-407-000020518 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020521 | ELP-407-000020524 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020526 | ELP-407-000020533 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020535 | ELP-407-000020535 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020537 | ELP-407-000020537 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020539 | ELP-407-000020539 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020541 | ELP-407-000020541 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020546 | ELP-407-000020547 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020560 | ELP-407-000020562 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020580 | ELP-407-000020581 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020583 | ELP-407-000020587 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020590 | ELP-407-000020590 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020592 | ELP-407-000020593 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020597 | ELP-407-000020597 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020604 | ELP-407-000020609 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020612 | ELP-407-000020620 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020624 | ELP-407-000020625 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020629 | ELP-407-000020631 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020635 | ELP-407-000020636 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020639 | ELP-407-000020639 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020641 | ELP-407-000020643 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020645 | ELP-407-000020646 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020648 | ELP-407-000020652 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020654 | ELP-407-000020655 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020665 | ELP-407-000020665 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020667 | ELP-407-000020700 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020702 | ELP-407-000020705 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020709 | ELP-407-000020709 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020713 | ELP-407-000020729 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020732 | ELP-407-000020734 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020740 | ELP-407-000020741 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020752 | ELP-407-000020752 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020754 | ELP-407-000020756 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020759 | ELP-407-000020760 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020769 | ELP-407-000020769 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020772 | ELP-407-000020776 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020780 | ELP-407-000020780 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020782 | ELP-407-000020786 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020789 | ELP-407-000020789 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020797 | ELP-407-000020800 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020802 | ELP-407-000020815 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020817 | ELP-407-000020819 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020823 | ELP-407-000020823 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020827 | ELP-407-000020827 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020830 | ELP-407-000020831 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020833 | ELP-407-000020833 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020835 | ELP-407-000020878 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020881 | ELP-407-000020881 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020885 | ELP-407-000020898 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020901 | ELP-407-000020914 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020917 | ELP-407-000020920 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020926 | ELP-407-000020926 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020933 | ELP-407-000020933 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020935 | ELP-407-000020935 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020939 | ELP-407-000020944 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020946 | ELP-407-000020950 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020953 | ELP-407-000020958 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020960 | ELP-407-000020960 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020963 | ELP-407-000020963 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020966 | ELP-407-000020969 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020971 | ELP-407-000020973 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020981 | ELP-407-000020984 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020986 | ELP-407-000020987 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000020989 | ELP-407-000020990 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020992 | ELP-407-000020993 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020996 | ELP-407-000020996 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020999 | ELP-407-000020999 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021004 | ELP-407-000021010 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021013 | ELP-407-000021013 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021016 | ELP-407-000021028 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021030 | ELP-407-000021047 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021053 | ELP-407-000021053 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021055 | ELP-407-000021060 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021062 | ELP-407-000021062 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021064 | ELP-407-000021084 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021086 | ELP-407-000021088 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021090 | ELP-407-000021096 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021098 | ELP-407-000021102 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021104 | ELP-407-000021104 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021106 | ELP-407-000021109 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021114 | ELP-407-000021114 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021117 | ELP-407-000021125 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021127 | ELP-407-000021131 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021133 | ELP-407-000021146 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021148 | ELP-407-000021170 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021172 | ELP-407-000021172 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021175 | ELP-407-000021189 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021192 | ELP-407-000021193 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021197 | ELP-407-000021197 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021200 | ELP-407-000021207 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021210 | ELP-407-000021224 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021230 | ELP-407-000021231 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021235 | ELP-407-000021244 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021246 | ELP-407-000021247 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021254 | ELP-407-000021254 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021257 | ELP-407-000021262 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021266 | ELP-407-000021266 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021269 | ELP-407-000021276 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021280 | ELP-407-000021287 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021291 | ELP-407-000021291 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021293 | ELP-407-000021293 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021296 | ELP-407-000021296 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021299 | ELP-407-000021299 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021301 | ELP-407-000021301 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021306 | ELP-407-000021307 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021314 | ELP-407-000021314 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021316 | ELP-407-000021316 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021318 | ELP-407-000021347 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021352 | ELP-407-000021354 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021356 | ELP-407-000021370 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021374 | ELP-407-000021377 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021383 | ELP-407-000021387 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021390 | ELP-407-000021393 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021395 | ELP-407-000021402 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021404 | ELP-407-000021408 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021412 | ELP-407-000021436 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021438 | ELP-407-000021442 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021444 | ELP-407-000021462 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021464 | ELP-407-000021469 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021473 | ELP-407-000021503 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021505 | ELP-407-000021505 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021512 | ELP-407-000021514 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021517 | ELP-407-000021517 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021519 | ELP-407-000021522 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021526 | ELP-407-000021539 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021541 | ELP-407-000021555 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021557 | ELP-407-000021567 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021572 | ELP-407-000021583 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021585 | ELP-407-000021585 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021590 | ELP-407-000021590 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021593 | ELP-407-000021593 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021595 | ELP-407-000021611 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021613 | ELP-407-000021615 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021617 | ELP-407-000021623 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021628 | ELP-407-000021631 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021637 | ELP-407-000021646 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021648 | ELP-407-000021649 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021652 | ELP-407-000021652 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021658 | ELP-407-000021658 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021662 | ELP-407-000021663 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021666 | ELP-407-000021676 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021679 | ELP-407-000021682 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021687 | ELP-407-000021688 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021692 | ELP-407-000021703 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021705 | ELP-407-000021706 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021708 | ELP-407-000021730 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021732 | ELP-407-000021739 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021741 | ELP-407-000021743 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021746 | ELP-407-000021766 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021768 | ELP-407-000021778 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021781 | ELP-407-000021785 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021788 | ELP-407-000021795 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021797 | ELP-407-000021797 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021799 | ELP-407-000021800 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021803 | ELP-407-000021806 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021809 | ELP-407-000021815 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021817 | ELP-407-000021822 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021824 | ELP-407-000021835 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021838 | ELP-407-000021839 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021842 | ELP-407-000021847 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021850 | ELP-407-000021857 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021861 | ELP-407-000021861 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021863 | ELP-407-000021869 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021871 | ELP-407-000021871 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021873 | ELP-407-000021879 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021881 | ELP-407-000021883 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021885 | ELP-407-000021908 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021922 | ELP-407-000021922 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021931 | ELP-407-000021932 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021934 | ELP-407-000021943 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021945 | ELP-407-000021945 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021947 | ELP-407-000021947 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021949 | ELP-407-000021954 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021958 | ELP-407-000021960 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021962 | ELP-407-000021965 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021968 | ELP-407-000021981 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000021983 | ELP-407-000021999 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022001 | ELP-407-000022001 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022003 | ELP-407-000022026 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022028 | ELP-407-000022033 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022035 | ELP-407-000022041 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022051 | ELP-407-000022054 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022057 | ELP-407-000022063 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022069 | ELP-407-000022070 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022073 | ELP-407-000022074 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022077 | ELP-407-000022084 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022087 | ELP-407-000022087 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022089 | ELP-407-000022089 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022092 | ELP-407-000022092 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022094 | ELP-407-000022094 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022098 | ELP-407-000022099 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022108 | ELP-407-000022144 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022146 | ELP-407-000022148 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022150 | ELP-407-000022150 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022158 | ELP-407-000022159 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022161 | ELP-407-000022168 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022183 | ELP-407-000022183 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022188 | ELP-407-000022188 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022190 | ELP-407-000022194 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022200 | ELP-407-000022200 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022202 | ELP-407-000022244 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022251 | ELP-407-000022257 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022261 | ELP-407-000022280 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022282 | ELP-407-000022282 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022290 | ELP-407-000022290 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022298 | ELP-407-000022298 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022302 | ELP-407-000022306 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022308 | ELP-407-000022324 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022326 | ELP-407-000022337 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022339 | ELP-407-000022344 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022346 | ELP-407-000022367 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022369 | ELP-407-000022369 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022371 | ELP-407-000022372 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022374 | ELP-407-000022386 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022393 | ELP-407-000022420 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022423 | ELP-407-000022423 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022436 | ELP-407-000022437 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022440 | ELP-407-000022441 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022453 | ELP-407-000022476 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022487 | ELP-407-000022487 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022495 | ELP-407-000022526 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022531 | ELP-407-000022533 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022535 | ELP-407-000022545 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022548 | ELP-407-000022548 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022550 | ELP-407-000022550 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022552 | ELP-407-000022556 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022558 | ELP-407-000022558 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022560 | ELP-407-000022568 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022570 | ELP-407-000022572 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022574 | ELP-407-000022574 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022576 | ELP-407-000022602 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022604 | ELP-407-000022605 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022608 | ELP-407-000022608 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022610 | ELP-407-000022611 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022613 | ELP-407-000022614 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022617 | ELP-407-000022623 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022625 | ELP-407-000022642 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022644 | ELP-407-000022648 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022650 | ELP-407-000022650 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022652 | ELP-407-000022657 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022659 | ELP-407-000022672 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022676 | ELP-407-000022677 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022679 | ELP-407-000022681 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022683 | ELP-407-000022683 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022685 | ELP-407-000022688 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022690 | ELP-407-000022690 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022695 | ELP-407-000022698 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022700 | ELP-407-000022713 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022716 | ELP-407-000022718 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022720 | ELP-407-000022744 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022747 | ELP-407-000022751 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022754 | ELP-407-000022767 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022771 | ELP-407-000022773 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022775 | ELP-407-000022775 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022777 | ELP-407-000022794 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022799 | ELP-407-000022803 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022805 | ELP-407-000022805 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022808 | ELP-407-000022835 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022839 | ELP-407-000022855 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022863 | ELP-407-000022863 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022865 | ELP-407-000022866 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022868 | ELP-407-000022869 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022871 | ELP-407-000022871 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022873 | ELP-407-000022873 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022875 | ELP-407-000022875 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022877 | ELP-407-000022877 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022879 | ELP-407-000022879 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022881 | ELP-407-000022881 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022883 | ELP-407-000022883 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022885 | ELP-407-000022886 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022888 | ELP-407-000022916 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022920 | ELP-407-000022920 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022922 | ELP-407-000022922 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022924 | ELP-407-000022949 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022951 | ELP-407-000022976 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022978 | ELP-407-000022982 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022985 | ELP-407-000022985 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022988 | ELP-407-000022988 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000022990 | ELP-407-000022990 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000022993 | ELP-407-000023009 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023012 | ELP-407-000023021 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023023 | ELP-407-000023029 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023041 | ELP-407-000023043 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023046 | ELP-407-000023057 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023066 | ELP-407-000023073 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023079 | ELP-407-000023079 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023082 | ELP-407-000023082 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023084 | ELP-407-000023084 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023088 | ELP-407-000023102 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023106 | ELP-407-000023106 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023110 | ELP-407-000023110 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023112 | ELP-407-000023113 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023116 | ELP-407-000023118 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023121 | ELP-407-000023136 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023140 | ELP-407-000023167 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023170 | ELP-407-000023175 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023177 | ELP-407-000023200 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023202 | ELP-407-000023202 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023204 | ELP-407-000023204 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023206 | ELP-407-000023206 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023208 | ELP-407-000023215 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023217 | ELP-407-000023272 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023274 | ELP-407-000023286 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023288 | ELP-407-000023293 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023295 | ELP-407-000023295 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023297 | ELP-407-000023299 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023301 | ELP-407-000023302 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023304 | ELP-407-000023321 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023324 | ELP-407-000023324 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023327 | ELP-407-000023327 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023330 | ELP-407-000023332 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023334 | ELP-407-000023342 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023344 | ELP-407-000023355 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023357 | ELP-407-000023378 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023382 | ELP-407-000023397 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023400 | ELP-407-000023406 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023408 | ELP-407-000023408 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023410 | ELP-407-000023433 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023435 | ELP-407-000023482 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023484 | ELP-407-000023484 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023488 | ELP-407-000023488 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023508 | ELP-407-000023508 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023517 | ELP-407-000023519 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023537 | ELP-407-000023537 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023539 | ELP-407-000023573 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023576 | ELP-407-000023587 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023596 | ELP-407-000023604 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023609 | ELP-407-000023609 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023612 | ELP-407-000023619 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023649 | ELP-407-000023651 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023677 | ELP-407-000023677 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023722 | ELP-407-000023722 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023774 | ELP-407-000023782 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023784 | ELP-407-000023792 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023798 | ELP-407-000023798 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023801 | ELP-407-000023835 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023840 | ELP-407-000023840 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023842 | ELP-407-000023844 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023848 | ELP-407-000023850 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023852 | ELP-407-000023858 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023861 | ELP-407-000023862 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023868 | ELP-407-000023868 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023871 | ELP-407-000023871 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000023873 | ELP-407-000023875 | USACE; ERDC; GSL | Flore R Hall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 408 | ELP-408-000000002 | ELP-408-000000003 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000005 | ELP-408-000000018 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000020 | ELP-408-000000030 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000032 | ELP-408-000000036 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000038 | ELP-408-000000041 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000043 | ELP-408-000000053 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000055 | ELP-408-000000060 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000063 | ELP-408-000000066 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000068 | ELP-408-000000079 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000082 | ELP-408-000000082 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000085 | ELP-408-000000088 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000090 | ELP-408-000000094 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000096 | ELP-408-000000099 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000101 | ELP-408-000000103 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000105 | ELP-408-000000106 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000108 | ELP-408-000000109 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000111 | ELP-408-000000118 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000120 | ELP-408-000000127 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000129 | ELP-408-000000131 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000135 | ELP-408-000000136 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000138 | ELP-408-000000138 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000140 | ELP-408-000000143 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000145 | ELP-408-000000166 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000168 | ELP-408-000000169 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000171 | ELP-408-000000178 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000180 | ELP-408-000000180 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000183 | ELP-408-000000185 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000188 | ELP-408-000000188 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000190 | ELP-408-000000194 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000196 | ELP-408-000000207 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000211 | ELP-408-000000211 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000213 | ELP-408-000000216 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000218 | ELP-408-000000220 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000222 | ELP-408-000000238 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000240 | ELP-408-000000240 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000243 | ELP-408-000000246 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000248 | ELP-408-000000254 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000257 | ELP-408-000000259 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000261 | ELP-408-000000262 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000264 | ELP-408-000000269 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000272 | ELP-408-000000272 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000275 | ELP-408-000000276 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000278 | ELP-408-000000279 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000281 | ELP-408-000000281 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000283 | ELP-408-000000283 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000285 | ELP-408-000000285 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000287 | ELP-408-000000291 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000296 | ELP-408-000000309 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000311 | ELP-408-000000312 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000314 | ELP-408-000000319 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000323 | ELP-408-000000334 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000336 | ELP-408-000000346 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000348 | ELP-408-000000378 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000380 | ELP-408-000000380 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000382 | ELP-408-000000394 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000396 | ELP-408-000000401 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000403 | ELP-408-000000403 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000409 | ELP-408-000000409 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000423 | ELP-408-000000430 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000432 | ELP-408-000000444 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000446 | ELP-408-000000451 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000454 | ELP-408-000000458 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000463 | ELP-408-000000466 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000468 | ELP-408-000000468 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000471 | ELP-408-000000503 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000505 | ELP-408-000000506 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000508 | ELP-408-000000518 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000521 | ELP-408-000000522 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000532 | ELP-408-000000535 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000537 | ELP-408-000000540 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000543 | ELP-408-000000545 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000547 | ELP-408-000000547 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000551 | ELP-408-000000580 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000582 | ELP-408-000000595 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000599 | ELP-408-000000599 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000603 | ELP-408-000000603 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000610 | ELP-408-000000617 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000619 | ELP-408-000000623 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000625 | ELP-408-000000626 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000631 | ELP-408-000000631 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000637 | ELP-408-000000638 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000642 | ELP-408-000000657 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000659 | ELP-408-000000671 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000681 | ELP-408-000000681 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000683 | ELP-408-000000689 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000691 | ELP-408-000000709 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000717 | ELP-408-000000739 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 408 | ELP-408-000000742 | ELP-408-000000754 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 408 | ELP-408-000000760 | ELP-408-000000780 | USACE; ERDC; ITL | Guillermo A Riveros | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 409 | ELP-409-000000001 | ELP-409-000000001 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000003 | ELP-409-000000009 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000012 | ELP-409-000000013 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000015 | ELP-409-000000015 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000017 | ELP-409-000000023 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000025 | ELP-409-000000031 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000033 | ELP-409-000000035 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000037 | ELP-409-000000038 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000040 | ELP-409-000000050 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000052 | ELP-409-000000052 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000055 | ELP-409-000000056 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000058 | ELP-409-000000060 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000062 | ELP-409-000000066 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000068 | ELP-409-000000070 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000072 | ELP-409-000000072 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000076 | ELP-409-000000078 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000080 | ELP-409-000000088 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000090 | ELP-409-000000097 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000099 | ELP-409-000000101 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000103 | ELP-409-000000107 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000109 | ELP-409-000000116 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000118 | ELP-409-000000118 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000120 | ELP-409-000000130 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000133 | ELP-409-000000143 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000145 | ELP-409-000000146 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000149 | ELP-409-000000149 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000152 | ELP-409-000000152 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000154 | ELP-409-000000161 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000164 | ELP-409-000000175 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000177 | ELP-409-000000179 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000181 | ELP-409-000000186 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000189 | ELP-409-000000214 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000216 | ELP-409-000000216 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000218 | ELP-409-000000224 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000226 | ELP-409-000000229 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000231 | ELP-409-000000238 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000240 | ELP-409-000000243 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000245 | ELP-409-000000247 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000249 | ELP-409-000000260 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000263 | ELP-409-000000263 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000265 | ELP-409-000000269 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000272 | ELP-409-000000273 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000275 | ELP-409-000000275 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000277 | ELP-409-000000277 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000281 | ELP-409-000000281 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000283 | ELP-409-000000295 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000300 | ELP-409-000000304 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000306 | ELP-409-000000306 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000308 | ELP-409-000000309 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000312 | ELP-409-000000320 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000322 | ELP-409-000000322 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000324 | ELP-409-000000324 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000326 | ELP-409-000000327 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000329 | ELP-409-000000329 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000331 | ELP-409-000000335 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000337 | ELP-409-000000347 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000349 | ELP-409-000000350 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000353 | ELP-409-000000357 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000359 | ELP-409-000000363 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000365 | ELP-409-000000367 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000369 | ELP-409-000000370 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000372 | ELP-409-000000376 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000378 | ELP-409-000000378 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000381 | ELP-409-000000381 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000383 | ELP-409-000000384 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000387 | ELP-409-000000390 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000392 | ELP-409-000000401 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000403 | ELP-409-000000409 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000412 | ELP-409-000000413 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000415 | ELP-409-000000417 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000420 | ELP-409-000000430 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000432 | ELP-409-000000434 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000436 | ELP-409-000000438 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000440 | ELP-409-000000458 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000460 | ELP-409-000000461 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000464 | ELP-409-000000464 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000466 | ELP-409-000000468 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000472 | ELP-409-000000491 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000493 | ELP-409-000000499 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000501 | ELP-409-000000503 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000505 | ELP-409-000000508 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000510 | ELP-409-000000510 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000513 | ELP-409-000000513 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000515 | ELP-409-000000525 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000529 | ELP-409-000000530 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000533 | ELP-409-000000533 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000536 | ELP-409-000000547 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000550 | ELP-409-000000562 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000564 | ELP-409-000000568 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000570 | ELP-409-000000574 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000576 | ELP-409-000000576 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000579 | ELP-409-000000581 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000583 | ELP-409-000000585 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000588 | ELP-409-000000589 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000592 | ELP-409-000000594 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000596 | ELP-409-000000599 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000601 | ELP-409-000000607 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000609 | ELP-409-000000609 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000611 | ELP-409-000000629 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000632 | ELP-409-000000655 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000657 | ELP-409-000000661 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000663 | ELP-409-000000664 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000666 | ELP-409-000000669 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000672 | ELP-409-000000685 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000689 | ELP-409-000000690 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000693 | ELP-409-000000693 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000695 | ELP-409-000000699 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000701 | ELP-409-000000703 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000705 | ELP-409-000000713 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000718 | ELP-409-000000720 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000723 | ELP-409-000000723 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000725 | ELP-409-000000733 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000735 | ELP-409-000000742 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000745 | ELP-409-000000754 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000756 | ELP-409-000000763 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000765 | ELP-409-000000769 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000771 | ELP-409-000000775 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000777 | ELP-409-000000777 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000779 | ELP-409-000000784 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000788 | ELP-409-000000800 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000802 | ELP-409-000000803 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000805 | ELP-409-000000815 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000817 | ELP-409-000000822 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000825 | ELP-409-000000826 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000828 | ELP-409-000000829 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000831 | ELP-409-000000832 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000834 | ELP-409-000000834 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000836 | ELP-409-000000838 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000841 | ELP-409-000000841 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000844 | ELP-409-000000851 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000853 | ELP-409-000000856 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000858 | ELP-409-000000858 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000860 | ELP-409-000000862 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000864 | ELP-409-000000875 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000877 | ELP-409-000000879 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000881 | ELP-409-000000884 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000886 | ELP-409-000000890 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000893 | ELP-409-000000897 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000900 | ELP-409-000000900 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000902 | ELP-409-000000905 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000908 | ELP-409-000000910 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000912 | ELP-409-000000918 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000920 | ELP-409-000000926 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000928 | ELP-409-000000931 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000933 | ELP-409-000000935 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000938 | ELP-409-000000938 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000940 | ELP-409-000000940 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000942 | ELP-409-000000944 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000946 | ELP-409-000000949 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000951 | ELP-409-000000955 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000000957 | ELP-409-000000960 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000963 | ELP-409-000000963 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000965 | ELP-409-000000966 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000968 | ELP-409-000000986 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000989 | ELP-409-000000993 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000000997 | ELP-409-000000997 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001000 | ELP-409-000001012 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001014 | ELP-409-000001014 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001016 | ELP-409-000001019 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001022 | ELP-409-000001024 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001027 | ELP-409-000001029 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001031 | ELP-409-000001031 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001033 | ELP-409-000001035 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001037 | ELP-409-000001047 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001049 | ELP-409-000001055 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001057 | ELP-409-000001057 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001059 | ELP-409-000001062 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001064 | ELP-409-000001066 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001068 | ELP-409-000001068 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001070 | ELP-409-000001076 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001078 | ELP-409-000001078 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001080 | ELP-409-000001080 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001082 | ELP-409-000001082 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001084 | ELP-409-000001085 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001088 | ELP-409-000001096 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001099 | ELP-409-000001100 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001102 | ELP-409-000001102 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001104 | ELP-409-000001106 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001108 | ELP-409-000001110 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001112 | ELP-409-000001113 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001119 | ELP-409-000001119 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001122 | ELP-409-000001127 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001130 | ELP-409-000001135 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001138 | ELP-409-000001141 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001144 | ELP-409-000001152 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001154 | ELP-409-000001155 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001157 | ELP-409-000001164 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001167 | ELP-409-000001173 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001175 | ELP-409-000001175 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001178 | ELP-409-000001186 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001191 | ELP-409-000001194 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001196 | ELP-409-000001205 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001209 | ELP-409-000001213 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001215 | ELP-409-000001217 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001219 | ELP-409-000001236 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001238 | ELP-409-000001245 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001247 | ELP-409-000001273 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001275 | ELP-409-000001310 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001312 | ELP-409-000001345 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001347 | ELP-409-000001359 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001361 | ELP-409-000001362 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001364 | ELP-409-000001373 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001375 | ELP-409-000001383 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001385 | ELP-409-000001411 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001413 | ELP-409-000001413 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001415 | ELP-409-000001415 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001417 | ELP-409-000001451 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001454 | ELP-409-000001457 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001459 | ELP-409-000001473 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001476 | ELP-409-000001484 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001486 | ELP-409-000001487 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001490 | ELP-409-000001498 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001500 | ELP-409-000001505 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001507 | ELP-409-000001516 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001520 | ELP-409-000001521 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001523 | ELP-409-000001528 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001530 | ELP-409-000001531 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001533 | ELP-409-000001535 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001537 | ELP-409-000001538 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001540 | ELP-409-000001548 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001551 | ELP-409-000001554 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001556 | ELP-409-000001571 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001573 | ELP-409-000001593 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001595 | ELP-409-000001616 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001618 | ELP-409-000001619 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001621 | ELP-409-000001636 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001638 | ELP-409-000001641 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001643 | ELP-409-000001645 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001647 | ELP-409-000001654 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001658 | ELP-409-000001658 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001661 | ELP-409-000001661 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001663 | ELP-409-000001663 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001666 | ELP-409-000001676 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001679 | ELP-409-000001681 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001683 | ELP-409-000001684 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001687 | ELP-409-000001704 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001706 | ELP-409-000001706 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001708 | ELP-409-000001708 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001710 | ELP-409-000001710 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001713 | ELP-409-000001714 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001717 | ELP-409-000001722 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001724 | ELP-409-000001724 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001728 | ELP-409-000001731 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001733 | ELP-409-000001746 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001748 | ELP-409-000001753 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001755 | ELP-409-000001756 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001758 | ELP-409-000001758 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001760 | ELP-409-000001764 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001766 | ELP-409-000001766 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001769 | ELP-409-000001777 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001779 | ELP-409-000001780 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001782 | ELP-409-000001782 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001784 | ELP-409-000001784 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001788 | ELP-409-000001788 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001790 | ELP-409-000001791 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001793 | ELP-409-000001793 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001795 | ELP-409-000001804 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001806 | ELP-409-000001821 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001823 | ELP-409-000001826 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001828 | ELP-409-000001837 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001839 | ELP-409-000001848 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001850 | ELP-409-000001855 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001858 | ELP-409-000001862 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001866 | ELP-409-000001866 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001868 | ELP-409-000001868 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001870 | ELP-409-000001888 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001892 | ELP-409-000001897 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001905 | ELP-409-000001911 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001913 | ELP-409-000001913 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001916 | ELP-409-000001923 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000001930 | ELP-409-000001933 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001935 | ELP-409-000001951 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001953 | ELP-409-000001970 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001974 | ELP-409-000001980 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001985 | ELP-409-000001996 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001999 | ELP-409-000002028 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002030 | ELP-409-000002031 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002034 | ELP-409-000002035 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002037 | ELP-409-000002037 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002040 | ELP-409-000002045 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002049 | ELP-409-000002051 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002054 | ELP-409-000002055 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002064 | ELP-409-000002074 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002079 | ELP-409-000002081 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002087 | ELP-409-000002087 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002089 | ELP-409-000002090 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002092 | ELP-409-000002092 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002096 | ELP-409-000002096 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002098 | ELP-409-000002099 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002101 | ELP-409-000002107 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002111 | ELP-409-000002112 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002114 | ELP-409-000002117 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002119 | ELP-409-000002125 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002127 | ELP-409-000002129 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002131 | ELP-409-000002135 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002137 | ELP-409-000002137 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002139 | ELP-409-000002139 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002142 | ELP-409-000002142 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002145 | ELP-409-000002151 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002155 | ELP-409-000002157 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002160 | ELP-409-000002161 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002166 | ELP-409-000002169 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002173 | ELP-409-000002173 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002175 | ELP-409-000002180 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002184 | ELP-409-000002187 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002189 | ELP-409-000002189 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002191 | ELP-409-000002194 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002197 | ELP-409-000002197 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002199 | ELP-409-000002199 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002202 | ELP-409-000002203 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002207 | ELP-409-000002212 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002217 | ELP-409-000002224 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002226 | ELP-409-000002230 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002239 | ELP-409-000002239 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002242 | ELP-409-000002270 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002273 | ELP-409-000002283 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002286 | ELP-409-000002292 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002294 | ELP-409-000002302 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002304 | ELP-409-000002308 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002310 | ELP-409-000002310 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002314 | ELP-409-000002315 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002317 | ELP-409-000002318 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002320 | ELP-409-000002321 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002323 | ELP-409-000002324 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002327 | ELP-409-000002327 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002330 | ELP-409-000002331 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002333 | ELP-409-000002333 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002338 | ELP-409-000002346 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002349 | ELP-409-000002353 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002359 | ELP-409-000002360 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002362 | ELP-409-000002362 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002367 | ELP-409-000002369 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002371 | ELP-409-000002384 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002386 | ELP-409-000002387 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002391 | ELP-409-000002391 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002395 | ELP-409-000002397 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002401 | ELP-409-000002403 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002405 | ELP-409-000002405 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002407 | ELP-409-000002415 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002417 | ELP-409-000002418 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002420 | ELP-409-000002426 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002430 | ELP-409-000002432 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002436 | ELP-409-000002436 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002438 | ELP-409-000002438 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002440 | ELP-409-000002458 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002464 | ELP-409-000002466 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002468 | ELP-409-000002474 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002476 | ELP-409-000002478 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002480 | ELP-409-000002482 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002485 | ELP-409-000002485 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002507 | ELP-409-000002513 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002516 | ELP-409-000002523 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002527 | ELP-409-000002527 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002531 | ELP-409-000002531 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002534 | ELP-409-000002535 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002537 | ELP-409-000002537 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002540 | ELP-409-000002546 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002549 | ELP-409-000002549 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002551 | ELP-409-000002561 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002563 | ELP-409-000002572 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002574 | ELP-409-000002584 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002587 | ELP-409-000002590 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002592 | ELP-409-000002625 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002627 | ELP-409-000002627 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002630 | ELP-409-000002636 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002639 | ELP-409-000002650 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002652 | ELP-409-000002662 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002664 | ELP-409-000002665 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002668 | ELP-409-000002668 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002671 | ELP-409-000002677 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002679 | ELP-409-000002679 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002681 | ELP-409-000002681 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002683 | ELP-409-000002683 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002686 | ELP-409-000002686 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002689 | ELP-409-000002689 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002692 | ELP-409-000002692 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002695 | ELP-409-000002695 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002699 | ELP-409-000002709 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002714 | ELP-409-000002714 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002716 | ELP-409-000002717 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002720 | ELP-409-000002723 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002726 | ELP-409-000002729 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002731 | ELP-409-000002731 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002733 | ELP-409-000002735 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002739 | ELP-409-000002741 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002744 | ELP-409-000002760 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002762 | ELP-409-000002763 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002766 | ELP-409-000002772 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002774 | ELP-409-000002778 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002780 | ELP-409-000002783 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002785 | ELP-409-000002786 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002788 | ELP-409-000002790 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002792 | ELP-409-000002794 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002796 | ELP-409-000002803 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002805 | ELP-409-000002805 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002809 | ELP-409-000002810 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002812 | ELP-409-000002814 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002816 | ELP-409-000002818 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002826 | ELP-409-000002827 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002829 | ELP-409-000002830 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002833 | ELP-409-000002833 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002838 | ELP-409-000002842 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002845 | ELP-409-000002847 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002849 | ELP-409-000002850 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002858 | ELP-409-000002858 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002860 | ELP-409-000002863 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002865 | ELP-409-000002865 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002867 | ELP-409-000002876 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002878 | ELP-409-000002884 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002886 | ELP-409-000002891 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002893 | ELP-409-000002896 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002898 | ELP-409-000002900 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002902 | ELP-409-000002909 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002911 | ELP-409-000002913 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002915 | ELP-409-000002915 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002917 | ELP-409-000002917 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002920 | ELP-409-000002923 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002925 | ELP-409-000002926 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002928 | ELP-409-000002929 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002932 | ELP-409-000002932 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002934 | ELP-409-000002937 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002942 | ELP-409-000002942 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002944 | ELP-409-000002957 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002959 | ELP-409-000002965 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002967 | ELP-409-000002971 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002974 | ELP-409-000002976 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002979 | ELP-409-000002981 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002983 | ELP-409-000002986 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002993 | ELP-409-000002993 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000002995 | ELP-409-000002996 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000002998 | ELP-409-000003010 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003014 | ELP-409-000003031 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003033 | ELP-409-000003041 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003047 | ELP-409-000003048 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003050 | ELP-409-000003050 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003053 | ELP-409-000003053 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003056 | ELP-409-000003058 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003065 | ELP-409-000003065 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003067 | ELP-409-000003070 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003072 | ELP-409-000003079 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003081 | ELP-409-000003092 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003095 | ELP-409-000003103 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003106 | ELP-409-000003118 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003121 | ELP-409-000003137 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003140 | ELP-409-000003142 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003144 | ELP-409-000003146 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003148 | ELP-409-000003149 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003152 | ELP-409-000003159 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003166 | ELP-409-000003166 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003169 | ELP-409-000003173 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003176 | ELP-409-000003192 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003194 | ELP-409-000003197 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003202 | ELP-409-000003204 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003206 | ELP-409-000003206 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003208 | ELP-409-000003208 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003215 | ELP-409-000003222 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003224 | ELP-409-000003224 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003226 | ELP-409-000003226 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003228 | ELP-409-000003232 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003234 | ELP-409-000003234 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003237 | ELP-409-000003251 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003256 | ELP-409-000003258 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003260 | ELP-409-000003261 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003263 | ELP-409-000003264 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003270 | ELP-409-000003274 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003276 | ELP-409-000003284 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003287 | ELP-409-000003295 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003298 | ELP-409-000003312 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003314 | ELP-409-000003314 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003317 | ELP-409-000003342 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003344 | ELP-409-000003345 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003349 | ELP-409-000003354 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003356 | ELP-409-000003356 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003358 | ELP-409-000003370 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003372 | ELP-409-000003377 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003380 | ELP-409-000003383 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003385 | ELP-409-000003389 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003395 | ELP-409-000003396 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003400 | ELP-409-000003404 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003407 | ELP-409-000003407 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003411 | ELP-409-000003411 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003413 | ELP-409-000003431 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003433 | ELP-409-000003433 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003438 | ELP-409-000003454 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003456 | ELP-409-000003458 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003462 | ELP-409-000003462 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003464 | ELP-409-000003474 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003476 | ELP-409-000003476 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003478 | ELP-409-000003482 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003486 | ELP-409-000003491 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003493 | ELP-409-000003500 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003502 | ELP-409-000003504 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003506 | ELP-409-000003506 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003510 | ELP-409-000003510 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003512 | ELP-409-000003514 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003517 | ELP-409-000003519 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003522 | ELP-409-000003524 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003527 | ELP-409-000003533 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003535 | ELP-409-000003550 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003554 | ELP-409-000003554 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003558 | ELP-409-000003561 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003577 | ELP-409-000003583 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 409 | ELP-409-000003586 | ELP-409-000003602 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003606 | ELP-409-000003607 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003609 | ELP-409-000003609 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003611 | ELP-409-000003611 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003616 | ELP-409-000003616 | USACE; ERDC; CHL | Jose Sanchez | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| DLP | 74 | DLP-074-000000001 | DLP-074-000000001 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000003 | DLP-074-000000023 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000025 | DLP-074-000000035 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000037 | DLP-074-000000064 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000066 | DLP-074-000000077 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000079 | DLP-074-000000121 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000123 | DLP-074-000000214 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000217 | DLP-074-000000226 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000228 | DLP-074-000000230 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000232 | DLP-074-000000243 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000245 | DLP-074-000000258 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000260 | DLP-074-000000300 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000302 | DLP-074-000000304 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000306 | DLP-074-000000313 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000316 | DLP-074-000000318 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000320 | DLP-074-000000320 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000322 | DLP-074-000000325 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000327 | DLP-074-000000327 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000329 | DLP-074-000000335 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000337 | DLP-074-000000338 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000340 | DLP-074-000000340 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000342 | DLP-074-000000344 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000346 | DLP-074-000000351 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000353 | DLP-074-000000359 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000361 | DLP-074-000000363 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000366 | DLP-074-000000367 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000371 | DLP-074-000000374 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000376 | DLP-074-000000376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000378 | DLP-074-000000380 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000384 | DLP-074-000000386 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000390 | DLP-074-000000390 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000397 | DLP-074-000000397 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000399 | DLP-074-000000399 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000402 | DLP-074-000000402 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000404 | DLP-074-000000405 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000407 | DLP-074-000000408 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000411 | DLP-074-000000411 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000413 | DLP-074-000000418 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000420 | DLP-074-000000421 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000423 | DLP-074-000000426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000429 | DLP-074-000000429 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000431 | DLP-074-000000431 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000433 | DLP-074-000000436 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000438 | DLP-074-000000440 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000442 | DLP-074-000000459 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000462 | DLP-074-000000462 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000464 | DLP-074-000000465 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000469 | DLP-074-000000469 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000474 | DLP-074-000000475 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000479 | DLP-074-000000480 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000483 | DLP-074-000000483 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000485 | DLP-074-000000486 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000489 | DLP-074-000000497 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000499 | DLP-074-000000499 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000501 | DLP-074-000000504 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000507 | DLP-074-000000507 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000509 | DLP-074-000000509 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000511 | DLP-074-000000513 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000515 | DLP-074-000000515 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000517 | DLP-074-000000518 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000526 | DLP-074-000000529 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000531 | DLP-074-000000534 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000536 | DLP-074-000000536 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000538 | DLP-074-000000538 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000541 | DLP-074-000000541 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000543 | DLP-074-000000543 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000546 | DLP-074-000000548 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000550 | DLP-074-000000552 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000555 | DLP-074-000000555 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000558 | DLP-074-000000558 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000561 | DLP-074-000000562 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000565 | DLP-074-000000569 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000571 | DLP-074-000000574 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000576 | DLP-074-000000576 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000578 | DLP-074-000000582 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000584 | DLP-074-000000584 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000586 | DLP-074-000000586 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000588 | DLP-074-000000588 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000590 | DLP-074-000000592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000594 | DLP-074-000000594 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000598 | DLP-074-000000599 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000601 | DLP-074-000000606 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000608 | DLP-074-000000610 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000612 | DLP-074-000000616 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000618 | DLP-074-000000620 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000622 | DLP-074-000000622 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000624 | DLP-074-000000629 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000631 | DLP-074-000000653 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000656 | DLP-074-000000664 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000666 | DLP-074-000000678 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000680 | DLP-074-000000713 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000715 | DLP-074-000000724 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000726 | DLP-074-000000726 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000728 | DLP-074-000000731 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000733 | DLP-074-000000737 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000743 | DLP-074-000000747 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000749 | DLP-074-000000749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000751 | DLP-074-000000753 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000755 | DLP-074-000000755 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000758 | DLP-074-000000792 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000794 | DLP-074-000000796 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000798 | DLP-074-000000802 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000804 | DLP-074-000000818 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000820 | DLP-074-000000822 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000824 | DLP-074-000000832 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000834 | DLP-074-000000841 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000843 | DLP-074-000000857 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000859 | DLP-074-000000861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000864 | DLP-074-000000870 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000872 | DLP-074-000000883 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000885 | DLP-074-000000894 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000896 | DLP-074-000000897 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000899 | DLP-074-000000900 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000902 | DLP-074-000000903 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000905 | DLP-074-000000944 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000000947 | DLP-074-000000948 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000950 | DLP-074-000000952 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000954 | DLP-074-000000976 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000978 | DLP-074-000000981 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000983 | DLP-074-000000987 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000989 | DLP-074-000000991 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000000993 | DLP-074-000000998 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001000 | DLP-074-000001002 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001004 | DLP-074-000001014 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001016 | DLP-074-000001034 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001036 | DLP-074-000001042 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001046 | DLP-074-000001048 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001050 | DLP-074-000001054 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001056 | DLP-074-000001062 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001064 | DLP-074-000001070 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001072 | DLP-074-000001072 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001074 | DLP-074-000001076 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001080 | DLP-074-000001081 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001083 | DLP-074-000001091 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001093 | DLP-074-000001093 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001096 | DLP-074-000001096 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001098 | DLP-074-000001098 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001100 | DLP-074-000001101 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001103 | DLP-074-000001104 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001106 | DLP-074-000001108 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001110 | DLP-074-000001112 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001114 | DLP-074-000001120 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001122 | DLP-074-000001126 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001128 | DLP-074-000001131 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001133 | DLP-074-000001142 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001144 | DLP-074-000001159 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001161 | DLP-074-000001191 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001193 | DLP-074-000001194 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001196 | DLP-074-000001210 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001212 | DLP-074-000001264 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001266 | DLP-074-000001273 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001275 | DLP-074-000001284 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001286 | DLP-074-000001288 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001290 | DLP-074-000001319 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001321 | DLP-074-000001331 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001333 | DLP-074-000001375 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001377 | DLP-074-000001377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001379 | DLP-074-000001381 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001383 | DLP-074-000001388 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001390 | DLP-074-000001391 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001393 | DLP-074-000001417 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001419 | DLP-074-000001421 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001423 | DLP-074-000001435 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001437 | DLP-074-000001437 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001440 | DLP-074-000001454 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001456 | DLP-074-000001486 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001488 | DLP-074-000001508 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001510 | DLP-074-000001520 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001522 | DLP-074-000001528 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001530 | DLP-074-000001577 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001579 | DLP-074-000001583 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001585 | DLP-074-000001591 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001593 | DLP-074-000001594 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001596 | DLP-074-000001596 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001598 | DLP-074-000001599 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001601 | DLP-074-000001601 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001603 | DLP-074-000001604 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001606 | DLP-074-000001618 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001620 | DLP-074-000001627 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001629 | DLP-074-000001689 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001691 | DLP-074-000001702 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001704 | DLP-074-000001712 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001714 | DLP-074-000001717 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001719 | DLP-074-000001737 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001739 | DLP-074-000001744 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001746 | DLP-074-000001752 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001754 | DLP-074-000001754 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001756 | DLP-074-000001782 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001784 | DLP-074-000001790 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001792 | DLP-074-000001792 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001795 | DLP-074-000001795 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001800 | DLP-074-000001801 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001803 | DLP-074-000001805 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001808 | DLP-074-000001808 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001810 | DLP-074-000001810 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001813 | DLP-074-000001814 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001817 | DLP-074-000001817 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001819 | DLP-074-000001819 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001823 | DLP-074-000001823 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001825 | DLP-074-000001825 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001831 | DLP-074-000001831 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001834 | DLP-074-000001841 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001843 | DLP-074-000001843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001845 | DLP-074-000001845 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001847 | DLP-074-000001850 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001853 | DLP-074-000001854 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001856 | DLP-074-000001857 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001859 | DLP-074-000001865 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001867 | DLP-074-000001881 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001883 | DLP-074-000001884 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001886 | DLP-074-000001889 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001891 | DLP-074-000001891 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001893 | DLP-074-000001894 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001903 | DLP-074-000001903 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001905 | DLP-074-000001911 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001914 | DLP-074-000001916 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001918 | DLP-074-000001920 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001922 | DLP-074-000001943 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001945 | DLP-074-000001946 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000001948 | DLP-074-000001950 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001952 | DLP-074-000001959 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001961 | DLP-074-000001963 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001965 | DLP-074-000001986 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001988 | DLP-074-000001994 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000001996 | DLP-074-000002000 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002002 | DLP-074-000002003 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002005 | DLP-074-000002007 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000002010 | DLP-074-000002010 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002012 | DLP-074-000002026 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002028 | DLP-074-000002088 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002090 | DLP-074-000002090 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002112 | DLP-074-000002180 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002182 | DLP-074-000002202 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002205 | DLP-074-000002206 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002209 | DLP-074-000002222 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000002225 | DLP-074-000002335 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002342 | DLP-074-000002402 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002405 | DLP-074-000002405 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002409 | DLP-074-000002410 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002413 | DLP-074-000002413 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002416 | DLP-074-000002416 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002419 | DLP-074-000002423 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002425 | DLP-074-000002426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000002429 | DLP-074-000002435 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002438 | DLP-074-000002471 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002485 | DLP-074-000002494 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002508 | DLP-074-000002521 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002526 | DLP-074-000002526 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002537 | DLP-074-000002537 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002549 | DLP-074-000002549 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002552 | DLP-074-000002552 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000002555 | DLP-074-000002573 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002575 | DLP-074-000002578 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002582 | DLP-074-000002594 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002596 | DLP-074-000002605 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002607 | DLP-074-000002607 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002609 | DLP-074-000002624 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002626 | DLP-074-000002636 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002641 | DLP-074-000002642 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000002647 | DLP-074-000002647 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002650 | DLP-074-000002654 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002656 | DLP-074-000002660 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002662 | DLP-074-000002679 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002683 | DLP-074-000002683 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002685 | DLP-074-000002705 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002707 | DLP-074-000002713 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002715 | DLP-074-000002722 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000002735 | DLP-074-000002736 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002742 | DLP-074-000002743 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002746 | DLP-074-000002747 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002749 | DLP-074-000002749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002753 | DLP-074-000002784 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002803 | DLP-074-000002809 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002812 | DLP-074-000002812 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002816 | DLP-074-000002826 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000002838 | DLP-074-000002859 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002861 | DLP-074-000002880 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002883 | DLP-074-000002921 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002924 | DLP-074-000002924 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002926 | DLP-074-000002929 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002931 | DLP-074-000002981 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002983 | DLP-074-000002987 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000002989 | DLP-074-000003003 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000003016 | DLP-074-000003052 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003057 | DLP-074-000003064 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003067 | DLP-074-000003080 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003084 | DLP-074-000003100 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003102 | DLP-074-000003115 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003117 | DLP-074-000003173 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003176 | DLP-074-000003194 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003198 | DLP-074-000003238 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000003240 | DLP-074-000003244 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003246 | DLP-074-000003253 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003257 | DLP-074-000003287 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003290 | DLP-074-000003308 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003310 | DLP-074-000003311 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003313 | DLP-074-000003325 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003336 | DLP-074-000003355 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003357 | DLP-074-000003359 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000003361 | DLP-074-000003366 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003368 | DLP-074-000003375 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003377 | DLP-074-000003377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003379 | DLP-074-000003386 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003388 | DLP-074-000003388 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003390 | DLP-074-000003392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003394 | DLP-074-000003405 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003407 | DLP-074-000003412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000003414 | DLP-074-000003427 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003429 | DLP-074-000003430 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003432 | DLP-074-000003432 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003435 | DLP-074-000003437 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003439 | DLP-074-000003439 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003442 | DLP-074-000003451 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003454 | DLP-074-000003456 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003460 | DLP-074-000003460 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000003462 | DLP-074-000003466 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003468 | DLP-074-000003470 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003473 | DLP-074-000003479 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003481 | DLP-074-000003481 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003483 | DLP-074-000003493 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003495 | DLP-074-000003495 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003497 | DLP-074-000003498 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003502 | DLP-074-000003585 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000003587 | DLP-074-000003607 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003609 | DLP-074-000003632 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003635 | DLP-074-000003635 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003637 | DLP-074-000003644 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003646 | DLP-074-000003648 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003651 | DLP-074-000003651 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003653 | DLP-074-000003711 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003713 | DLP-074-000003715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000003717 | DLP-074-000003770 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003772 | DLP-074-000003772 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003774 | DLP-074-000003777 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003782 | DLP-074-000003783 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003785 | DLP-074-000003846 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003849 | DLP-074-000003869 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003871 | DLP-074-000003874 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003876 | DLP-074-000003888 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000003890 | DLP-074-000003916 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003918 | DLP-074-000003919 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003921 | DLP-074-000003925 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003927 | DLP-074-000003958 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003960 | DLP-074-000003965 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003967 | DLP-074-000003987 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003989 | DLP-074-000003996 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000003998 | DLP-074-000004010 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004012 | DLP-074-000004012 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004015 | DLP-074-000004017 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004020 | DLP-074-000004028 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004030 | DLP-074-000004042 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004045 | DLP-074-000004055 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004058 | DLP-074-000004067 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004069 | DLP-074-000004074 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004076 | DLP-074-000004084 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004088 | DLP-074-000004088 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004090 | DLP-074-000004090 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004095 | DLP-074-000004095 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004098 | DLP-074-000004107 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004110 | DLP-074-000004110 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004114 | DLP-074-000004129 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004131 | DLP-074-000004148 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004150 | DLP-074-000004168 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004170 | DLP-074-000004178 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004180 | DLP-074-000004195 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004197 | DLP-074-000004197 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004199 | DLP-074-000004203 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004207 | DLP-074-000004212 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004214 | DLP-074-000004221 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004223 | DLP-074-000004226 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004228 | DLP-074-000004237 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004239 | DLP-074-000004248 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004252 | DLP-074-000004252 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004254 | DLP-074-000004255 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004257 | DLP-074-000004258 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004260 | DLP-074-000004277 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004281 | DLP-074-000004281 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004283 | DLP-074-000004289 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004291 | DLP-074-000004304 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004306 | DLP-074-000004307 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004309 | DLP-074-000004312 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004314 | DLP-074-000004315 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004318 | DLP-074-000004321 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004323 | DLP-074-000004324 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004327 | DLP-074-000004328 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004330 | DLP-074-000004343 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004345 | DLP-074-000004368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004370 | DLP-074-000004371 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004374 | DLP-074-000004377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004379 | DLP-074-000004401 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004403 | DLP-074-000004411 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004413 | DLP-074-000004414 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004416 | DLP-074-000004416 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004421 | DLP-074-000004424 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004426 | DLP-074-000004431 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004433 | DLP-074-000004433 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004439 | DLP-074-000004442 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004444 | DLP-074-000004444 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004446 | DLP-074-000004446 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004448 | DLP-074-000004451 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004453 | DLP-074-000004453 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004455 | DLP-074-000004463 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004465 | DLP-074-000004465 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004469 | DLP-074-000004481 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004483 | DLP-074-000004484 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004486 | DLP-074-000004487 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004489 | DLP-074-000004496 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004498 | DLP-074-000004513 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004515 | DLP-074-000004517 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004519 | DLP-074-000004519 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004521 | DLP-074-000004521 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004523 | DLP-074-000004524 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004526 | DLP-074-000004529 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004533 | DLP-074-000004536 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004539 | DLP-074-000004540 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004542 | DLP-074-000004549 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004551 | DLP-074-000004587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004589 | DLP-074-000004592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004596 | DLP-074-000004596 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004598 | DLP-074-000004598 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004603 | DLP-074-000004603 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004608 | DLP-074-000004609 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004611 | DLP-074-000004611 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004613 | DLP-074-000004613 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004616 | DLP-074-000004617 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004620 | DLP-074-000004620 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004626 | DLP-074-000004627 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004629 | DLP-074-000004631 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004639 | DLP-074-000004639 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004643 | DLP-074-000004646 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004649 | DLP-074-000004649 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004651 | DLP-074-000004652 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004689 | DLP-074-000004718 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004721 | DLP-074-000004721 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004725 | DLP-074-000004738 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004741 | DLP-074-000004741 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004745 | DLP-074-000004751 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004753 | DLP-074-000004761 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004765 | DLP-074-000004773 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004775 | DLP-074-000004786 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004788 | DLP-074-000004792 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004794 | DLP-074-000004798 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004800 | DLP-074-000004804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004806 | DLP-074-000004829 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004831 | DLP-074-000004832 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004840 | DLP-074-000004842 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004845 | DLP-074-000004845 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004847 | DLP-074-000004856 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004863 | DLP-074-000004876 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004878 | DLP-074-000004879 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004881 | DLP-074-000004886 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004888 | DLP-074-000004893 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004896 | DLP-074-000004896 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004898 | DLP-074-000004898 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004900 | DLP-074-000004912 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004914 | DLP-074-000004918 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004920 | DLP-074-000004920 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004924 | DLP-074-000004924 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004927 | DLP-074-000004931 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004941 | DLP-074-000004942 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004945 | DLP-074-000004949 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004951 | DLP-074-000004951 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004957 | DLP-074-000004958 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004961 | DLP-074-000004964 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004967 | DLP-074-000004968 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004970 | DLP-074-000004972 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004974 | DLP-074-000004975 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000004977 | DLP-074-000004980 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004983 | DLP-074-000004983 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004985 | DLP-074-000004985 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004987 | DLP-074-000004990 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004992 | DLP-074-000004993 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000004995 | DLP-074-000004998 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005001 | DLP-074-000005001 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005007 | DLP-074-000005007 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005010 | DLP-074-000005010 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005012 | DLP-074-000005013 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005015 | DLP-074-000005021 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005023 | DLP-074-000005027 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005030 | DLP-074-000005030 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005035 | DLP-074-000005039 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005043 | DLP-074-000005045 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005051 | DLP-074-000005057 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005059 | DLP-074-000005065 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005067 | DLP-074-000005071 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005076 | DLP-074-000005078 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005080 | DLP-074-000005083 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005085 | DLP-074-000005089 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005091 | DLP-074-000005091 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005094 | DLP-074-000005104 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005106 | DLP-074-000005114 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005117 | DLP-074-000005117 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005119 | DLP-074-000005120 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005122 | DLP-074-000005126 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005128 | DLP-074-000005133 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005136 | DLP-074-000005155 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005157 | DLP-074-000005157 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005160 | DLP-074-000005161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005163 | DLP-074-000005168 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005170 | DLP-074-000005172 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005175 | DLP-074-000005176 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005178 | DLP-074-000005184 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005188 | DLP-074-000005193 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005195 | DLP-074-000005218 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005221 | DLP-074-000005221 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005223 | DLP-074-000005223 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005225 | DLP-074-000005226 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005228 | DLP-074-000005233 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005235 | DLP-074-000005236 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005238 | DLP-074-000005238 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005244 | DLP-074-000005245 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005249 | DLP-074-000005259 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005265 | DLP-074-000005266 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005268 | DLP-074-000005268 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005271 | DLP-074-000005273 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005276 | DLP-074-000005278 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005280 | DLP-074-000005280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005284 | DLP-074-000005287 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005291 | DLP-074-000005298 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005303 | DLP-074-000005304 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005308 | DLP-074-000005313 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005315 | DLP-074-000005326 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005330 | DLP-074-000005335 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005337 | DLP-074-000005341 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005344 | DLP-074-000005351 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005353 | DLP-074-000005355 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005358 | DLP-074-000005358 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005360 | DLP-074-000005362 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005364 | DLP-074-000005368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005370 | DLP-074-000005376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005378 | DLP-074-000005383 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005386 | DLP-074-000005386 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005388 | DLP-074-000005392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005394 | DLP-074-000005421 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005423 | DLP-074-000005425 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005428 | DLP-074-000005428 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005431 | DLP-074-000005434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005436 | DLP-074-000005436 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005438 | DLP-074-000005441 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005447 | DLP-074-000005447 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005451 | DLP-074-000005452 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005454 | DLP-074-000005457 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005459 | DLP-074-000005478 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005480 | DLP-074-000005495 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005497 | DLP-074-000005507 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005509 | DLP-074-000005510 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005512 | DLP-074-000005514 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005516 | DLP-074-000005516 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005518 | DLP-074-000005529 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005532 | DLP-074-000005533 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005536 | DLP-074-000005536 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005539 | DLP-074-000005542 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005544 | DLP-074-000005551 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005553 | DLP-074-000005558 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005561 | DLP-074-000005659 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005661 | DLP-074-000005666 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005668 | DLP-074-000005702 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005704 | DLP-074-000005721 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005723 | DLP-074-000005724 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005727 | DLP-074-000005727 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005729 | DLP-074-000005729 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005731 | DLP-074-000005733 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005735 | DLP-074-000005736 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005738 | DLP-074-000005749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005752 | DLP-074-000005780 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005782 | DLP-074-000005782 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005785 | DLP-074-000005785 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005788 | DLP-074-000005788 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005791 | DLP-074-000005796 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005802 | DLP-074-000005802 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005804 | DLP-074-000005804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005807 | DLP-074-000005807 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005810 | DLP-074-000005824 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005826 | DLP-074-000005828 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005830 | DLP-074-000005830 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005832 | DLP-074-000005836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005838 | DLP-074-000005843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005845 | DLP-074-000005850 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005852 | DLP-074-000005852 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005854 | DLP-074-000005882 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005884 | DLP-074-000005899 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005901 | DLP-074-000005909 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005911 | DLP-074-000005914 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005917 | DLP-074-000005919 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005921 | DLP-074-000005933 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005936 | DLP-074-000005936 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005938 | DLP-074-000005938 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005940 | DLP-074-000005945 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005947 | DLP-074-000005947 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005949 | DLP-074-000005949 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005951 | DLP-074-000005951 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005953 | DLP-074-000005956 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005958 | DLP-074-000005963 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005965 | DLP-074-000005988 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000005990 | DLP-074-000005996 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000005999 | DLP-074-000006004 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006007 | DLP-074-000006016 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006018 | DLP-074-000006023 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006025 | DLP-074-000006056 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006059 | DLP-074-000006062 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006065 | DLP-074-000006070 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006072 | DLP-074-000006095 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006097 | DLP-074-000006106 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000006110 | DLP-074-000006112 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006115 | DLP-074-000006117 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006119 | DLP-074-000006129 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006131 | DLP-074-000006140 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006142 | DLP-074-000006152 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006154 | DLP-074-000006158 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006160 | DLP-074-000006160 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006162 | DLP-074-000006163 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000006167 | DLP-074-000006167 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006169 | DLP-074-000006189 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006192 | DLP-074-000006338 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006340 | DLP-074-000006343 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006345 | DLP-074-000006354 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006356 | DLP-074-000006368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006373 | DLP-074-000006375 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006379 | DLP-074-000006395 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000006397 | DLP-074-000006405 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006407 | DLP-074-000006427 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006429 | DLP-074-000006445 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006447 | DLP-074-000006460 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006463 | DLP-074-000006464 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006467 | DLP-074-000006471 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006473 | DLP-074-000006493 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006495 | DLP-074-000006510 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000006512 | DLP-074-000006513 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006515 | DLP-074-000006515 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006517 | DLP-074-000006533 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006535 | DLP-074-000006553 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006555 | DLP-074-000006555 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006557 | DLP-074-000006566 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006568 | DLP-074-000006570 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006572 | DLP-074-000006574 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000006576 | DLP-074-000006576 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006578 | DLP-074-000006592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006594 | DLP-074-000006603 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006605 | DLP-074-000006614 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006616 | DLP-074-000006630 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006632 | DLP-074-000006632 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006634 | DLP-074-000006639 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006641 | DLP-074-000006644 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000006646 | DLP-074-000006677 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006679 | DLP-074-000006680 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006682 | DLP-074-000006682 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006687 | DLP-074-000006692 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006694 | DLP-074-000006714 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006716 | DLP-074-000006716 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006718 | DLP-074-000006733 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006735 | DLP-074-000006744 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000006746 | DLP-074-000006748 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006750 | DLP-074-000006759 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006761 | DLP-074-000006763 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006765 | DLP-074-000006767 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006769 | DLP-074-000006773 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006776 | DLP-074-000006780 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006782 | DLP-074-000006784 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006787 | DLP-074-000006789 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000006791 | DLP-074-000006801 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006803 | DLP-074-000006821 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006823 | DLP-074-000006833 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006835 | DLP-074-000006836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006838 | DLP-074-000006841 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006843 | DLP-074-000006846 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006848 | DLP-074-000006861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006863 | DLP-074-000006863 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000006865 | DLP-074-000006867 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006869 | DLP-074-000006869 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006872 | DLP-074-000006873 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006875 | DLP-074-000006890 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006892 | DLP-074-000006892 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006894 | DLP-074-000006910 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006912 | DLP-074-000006938 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000006940 | DLP-074-000007032 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000007034 | DLP-074-000007046 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007048 | DLP-074-000007053 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007055 | DLP-074-000007063 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007065 | DLP-074-000007077 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007079 | DLP-074-000007096 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007098 | DLP-074-000007102 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007104 | DLP-074-000007120 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007122 | DLP-074-000007123 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000007127 | DLP-074-000007134 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007138 | DLP-074-000007139 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007141 | DLP-074-000007142 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007144 | DLP-074-000007149 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007151 | DLP-074-000007153 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007155 | DLP-074-000007162 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007164 | DLP-074-000007169 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007171 | DLP-074-000007174 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000007176 | DLP-074-000007180 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007183 | DLP-074-000007186 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007188 | DLP-074-000007191 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007193 | DLP-074-000007196 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007198 | DLP-074-000007223 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007226 | DLP-074-000007228 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007231 | DLP-074-000007262 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007264 | DLP-074-000007302 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000007304 | DLP-074-000007344 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007346 | DLP-074-000007369 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007371 | DLP-074-000007376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007378 | DLP-074-000007387 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007389 | DLP-074-000007389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007391 | DLP-074-000007421 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007423 | DLP-074-000007433 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007435 | DLP-074-000007518 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000007521 | DLP-074-000007586 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007588 | DLP-074-000007662 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007664 | DLP-074-000007680 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007682 | DLP-074-000007687 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007689 | DLP-074-000007689 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007691 | DLP-074-000007702 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007704 | DLP-074-000007748 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007751 | DLP-074-000007830 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000007832 | DLP-074-000007835 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007837 | DLP-074-000007838 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007841 | DLP-074-000007849 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007851 | DLP-074-000007852 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007854 | DLP-074-000007863 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007866 | DLP-074-000007879 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007881 | DLP-074-000007914 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000007916 | DLP-074-000007957 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000007959 | DLP-074-000008042 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008044 | DLP-074-000008055 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008057 | DLP-074-000008065 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008067 | DLP-074-000008067 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008069 | DLP-074-000008071 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008073 | DLP-074-000008107 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008109 | DLP-074-000008143 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008145 | DLP-074-000008145 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000008147 | DLP-074-000008171 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008173 | DLP-074-000008196 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008198 | DLP-074-000008198 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008201 | DLP-074-000008202 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008204 | DLP-074-000008206 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008208 | DLP-074-000008208 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008210 | DLP-074-000008212 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008214 | DLP-074-000008215 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000008217 | DLP-074-000008220 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008222 | DLP-074-000008225 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008227 | DLP-074-000008230 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008233 | DLP-074-000008235 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008237 | DLP-074-000008242 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008244 | DLP-074-000008248 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008250 | DLP-074-000008250 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008252 | DLP-074-000008281 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000008283 | DLP-074-000008310 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008312 | DLP-074-000008385 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008388 | DLP-074-000008391 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008393 | DLP-074-000008458 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008460 | DLP-074-000008462 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008464 | DLP-074-000008464 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008466 | DLP-074-000008467 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008469 | DLP-074-000008491 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000008493 | DLP-074-000008494 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008496 | DLP-074-000008514 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008516 | DLP-074-000008518 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008521 | DLP-074-000008523 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008526 | DLP-074-000008526 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008528 | DLP-074-000008531 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008534 | DLP-074-000008558 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008560 | DLP-074-000008569 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000008571 | DLP-074-000008587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008593 | DLP-074-000008593 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008595 | DLP-074-000008595 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008598 | DLP-074-000008614 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008619 | DLP-074-000008620 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008623 | DLP-074-000008623 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008625 | DLP-074-000008652 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008654 | DLP-074-000008659 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000008662 | DLP-074-000008662 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008664 | DLP-074-000008668 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008671 | DLP-074-000008679 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008681 | DLP-074-000008736 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008738 | DLP-074-000008749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008751 | DLP-074-000008764 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008766 | DLP-074-000008766 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008768 | DLP-074-000008768 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000008770 | DLP-074-000008789 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008791 | DLP-074-000008793 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008795 | DLP-074-000008801 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008803 | DLP-074-000008819 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008822 | DLP-074-000008822 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008824 | DLP-074-000008858 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008860 | DLP-074-000008877 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008879 | DLP-074-000008880 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000008882 | DLP-074-000008889 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008892 | DLP-074-000008895 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008898 | DLP-074-000008900 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008902 | DLP-074-000008902 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008904 | DLP-074-000008909 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008911 | DLP-074-000008937 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008939 | DLP-074-000008942 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008944 | DLP-074-000008953 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000008956 | DLP-074-000008956 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008958 | DLP-074-000008987 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000008989 | DLP-074-000009017 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009019 | DLP-074-000009019 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009021 | DLP-074-000009033 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009036 | DLP-074-000009036 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009038 | DLP-074-000009039 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009042 | DLP-074-000009042 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009047 | DLP-074-000009048 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009050 | DLP-074-000009056 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009058 | DLP-074-000009072 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009074 | DLP-074-000009118 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009122 | DLP-074-000009142 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009144 | DLP-074-000009150 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009152 | DLP-074-000009170 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009174 | DLP-074-000009174 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009176 | DLP-074-000009176 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009180 | DLP-074-000009180 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009183 | DLP-074-000009188 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009190 | DLP-074-000009190 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009192 | DLP-074-000009198 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009201 | DLP-074-000009201 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009204 | DLP-074-000009204 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009211 | DLP-074-000009218 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009220 | DLP-074-000009220 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009222 | DLP-074-000009222 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009227 | DLP-074-000009227 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009237 | DLP-074-000009237 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009240 | DLP-074-000009240 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009242 | DLP-074-000009242 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009245 | DLP-074-000009247 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009270 | DLP-074-000009270 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009276 | DLP-074-000009291 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009293 | DLP-074-000009293 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009295 | DLP-074-000009301 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009303 | DLP-074-000009314 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009317 | DLP-074-000009325 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009327 | DLP-074-000009327 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009329 | DLP-074-000009332 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009335 | DLP-074-000009336 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009338 | DLP-074-000009342 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009344 | DLP-074-000009344 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009346 | DLP-074-000009348 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009350 | DLP-074-000009350 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009353 | DLP-074-000009354 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009356 | DLP-074-000009356 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009359 | DLP-074-000009359 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009361 | DLP-074-000009362 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009364 | DLP-074-000009371 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009374 | DLP-074-000009374 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009376 | DLP-074-000009380 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009382 | DLP-074-000009398 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009400 | DLP-074-000009406 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009408 | DLP-074-000009422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009428 | DLP-074-000009429 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009431 | DLP-074-000009450 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009452 | DLP-074-000009452 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009455 | DLP-074-000009462 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009464 | DLP-074-000009471 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009482 | DLP-074-000009486 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009488 | DLP-074-000009539 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009541 | DLP-074-000009543 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009545 | DLP-074-000009545 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009547 | DLP-074-000009547 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009550 | DLP-074-000009562 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009564 | DLP-074-000009566 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009568 | DLP-074-000009570 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009572 | DLP-074-000009577 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009581 | DLP-074-000009585 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009588 | DLP-074-000009596 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009599 | DLP-074-000009605 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009607 | DLP-074-000009611 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009614 | DLP-074-000009618 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009620 | DLP-074-000009629 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009632 | DLP-074-000009642 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009644 | DLP-074-000009651 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009653 | DLP-074-000009653 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009655 | DLP-074-000009655 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009657 | DLP-074-000009658 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009661 | DLP-074-000009670 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009681 | DLP-074-000009681 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009685 | DLP-074-000009703 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009705 | DLP-074-000009711 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009713 | DLP-074-000009728 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009733 | DLP-074-000009771 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009775 | DLP-074-000009782 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009785 | DLP-074-000009785 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009787 | DLP-074-000009787 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009789 | DLP-074-000009789 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009791 | DLP-074-000009798 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009800 | DLP-074-000009800 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009802 | DLP-074-000009803 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009807 | DLP-074-000009807 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009810 | DLP-074-000009812 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009814 | DLP-074-000009824 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009826 | DLP-074-000009837 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009839 | DLP-074-000009845 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009847 | DLP-074-000009847 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009849 | DLP-074-000009856 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009858 | DLP-074-000009861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009863 | DLP-074-000009864 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009866 | DLP-074-000009866 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009874 | DLP-074-000009874 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009876 | DLP-074-000009876 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009881 | DLP-074-000009884 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009886 | DLP-074-000009906 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009908 | DLP-074-000009909 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009911 | DLP-074-000009913 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009915 | DLP-074-000009924 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009928 | DLP-074-000009931 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009934 | DLP-074-000009934 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009936 | DLP-074-000009943 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000009945 | DLP-074-000009945 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009949 | DLP-074-000009949 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009951 | DLP-074-000009963 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009965 | DLP-074-000009966 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009968 | DLP-074-000009975 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000009977 | DLP-074-000010026 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010028 | DLP-074-000010031 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010034 | DLP-074-000010043 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010046 | DLP-074-000010058 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010060 | DLP-074-000010079 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010081 | DLP-074-000010083 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010085 | DLP-074-000010085 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010087 | DLP-074-000010091 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010097 | DLP-074-000010098 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010100 | DLP-074-000010100 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010102 | DLP-074-000010103 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010105 | DLP-074-000010105 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010107 | DLP-074-000010107 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010110 | DLP-074-000010110 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010112 | DLP-074-000010112 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010114 | DLP-074-000010114 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010118 | DLP-074-000010130 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010132 | DLP-074-000010132 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010135 | DLP-074-000010136 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010138 | DLP-074-000010139 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010142 | DLP-074-000010146 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010149 | DLP-074-000010154 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010157 | DLP-074-000010158 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010161 | DLP-074-000010161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010163 | DLP-074-000010163 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010165 | DLP-074-000010165 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010167 | DLP-074-000010177 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010179 | DLP-074-000010182 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010184 | DLP-074-000010185 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010191 | DLP-074-000010193 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010195 | DLP-074-000010199 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010202 | DLP-074-000010203 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010205 | DLP-074-000010205 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010208 | DLP-074-000010209 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010211 | DLP-074-000010234 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010236 | DLP-074-000010237 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010239 | DLP-074-000010243 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010245 | DLP-074-000010252 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010255 | DLP-074-000010265 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010269 | DLP-074-000010280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010284 | DLP-074-000010291 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010293 | DLP-074-000010294 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010296 | DLP-074-000010296 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010298 | DLP-074-000010298 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010304 | DLP-074-000010304 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010306 | DLP-074-000010316 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010318 | DLP-074-000010320 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010323 | DLP-074-000010326 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010328 | DLP-074-000010330 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010332 | DLP-074-000010332 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010334 | DLP-074-000010335 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010340 | DLP-074-000010345 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010347 | DLP-074-000010347 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010349 | DLP-074-000010349 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010351 | DLP-074-000010376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010378 | DLP-074-000010378 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010380 | DLP-074-000010388 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010390 | DLP-074-000010390 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010392 | DLP-074-000010392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010394 | DLP-074-000010394 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010397 | DLP-074-000010408 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010410 | DLP-074-000010416 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010419 | DLP-074-000010427 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010430 | DLP-074-000010437 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010439 | DLP-074-000010462 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010465 | DLP-074-000010485 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010489 | DLP-074-000010502 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010505 | DLP-074-000010505 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010508 | DLP-074-000010508 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010510 | DLP-074-000010510 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010512 | DLP-074-000010568 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010571 | DLP-074-000010574 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010577 | DLP-074-000010580 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010585 | DLP-074-000010610 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010612 | DLP-074-000010615 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010617 | DLP-074-000010622 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010624 | DLP-074-000010624 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010627 | DLP-074-000010631 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010633 | DLP-074-000010633 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010635 | DLP-074-000010636 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010638 | DLP-074-000010645 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010648 | DLP-074-000010676 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010678 | DLP-074-000010692 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010695 | DLP-074-000010703 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010707 | DLP-074-000010720 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010722 | DLP-074-000010734 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010736 | DLP-074-000010748 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010757 | DLP-074-000010765 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010768 | DLP-074-000010775 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010778 | DLP-074-000010789 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010793 | DLP-074-000010809 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010811 | DLP-074-000010811 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010813 | DLP-074-000010837 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010840 | DLP-074-000010869 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010871 | DLP-074-000010905 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010907 | DLP-074-000010908 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010910 | DLP-074-000010944 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010946 | DLP-074-000010964 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000010966 | DLP-074-000010966 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000010968 | DLP-074-000011000 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011007 | DLP-074-000011008 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011010 | DLP-074-000011011 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011014 | DLP-074-000011021 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011023 | DLP-074-000011035 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011040 | DLP-074-000011058 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011060 | DLP-074-000011089 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011091 | DLP-074-000011101 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000011103 | DLP-074-000011107 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011117 | DLP-074-000011154 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011157 | DLP-074-000011167 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011169 | DLP-074-000011200 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011206 | DLP-074-000011207 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011209 | DLP-074-000011274 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011276 | DLP-074-000011278 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011281 | DLP-074-000011283 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000011285 | DLP-074-000011295 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011298 | DLP-074-000011318 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011322 | DLP-074-000011322 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011324 | DLP-074-000011324 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011334 | DLP-074-000011389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011391 | DLP-074-000011400 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011403 | DLP-074-000011406 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011410 | DLP-074-000011418 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000011420 | DLP-074-000011420 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011422 | DLP-074-000011429 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011431 | DLP-074-000011434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011436 | DLP-074-000011436 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011438 | DLP-074-000011438 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011440 | DLP-074-000011440 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011442 | DLP-074-000011443 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011445 | DLP-074-000011445 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000011447 | DLP-074-000011448 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011450 | DLP-074-000011451 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011454 | DLP-074-000011458 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011461 | DLP-074-000011469 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011471 | DLP-074-000011472 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011474 | DLP-074-000011474 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011478 | DLP-074-000011478 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011482 | DLP-074-000011489 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000011491 | DLP-074-000011501 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011503 | DLP-074-000011511 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011516 | DLP-074-000011529 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011532 | DLP-074-000011548 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011552 | DLP-074-000011552 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011554 | DLP-074-000011554 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011562 | DLP-074-000011584 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011586 | DLP-074-000011633 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000011636 | DLP-074-000011675 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011677 | DLP-074-000011708 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011710 | DLP-074-000011740 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011743 | DLP-074-000011745 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011747 | DLP-074-000011763 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011769 | DLP-074-000011777 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011781 | DLP-074-000011781 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011785 | DLP-074-000011788 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000011791 | DLP-074-000011802 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011804 | DLP-074-000011804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011806 | DLP-074-000011807 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011809 | DLP-074-000011836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011839 | DLP-074-000011858 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011860 | DLP-074-000011860 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011862 | DLP-074-000011862 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011864 | DLP-074-000011869 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000011871 | DLP-074-000011950 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011954 | DLP-074-000011969 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011971 | DLP-074-000011971 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011973 | DLP-074-000011977 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000011979 | DLP-074-000012011 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012013 | DLP-074-000012015 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012019 | DLP-074-000012020 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012022 | DLP-074-000012022 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000012024 | DLP-074-000012024 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012026 | DLP-074-000012030 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012032 | DLP-074-000012038 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012040 | DLP-074-000012049 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012051 | DLP-074-000012071 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012073 | DLP-074-000012096 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012098 | DLP-074-000012103 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012106 | DLP-074-000012117 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000012119 | DLP-074-000012145 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012147 | DLP-074-000012150 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012152 | DLP-074-000012175 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012178 | DLP-074-000012180 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012182 | DLP-074-000012186 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012188 | DLP-074-000012198 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012200 | DLP-074-000012206 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012209 | DLP-074-000012223 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000012225 | DLP-074-000012245 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012248 | DLP-074-000012258 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012260 | DLP-074-000012275 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012281 | DLP-074-000012281 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012283 | DLP-074-000012309 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012311 | DLP-074-000012317 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012319 | DLP-074-000012319 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012322 | DLP-074-000012329 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000012333 | DLP-074-000012391 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012393 | DLP-074-000012394 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012396 | DLP-074-000012413 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012415 | DLP-074-000012422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012424 | DLP-074-000012427 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012432 | DLP-074-000012490 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012492 | DLP-074-000012522 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012524 | DLP-074-000012524 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000012526 | DLP-074-000012526 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012528 | DLP-074-000012528 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012530 | DLP-074-000012530 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012541 | DLP-074-000012555 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012557 | DLP-074-000012584 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012588 | DLP-074-000012595 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012597 | DLP-074-000012600 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012602 | DLP-074-000012603 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000012605 | DLP-074-000012609 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012614 | DLP-074-000012665 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012668 | DLP-074-000012669 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012671 | DLP-074-000012672 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012701 | DLP-074-000012701 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012713 | DLP-074-000012717 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012719 | DLP-074-000012737 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012739 | DLP-074-000012755 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000012757 | DLP-074-000012757 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012759 | DLP-074-000012767 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012770 | DLP-074-000012776 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012780 | DLP-074-000012786 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012788 | DLP-074-000012831 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012833 | DLP-074-000012859 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012862 | DLP-074-000012875 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012879 | DLP-074-000012879 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000012882 | DLP-074-000012922 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012933 | DLP-074-000012986 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000012989 | DLP-074-000013018 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013020 | DLP-074-000013020 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013024 | DLP-074-000013024 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013027 | DLP-074-000013082 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013086 | DLP-074-000013101 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013103 | DLP-074-000013108 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013111 | DLP-074-000013111 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013116 | DLP-074-000013136 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013148 | DLP-074-000013148 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013150 | DLP-074-000013155 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013157 | DLP-074-000013157 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013159 | DLP-074-000013161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013163 | DLP-074-000013171 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013173 | DLP-074-000013192 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013194 | DLP-074-000013230 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013232 | DLP-074-000013232 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013234 | DLP-074-000013235 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013237 | DLP-074-000013237 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013239 | DLP-074-000013240 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013242 | DLP-074-000013242 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013249 | DLP-074-000013249 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013252 | DLP-074-000013294 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013297 | DLP-074-000013303 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013305 | DLP-074-000013305 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013308 | DLP-074-000013308 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013319 | DLP-074-000013349 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013353 | DLP-074-000013387 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013405 | DLP-074-000013411 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013413 | DLP-074-000013419 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013421 | DLP-074-000013422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013424 | DLP-074-000013424 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013426 | DLP-074-000013426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013440 | DLP-074-000013447 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013449 | DLP-074-000013455 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013465 | DLP-074-000013465 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013474 | DLP-074-000013474 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013479 | DLP-074-000013499 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013501 | DLP-074-000013501 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013503 | DLP-074-000013507 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013511 | DLP-074-000013521 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013523 | DLP-074-000013530 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013534 | DLP-074-000013537 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013545 | DLP-074-000013545 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013550 | DLP-074-000013551 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013553 | DLP-074-000013554 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013562 | DLP-074-000013562 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013566 | DLP-074-000013575 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013579 | DLP-074-000013597 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013599 | DLP-074-000013614 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013617 | DLP-074-000013633 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013635 | DLP-074-000013637 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013639 | DLP-074-000013649 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013653 | DLP-074-000013653 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013655 | DLP-074-000013656 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013659 | DLP-074-000013659 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013661 | DLP-074-000013661 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013665 | DLP-074-000013672 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013674 | DLP-074-000013686 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013701 | DLP-074-000013701 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013706 | DLP-074-000013706 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013710 | DLP-074-000013722 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013724 | DLP-074-000013739 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013741 | DLP-074-000013745 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013747 | DLP-074-000013748 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013750 | DLP-074-000013787 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013789 | DLP-074-000013789 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013801 | DLP-074-000013817 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013827 | DLP-074-000013835 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013854 | DLP-074-000013856 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013861 | DLP-074-000013864 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013871 | DLP-074-000013885 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013887 | DLP-074-000013909 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013914 | DLP-074-000013924 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013927 | DLP-074-000013936 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013938 | DLP-074-000013949 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013952 | DLP-074-000013961 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013963 | DLP-074-000013981 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000013985 | DLP-074-000013994 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 74 | DLP-074-000013996 | DLP-074-000013998 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000014000 | DLP-074-000014000 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000014006 | DLP-074-000014025 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000014027 | DLP-074-000014047 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 74 | DLP-074-000014053 | DLP-074-000014076 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000001 | DLP-085-000000005 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000007 | DLP-085-000000012 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000015 | DLP-085-000000018 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000020 | DLP-085-000000022 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000024 | DLP-085-000000043 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000045 | DLP-085-000000050 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000052 | DLP-085-000000067 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000069 | DLP-085-000000073 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000075 | DLP-085-000000084 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000087 | DLP-085-000000089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000091 | DLP-085-000000091 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000093 | DLP-085-000000095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000097 | DLP-085-000000097 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000099 | DLP-085-000000129 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000131 | DLP-085-000000137 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000139 | DLP-085-000000143 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000145 | DLP-085-000000158 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000160 | DLP-085-000000166 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000169 | DLP-085-000000172 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000174 | DLP-085-000000181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000183 | DLP-085-000000187 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000189 | DLP-085-000000189 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000191 | DLP-085-000000192 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000197 | DLP-085-000000197 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000199 | DLP-085-000000200 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000202 | DLP-085-000000202 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000204 | DLP-085-000000213 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000215 | DLP-085-000000220 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000222 | DLP-085-000000225 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000227 | DLP-085-000000233 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000235 | DLP-085-000000243 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000245 | DLP-085-000000272 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000274 | DLP-085-000000277 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000279 | DLP-085-000000284 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000286 | DLP-085-000000291 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000293 | DLP-085-000000293 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000298 | DLP-085-000000298 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000300 | DLP-085-000000307 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000309 | DLP-085-000000317 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000319 | DLP-085-000000332 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000334 | DLP-085-000000336 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000338 | DLP-085-000000345 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000348 | DLP-085-000000348 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000350 | DLP-085-000000351 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000354 | DLP-085-000000379 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000382 | DLP-085-000000389 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000391 | DLP-085-000000407 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000409 | DLP-085-000000416 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000420 | DLP-085-000000430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000432 | DLP-085-000000433 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000435 | DLP-085-000000436 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000439 | DLP-085-000000444 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000446 | DLP-085-000000462 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000465 | DLP-085-000000468 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000470 | DLP-085-000000473 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000475 | DLP-085-000000484 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000486 | DLP-085-000000487 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000490 | DLP-085-000000492 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000495 | DLP-085-000000501 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000503 | DLP-085-000000514 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000516 | DLP-085-000000517 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000519 | DLP-085-000000528 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000530 | DLP-085-000000530 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000532 | DLP-085-000000532 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000535 | DLP-085-000000551 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000553 | DLP-085-000000557 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000559 | DLP-085-000000559 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000561 | DLP-085-000000566 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000568 | DLP-085-000000570 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000572 | DLP-085-000000581 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000583 | DLP-085-000000586 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000588 | DLP-085-000000592 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000594 | DLP-085-000000609 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000611 | DLP-085-000000613 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000615 | DLP-085-000000618 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000621 | DLP-085-000000646 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000648 | DLP-085-000000671 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000673 | DLP-085-000000681 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000683 | DLP-085-000000686 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000689 | DLP-085-000000699 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000701 | DLP-085-000000702 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000704 | DLP-085-000000707 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000709 | DLP-085-000000709 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000712 | DLP-085-000000724 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000726 | DLP-085-000000732 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000734 | DLP-085-000000737 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000739 | DLP-085-000000739 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000743 | DLP-085-000000746 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000749 | DLP-085-000000749 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000755 | DLP-085-000000762 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000765 | DLP-085-000000785 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000787 | DLP-085-000000787 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000789 | DLP-085-000000794 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000796 | DLP-085-000000810 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000812 | DLP-085-000000812 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000814 | DLP-085-000000823 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000825 | DLP-085-000000825 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000828 | DLP-085-000000828 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000831 | DLP-085-000000832 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000835 | DLP-085-000000836 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000839 | DLP-085-000000842 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000845 | DLP-085-000000845 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000850 | DLP-085-000000854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000857 | DLP-085-000000858 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000860 | DLP-085-000000866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000868 | DLP-085-000000876 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000880 | DLP-085-000000882 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000000884 | DLP-085-000000890 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000892 | DLP-085-000000903 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000905 | DLP-085-000000926 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000930 | DLP-085-000000956 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000960 | DLP-085-000000962 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000000964 | DLP-085-000001002 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001004 | DLP-085-000001004 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001006 | DLP-085-000001012 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001016 | DLP-085-000001016 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001018 | DLP-085-000001037 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001040 | DLP-085-000001047 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001049 | DLP-085-000001061 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001063 | DLP-085-000001064 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001066 | DLP-085-000001082 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001084 | DLP-085-000001084 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001086 | DLP-085-000001101 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001103 | DLP-085-000001108 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001110 | DLP-085-000001114 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001116 | DLP-085-000001128 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001132 | DLP-085-000001135 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001137 | DLP-085-000001148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001150 | DLP-085-000001155 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001157 | DLP-085-000001169 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001171 | DLP-085-000001183 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001185 | DLP-085-000001186 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001188 | DLP-085-000001189 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001191 | DLP-085-000001211 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001213 | DLP-085-000001239 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001241 | DLP-085-000001241 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001243 | DLP-085-000001245 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001248 | DLP-085-000001262 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001264 | DLP-085-000001268 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001271 | DLP-085-000001272 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001274 | DLP-085-000001283 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001286 | DLP-085-000001286 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001290 | DLP-085-000001299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001302 | DLP-085-000001310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001313 | DLP-085-000001313 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001315 | DLP-085-000001323 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001325 | DLP-085-000001328 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001330 | DLP-085-000001331 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001333 | DLP-085-000001333 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001336 | DLP-085-000001336 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001338 | DLP-085-000001369 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001373 | DLP-085-000001373 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001375 | DLP-085-000001376 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001378 | DLP-085-000001378 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001380 | DLP-085-000001381 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001384 | DLP-085-000001391 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001393 | DLP-085-000001393 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001395 | DLP-085-000001400 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001402 | DLP-085-000001404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001407 | DLP-085-000001410 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001412 | DLP-085-000001414 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001418 | DLP-085-000001421 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001423 | DLP-085-000001425 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001427 | DLP-085-000001429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001432 | DLP-085-000001432 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001434 | DLP-085-000001435 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001437 | DLP-085-000001442 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001444 | DLP-085-000001469 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001471 | DLP-085-000001484 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001490 | DLP-085-000001491 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001493 | DLP-085-000001500 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001502 | DLP-085-000001518 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001520 | DLP-085-000001556 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001558 | DLP-085-000001592 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001594 | DLP-085-000001597 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001599 | DLP-085-000001613 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001615 | DLP-085-000001625 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001627 | DLP-085-000001629 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001633 | DLP-085-000001646 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001648 | DLP-085-000001648 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001651 | DLP-085-000001651 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001653 | DLP-085-000001655 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001657 | DLP-085-000001659 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001661 | DLP-085-000001669 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001671 | DLP-085-000001686 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001688 | DLP-085-000001700 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001702 | DLP-085-000001704 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001707 | DLP-085-000001713 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001715 | DLP-085-000001718 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001720 | DLP-085-000001720 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001722 | DLP-085-000001746 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001748 | DLP-085-000001755 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001758 | DLP-085-000001768 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001770 | DLP-085-000001810 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001812 | DLP-085-000001816 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001818 | DLP-085-000001821 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001823 | DLP-085-000001830 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001833 | DLP-085-000001854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001856 | DLP-085-000001864 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001867 | DLP-085-000001887 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001889 | DLP-085-000001889 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001891 | DLP-085-000001893 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001895 | DLP-085-000001924 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001926 | DLP-085-000001929 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001931 | DLP-085-000001940 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001942 | DLP-085-000001950 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001953 | DLP-085-000001955 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001958 | DLP-085-000001965 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001968 | DLP-085-000001971 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001973 | DLP-085-000001983 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000001985 | DLP-085-000001991 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000001993 | DLP-085-000002011 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002014 | DLP-085-000002014 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002016 | DLP-085-000002027 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002029 | DLP-085-000002039 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002042 | DLP-085-000002047 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002049 | DLP-085-000002057 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002059 | DLP-085-000002065 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002067 | DLP-085-000002088 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002090 | DLP-085-000002101 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002103 | DLP-085-000002104 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002106 | DLP-085-000002110 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002112 | DLP-085-000002112 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002115 | DLP-085-000002131 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002133 | DLP-085-000002140 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002142 | DLP-085-000002147 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002149 | DLP-085-000002165 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002168 | DLP-085-000002172 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002174 | DLP-085-000002180 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002182 | DLP-085-000002195 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002197 | DLP-085-000002216 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002218 | DLP-085-000002228 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002231 | DLP-085-000002238 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002240 | DLP-085-000002241 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002243 | DLP-085-000002245 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002247 | DLP-085-000002247 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002249 | DLP-085-000002252 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002254 | DLP-085-000002254 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002256 | DLP-085-000002261 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002263 | DLP-085-000002264 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002266 | DLP-085-000002277 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002279 | DLP-085-000002282 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002284 | DLP-085-000002286 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002288 | DLP-085-000002300 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002302 | DLP-085-000002303 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002306 | DLP-085-000002308 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002311 | DLP-085-000002318 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002320 | DLP-085-000002320 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002322 | DLP-085-000002324 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002326 | DLP-085-000002337 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002339 | DLP-085-000002339 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002341 | DLP-085-000002351 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002353 | DLP-085-000002353 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002355 | DLP-085-000002357 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002359 | DLP-085-000002364 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002366 | DLP-085-000002368 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002371 | DLP-085-000002381 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002384 | DLP-085-000002393 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002395 | DLP-085-000002396 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002399 | DLP-085-000002401 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002403 | DLP-085-000002403 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002406 | DLP-085-000002411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002413 | DLP-085-000002413 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002415 | DLP-085-000002423 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002425 | DLP-085-000002427 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002430 | DLP-085-000002440 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002442 | DLP-085-000002443 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002445 | DLP-085-000002445 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002447 | DLP-085-000002448 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002450 | DLP-085-000002459 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002461 | DLP-085-000002464 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002466 | DLP-085-000002466 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002470 | DLP-085-000002472 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002474 | DLP-085-000002475 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002477 | DLP-085-000002481 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002483 | DLP-085-000002484 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002486 | DLP-085-000002488 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002490 | DLP-085-000002491 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002495 | DLP-085-000002495 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002497 | DLP-085-000002497 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002499 | DLP-085-000002500 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002503 | DLP-085-000002503 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002505 | DLP-085-000002507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002510 | DLP-085-000002519 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002521 | DLP-085-000002526 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002528 | DLP-085-000002539 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002541 | DLP-085-000002556 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002558 | DLP-085-000002559 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002561 | DLP-085-000002564 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002566 | DLP-085-000002566 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002568 | DLP-085-000002570 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002572 | DLP-085-000002584 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002586 | DLP-085-000002586 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002588 | DLP-085-000002595 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002597 | DLP-085-000002612 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002614 | DLP-085-000002627 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002629 | DLP-085-000002642 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002644 | DLP-085-000002650 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002652 | DLP-085-000002656 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002658 | DLP-085-000002667 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002671 | DLP-085-000002671 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002673 | DLP-085-000002682 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002684 | DLP-085-000002697 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002699 | DLP-085-000002711 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002713 | DLP-085-000002715 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002717 | DLP-085-000002730 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002732 | DLP-085-000002733 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002735 | DLP-085-000002745 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002747 | DLP-085-000002754 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002756 | DLP-085-000002761 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002763 | DLP-085-000002768 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002770 | DLP-085-000002771 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002773 | DLP-085-000002774 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002776 | DLP-085-000002787 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002789 | DLP-085-000002789 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002791 | DLP-085-000002797 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002799 | DLP-085-000002803 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002805 | DLP-085-000002814 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002816 | DLP-085-000002816 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002820 | DLP-085-000002824 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002826 | DLP-085-000002829 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002831 | DLP-085-000002838 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002840 | DLP-085-000002858 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002860 | DLP-085-000002862 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002864 | DLP-085-000002866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002868 | DLP-085-000002888 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002891 | DLP-085-000002892 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002895 | DLP-085-000002899 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002901 | DLP-085-000002902 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002905 | DLP-085-000002905 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002907 | DLP-085-000002921 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002923 | DLP-085-000002944 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002946 | DLP-085-000002948 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002951 | DLP-085-000002954 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002958 | DLP-085-000002966 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002968 | DLP-085-000002972 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002975 | DLP-085-000002979 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002981 | DLP-085-000002982 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000002985 | DLP-085-000002993 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000002995 | DLP-085-000003002 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003004 | DLP-085-000003005 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003007 | DLP-085-000003027 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003030 | DLP-085-000003031 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003035 | DLP-085-000003036 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003039 | DLP-085-000003043 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003045 | DLP-085-000003054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003056 | DLP-085-000003057 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003059 | DLP-085-000003060 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003063 | DLP-085-000003074 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003077 | DLP-085-000003093 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003095 | DLP-085-000003095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003097 | DLP-085-000003102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003104 | DLP-085-000003104 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003106 | DLP-085-000003126 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003128 | DLP-085-000003146 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003149 | DLP-085-000003149 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003154 | DLP-085-000003154 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003156 | DLP-085-000003156 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003167 | DLP-085-000003181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003183 | DLP-085-000003185 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003187 | DLP-085-000003190 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003192 | DLP-085-000003194 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003197 | DLP-085-000003197 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003200 | DLP-085-000003205 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003207 | DLP-085-000003208 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003210 | DLP-085-000003211 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003214 | DLP-085-000003220 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003222 | DLP-085-000003226 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003228 | DLP-085-000003230 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003232 | DLP-085-000003243 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003245 | DLP-085-000003252 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003254 | DLP-085-000003268 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003270 | DLP-085-000003275 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003277 | DLP-085-000003293 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003295 | DLP-085-000003297 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003299 | DLP-085-000003308 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003310 | DLP-085-000003320 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003322 | DLP-085-000003327 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003329 | DLP-085-000003329 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003331 | DLP-085-000003338 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003340 | DLP-085-000003347 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003351 | DLP-085-000003359 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003361 | DLP-085-000003364 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003366 | DLP-085-000003366 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003368 | DLP-085-000003378 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003380 | DLP-085-000003388 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003390 | DLP-085-000003391 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003400 | DLP-085-000003404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003406 | DLP-085-000003408 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003412 | DLP-085-000003412 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003414 | DLP-085-000003415 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003418 | DLP-085-000003419 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003421 | DLP-085-000003421 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003423 | DLP-085-000003429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003431 | DLP-085-000003433 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003438 | DLP-085-000003455 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003458 | DLP-085-000003462 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003465 | DLP-085-000003465 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003467 | DLP-085-000003486 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003488 | DLP-085-000003493 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003495 | DLP-085-000003495 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003499 | DLP-085-000003499 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003505 | DLP-085-000003509 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003511 | DLP-085-000003515 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003518 | DLP-085-000003522 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003524 | DLP-085-000003535 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003537 | DLP-085-000003548 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003551 | DLP-085-000003563 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003565 | DLP-085-000003566 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003568 | DLP-085-000003572 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003574 | DLP-085-000003583 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003585 | DLP-085-000003591 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003594 | DLP-085-000003594 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003596 | DLP-085-000003598 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003600 | DLP-085-000003600 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003603 | DLP-085-000003605 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003607 | DLP-085-000003607 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003609 | DLP-085-000003609 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003612 | DLP-085-000003640 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003643 | DLP-085-000003645 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003648 | DLP-085-000003650 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003652 | DLP-085-000003653 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003656 | DLP-085-000003656 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003659 | DLP-085-000003660 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003662 | DLP-085-000003663 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003668 | DLP-085-000003672 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003674 | DLP-085-000003677 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003680 | DLP-085-000003683 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003685 | DLP-085-000003707 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003709 | DLP-085-000003712 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003715 | DLP-085-000003715 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003717 | DLP-085-000003719 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003721 | DLP-085-000003723 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003725 | DLP-085-000003730 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003734 | DLP-085-000003734 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003737 | DLP-085-000003737 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003746 | DLP-085-000003750 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003753 | DLP-085-000003753 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003761 | DLP-085-000003761 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003763 | DLP-085-000003763 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003765 | DLP-085-000003766 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003768 | DLP-085-000003779 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003781 | DLP-085-000003781 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003783 | DLP-085-000003784 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003787 | DLP-085-000003788 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003790 | DLP-085-000003806 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003808 | DLP-085-000003810 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003813 | DLP-085-000003814 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003817 | DLP-085-000003817 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003819 | DLP-085-000003836 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003838 | DLP-085-000003840 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003842 | DLP-085-000003852 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003855 | DLP-085-000003857 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003859 | DLP-085-000003864 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003867 | DLP-085-000003869 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003871 | DLP-085-000003871 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003874 | DLP-085-000003881 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003883 | DLP-085-000003894 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003896 | DLP-085-000003898 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003900 | DLP-085-000003906 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003908 | DLP-085-000003914 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003916 | DLP-085-000003916 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003919 | DLP-085-000003920 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003924 | DLP-085-000003934 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003936 | DLP-085-000003937 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003939 | DLP-085-000003940 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003942 | DLP-085-000003942 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003944 | DLP-085-000003944 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003952 | DLP-085-000003958 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003960 | DLP-085-000003964 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003966 | DLP-085-000003973 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003975 | DLP-085-000003975 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003977 | DLP-085-000003983 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003986 | DLP-085-000003989 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000003992 | DLP-085-000003997 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000003999 | DLP-085-000003999 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004001 | DLP-085-000004001 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004003 | DLP-085-000004013 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004015 | DLP-085-000004015 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004019 | DLP-085-000004026 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004028 | DLP-085-000004033 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004035 | DLP-085-000004038 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004041 | DLP-085-000004054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004056 | DLP-085-000004057 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004059 | DLP-085-000004062 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004065 | DLP-085-000004079 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004081 | DLP-085-000004089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004091 | DLP-085-000004095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004098 | DLP-085-000004103 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004105 | DLP-085-000004107 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004110 | DLP-085-000004111 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004113 | DLP-085-000004127 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004129 | DLP-085-000004132 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004134 | DLP-085-000004138 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004140 | DLP-085-000004140 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004142 | DLP-085-000004145 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004147 | DLP-085-000004157 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004159 | DLP-085-000004166 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004169 | DLP-085-000004169 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004171 | DLP-085-000004181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004183 | DLP-085-000004188 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004190 | DLP-085-000004194 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004196 | DLP-085-000004198 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004200 | DLP-085-000004204 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004207 | DLP-085-000004217 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004219 | DLP-085-000004231 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004236 | DLP-085-000004241 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004243 | DLP-085-000004244 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004246 | DLP-085-000004248 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004251 | DLP-085-000004255 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004257 | DLP-085-000004266 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004269 | DLP-085-000004276 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004278 | DLP-085-000004281 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004283 | DLP-085-000004299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004301 | DLP-085-000004306 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004308 | DLP-085-000004310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004312 | DLP-085-000004314 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004316 | DLP-085-000004317 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004319 | DLP-085-000004319 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004326 | DLP-085-000004327 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004330 | DLP-085-000004339 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004341 | DLP-085-000004341 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004343 | DLP-085-000004356 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004358 | DLP-085-000004362 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004364 | DLP-085-000004367 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004369 | DLP-085-000004370 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004374 | DLP-085-000004385 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004387 | DLP-085-000004389 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004391 | DLP-085-000004392 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004402 | DLP-085-000004402 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004404 | DLP-085-000004404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004406 | DLP-085-000004411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004414 | DLP-085-000004416 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004418 | DLP-085-000004418 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004421 | DLP-085-000004429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004431 | DLP-085-000004432 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004434 | DLP-085-000004439 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004441 | DLP-085-000004441 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004443 | DLP-085-000004443 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004446 | DLP-085-000004450 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004452 | DLP-085-000004455 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004459 | DLP-085-000004459 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004463 | DLP-085-000004464 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004467 | DLP-085-000004467 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004470 | DLP-085-000004470 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004476 | DLP-085-000004476 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004481 | DLP-085-000004481 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004488 | DLP-085-000004490 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004493 | DLP-085-000004496 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004501 | DLP-085-000004501 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004503 | DLP-085-000004503 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004508 | DLP-085-000004508 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004510 | DLP-085-000004510 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004512 | DLP-085-000004518 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004520 | DLP-085-000004523 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004532 | DLP-085-000004532 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004534 | DLP-085-000004534 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004541 | DLP-085-000004543 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004548 | DLP-085-000004548 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004550 | DLP-085-000004550 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004552 | DLP-085-000004552 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004554 | DLP-085-000004555 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004557 | DLP-085-000004558 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004560 | DLP-085-000004563 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004565 | DLP-085-000004566 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004569 | DLP-085-000004569 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004571 | DLP-085-000004573 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004575 | DLP-085-000004575 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004577 | DLP-085-000004577 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004588 | DLP-085-000004589 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004592 | DLP-085-000004598 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004600 | DLP-085-000004607 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004609 | DLP-085-000004609 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004611 | DLP-085-000004617 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004619 | DLP-085-000004620 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004622 | DLP-085-000004622 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004624 | DLP-085-000004624 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004626 | DLP-085-000004628 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004633 | DLP-085-000004635 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004637 | DLP-085-000004637 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004639 | DLP-085-000004639 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004650 | DLP-085-000004652 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004654 | DLP-085-000004654 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004658 | DLP-085-000004658 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004661 | DLP-085-000004661 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004664 | DLP-085-000004665 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004667 | DLP-085-000004667 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004669 | DLP-085-000004676 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004679 | DLP-085-000004679 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004681 | DLP-085-000004681 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004683 | DLP-085-000004683 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004688 | DLP-085-000004691 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004693 | DLP-085-000004695 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004698 | DLP-085-000004700 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004702 | DLP-085-000004702 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004704 | DLP-085-000004705 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004710 | DLP-085-000004710 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004712 | DLP-085-000004712 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004714 | DLP-085-000004716 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004724 | DLP-085-000004724 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004734 | DLP-085-000004735 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004740 | DLP-085-000004740 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004742 | DLP-085-000004744 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004747 | DLP-085-000004749 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004751 | DLP-085-000004755 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004759 | DLP-085-000004760 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004762 | DLP-085-000004765 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004768 | DLP-085-000004773 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004775 | DLP-085-000004779 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004781 | DLP-085-000004783 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004787 | DLP-085-000004790 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004792 | DLP-085-000004792 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004804 | DLP-085-000004804 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004816 | DLP-085-000004817 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004820 | DLP-085-000004833 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004838 | DLP-085-000004838 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004840 | DLP-085-000004840 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004843 | DLP-085-000004848 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004850 | DLP-085-000004852 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004855 | DLP-085-000004859 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004861 | DLP-085-000004862 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004864 | DLP-085-000004865 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004867 | DLP-085-000004868 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004871 | DLP-085-000004879 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004881 | DLP-085-000004884 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004886 | DLP-085-000004898 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004900 | DLP-085-000004906 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004908 | DLP-085-000004919 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004921 | DLP-085-000004930 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004933 | DLP-085-000004937 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004940 | DLP-085-000004941 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004943 | DLP-085-000004943 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004945 | DLP-085-000004952 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004954 | DLP-085-000004954 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004956 | DLP-085-000004972 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000004974 | DLP-085-000004987 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000004989 | DLP-085-000005006 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005008 | DLP-085-000005010 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005012 | DLP-085-000005012 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005015 | DLP-085-000005017 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005021 | DLP-085-000005034 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005038 | DLP-085-000005045 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005047 | DLP-085-000005050 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005052 | DLP-085-000005053 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005055 | DLP-085-000005055 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005057 | DLP-085-000005062 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005065 | DLP-085-000005067 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005069 | DLP-085-000005072 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005074 | DLP-085-000005078 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005081 | DLP-085-000005083 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005085 | DLP-085-000005086 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005088 | DLP-085-000005089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005092 | DLP-085-000005092 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005094 | DLP-085-000005094 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005097 | DLP-085-000005097 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005099 | DLP-085-000005101 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005103 | DLP-085-000005110 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005113 | DLP-085-000005113 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005116 | DLP-085-000005118 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005122 | DLP-085-000005122 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005124 | DLP-085-000005125 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005127 | DLP-085-000005128 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005134 | DLP-085-000005136 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005143 | DLP-085-000005144 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005146 | DLP-085-000005147 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005149 | DLP-085-000005161 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005164 | DLP-085-000005207 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005209 | DLP-085-000005209 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005211 | DLP-085-000005231 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005235 | DLP-085-000005235 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005237 | DLP-085-000005248 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005251 | DLP-085-000005257 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005262 | DLP-085-000005264 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005266 | DLP-085-000005275 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005278 | DLP-085-000005281 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005283 | DLP-085-000005283 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005285 | DLP-085-000005291 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005296 | DLP-085-000005296 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005298 | DLP-085-000005299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005302 | DLP-085-000005302 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005304 | DLP-085-000005310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005313 | DLP-085-000005313 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005315 | DLP-085-000005318 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005320 | DLP-085-000005354 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005356 | DLP-085-000005357 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005359 | DLP-085-000005378 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005380 | DLP-085-000005393 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005397 | DLP-085-000005397 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005399 | DLP-085-000005404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005407 | DLP-085-000005407 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005410 | DLP-085-000005415 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005417 | DLP-085-000005441 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005444 | DLP-085-000005451 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005453 | DLP-085-000005453 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005456 | DLP-085-000005458 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005460 | DLP-085-000005490 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005492 | DLP-085-000005492 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005494 | DLP-085-000005503 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005506 | DLP-085-000005507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005509 | DLP-085-000005512 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005514 | DLP-085-000005516 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005519 | DLP-085-000005527 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005529 | DLP-085-000005532 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005534 | DLP-085-000005549 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005554 | DLP-085-000005564 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005566 | DLP-085-000005574 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005577 | DLP-085-000005579 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005581 | DLP-085-000005582 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005584 | DLP-085-000005599 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005602 | DLP-085-000005639 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005642 | DLP-085-000005647 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005649 | DLP-085-000005657 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005661 | DLP-085-000005671 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005675 | DLP-085-000005677 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005679 | DLP-085-000005679 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005682 | DLP-085-000005711 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005713 | DLP-085-000005728 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005750 | DLP-085-000005751 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005754 | DLP-085-000005758 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005760 | DLP-085-000005760 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005762 | DLP-085-000005765 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005767 | DLP-085-000005768 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005772 | DLP-085-000005774 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005779 | DLP-085-000005783 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005785 | DLP-085-000005789 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005791 | DLP-085-000005792 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005795 | DLP-085-000005801 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005804 | DLP-085-000005813 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005815 | DLP-085-000005816 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005821 | DLP-085-000005854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005856 | DLP-085-000005856 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005858 | DLP-085-000005863 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005865 | DLP-085-000005866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005868 | DLP-085-000005877 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005879 | DLP-085-000005886 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005888 | DLP-085-000005892 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005913 | DLP-085-000005918 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005921 | DLP-085-000005923 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005925 | DLP-085-000005925 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005929 | DLP-085-000005930 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005933 | DLP-085-000005934 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005936 | DLP-085-000005936 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005938 | DLP-085-000005939 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005941 | DLP-085-000005953 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005955 | DLP-085-000005967 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005969 | DLP-085-000005977 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000005979 | DLP-085-000005980 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000005987 | DLP-085-000005992 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006000 | DLP-085-000006004 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006006 | DLP-085-000006052 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006055 | DLP-085-000006061 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006063 | DLP-085-000006070 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006072 | DLP-085-000006081 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006083 | DLP-085-000006147 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006149 | DLP-085-000006166 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006169 | DLP-085-000006169 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006171 | DLP-085-000006213 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006215 | DLP-085-000006215 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006218 | DLP-085-000006218 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006221 | DLP-085-000006230 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006232 | DLP-085-000006232 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006234 | DLP-085-000006235 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006239 | DLP-085-000006241 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006243 | DLP-085-000006246 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006249 | DLP-085-000006250 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006252 | DLP-085-000006261 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006263 | DLP-085-000006275 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006277 | DLP-085-000006289 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006291 | DLP-085-000006294 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006296 | DLP-085-000006298 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006300 | DLP-085-000006303 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006305 | DLP-085-000006309 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006311 | DLP-085-000006311 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006314 | DLP-085-000006315 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006317 | DLP-085-000006328 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006330 | DLP-085-000006351 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006356 | DLP-085-000006356 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006360 | DLP-085-000006384 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006386 | DLP-085-000006387 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006390 | DLP-085-000006398 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006401 | DLP-085-000006405 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006407 | DLP-085-000006407 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006409 | DLP-085-000006410 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006412 | DLP-085-000006412 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006414 | DLP-085-000006422 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006424 | DLP-085-000006429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006433 | DLP-085-000006440 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006442 | DLP-085-000006449 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006461 | DLP-085-000006466 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006472 | DLP-085-000006477 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006481 | DLP-085-000006490 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006493 | DLP-085-000006495 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006498 | DLP-085-000006507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006514 | DLP-085-000006517 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006519 | DLP-085-000006528 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006540 | DLP-085-000006541 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006551 | DLP-085-000006551 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006556 | DLP-085-000006569 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006574 | DLP-085-000006575 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006580 | DLP-085-000006585 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006587 | DLP-085-000006587 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006591 | DLP-085-000006592 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006594 | DLP-085-000006599 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006601 | DLP-085-000006601 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006603 | DLP-085-000006608 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006611 | DLP-085-000006615 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006617 | DLP-085-000006619 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006621 | DLP-085-000006640 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006642 | DLP-085-000006645 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006649 | DLP-085-000006660 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006663 | DLP-085-000006668 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006671 | DLP-085-000006696 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006698 | DLP-085-000006703 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006705 | DLP-085-000006705 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006707 | DLP-085-000006713 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006715 | DLP-085-000006716 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006720 | DLP-085-000006747 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006751 | DLP-085-000006754 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006762 | DLP-085-000006762 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006765 | DLP-085-000006765 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006767 | DLP-085-000006814 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006816 | DLP-085-000006837 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006839 | DLP-085-000006848 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006851 | DLP-085-000006851 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006853 | DLP-085-000006871 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006874 | DLP-085-000006900 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006902 | DLP-085-000006902 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006905 | DLP-085-000006909 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006911 | DLP-085-000006912 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006914 | DLP-085-000006914 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006917 | DLP-085-000006917 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006920 | DLP-085-000006920 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006922 | DLP-085-000006922 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006925 | DLP-085-000006930 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006934 | DLP-085-000006951 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000006953 | DLP-085-000006965 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006967 | DLP-085-000006967 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006969 | DLP-085-000006976 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006978 | DLP-085-000006978 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006980 | DLP-085-000006983 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006985 | DLP-085-000006990 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000006992 | DLP-085-000006997 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007000 | DLP-085-000007000 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007002 | DLP-085-000007002 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007004 | DLP-085-000007004 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007019 | DLP-085-000007021 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007023 | DLP-085-000007031 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007036 | DLP-085-000007039 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007057 | DLP-085-000007057 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007067 | DLP-085-000007074 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007081 | DLP-085-000007092 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007094 | DLP-085-000007096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007098 | DLP-085-000007100 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007108 | DLP-085-000007110 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007112 | DLP-085-000007121 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007124 | DLP-085-000007134 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007136 | DLP-085-000007142 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007149 | DLP-085-000007151 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007154 | DLP-085-000007157 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007161 | DLP-085-000007161 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007164 | DLP-085-000007167 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007170 | DLP-085-000007170 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007172 | DLP-085-000007191 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007203 | DLP-085-000007204 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007208 | DLP-085-000007210 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007212 | DLP-085-000007213 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007215 | DLP-085-000007225 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007229 | DLP-085-000007235 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007238 | DLP-085-000007240 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007243 | DLP-085-000007245 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007247 | DLP-085-000007250 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007255 | DLP-085-000007255 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007257 | DLP-085-000007257 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007259 | DLP-085-000007259 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007262 | DLP-085-000007266 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007269 | DLP-085-000007272 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007277 | DLP-085-000007279 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007281 | DLP-085-000007298 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007303 | DLP-085-000007306 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007334 | DLP-085-000007334 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007338 | DLP-085-000007342 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007344 | DLP-085-000007347 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007351 | DLP-085-000007351 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007353 | DLP-085-000007353 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007359 | DLP-085-000007363 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007367 | DLP-085-000007367 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007370 | DLP-085-000007372 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007374 | DLP-085-000007374 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007376 | DLP-085-000007386 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007388 | DLP-085-000007392 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007396 | DLP-085-000007397 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007399 | DLP-085-000007400 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007403 | DLP-085-000007403 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007407 | DLP-085-000007414 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007424 | DLP-085-000007425 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007428 | DLP-085-000007430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007435 | DLP-085-000007439 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007443 | DLP-085-000007447 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007449 | DLP-085-000007451 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007454 | DLP-085-000007454 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007458 | DLP-085-000007459 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007461 | DLP-085-000007466 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007469 | DLP-085-000007470 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007479 | DLP-085-000007484 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007486 | DLP-085-000007507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007515 | DLP-085-000007518 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007526 | DLP-085-000007526 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007528 | DLP-085-000007531 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007533 | DLP-085-000007534 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007536 | DLP-085-000007559 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007562 | DLP-085-000007575 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007582 | DLP-085-000007582 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007586 | DLP-085-000007593 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007596 | DLP-085-000007598 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007605 | DLP-085-000007611 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007613 | DLP-085-000007613 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007615 | DLP-085-000007625 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007627 | DLP-085-000007628 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007632 | DLP-085-000007634 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007638 | DLP-085-000007651 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007653 | DLP-085-000007661 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007663 | DLP-085-000007663 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007665 | DLP-085-000007673 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007676 | DLP-085-000007677 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007679 | DLP-085-000007690 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007692 | DLP-085-000007698 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007700 | DLP-085-000007707 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007709 | DLP-085-000007738 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007741 | DLP-085-000007741 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007743 | DLP-085-000007766 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007768 | DLP-085-000007772 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007774 | DLP-085-000007799 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007801 | DLP-085-000007803 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007806 | DLP-085-000007816 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007824 | DLP-085-000007837 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007840 | DLP-085-000007852 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007857 | DLP-085-000007862 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007864 | DLP-085-000007869 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007871 | DLP-085-000007872 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007875 | DLP-085-000007885 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007887 | DLP-085-000007887 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007891 | DLP-085-000007892 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007906 | DLP-085-000007907 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007911 | DLP-085-000007915 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007917 | DLP-085-000007924 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007929 | DLP-085-000007947 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007949 | DLP-085-000007951 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000007953 | DLP-085-000007954 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007956 | DLP-085-000007960 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007965 | DLP-085-000007971 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007973 | DLP-085-000007978 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007981 | DLP-085-000007982 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007984 | DLP-085-000007987 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000007990 | DLP-085-000008018 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008021 | DLP-085-000008024 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008037 | DLP-085-000008051 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008053 | DLP-085-000008054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008056 | DLP-085-000008070 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008073 | DLP-085-000008075 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008080 | DLP-085-000008086 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008088 | DLP-085-000008093 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008095 | DLP-085-000008095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008097 | DLP-085-000008098 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008100 | DLP-085-000008105 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008108 | DLP-085-000008131 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008133 | DLP-085-000008142 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008148 | DLP-085-000008148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008150 | DLP-085-000008150 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008153 | DLP-085-000008153 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008158 | DLP-085-000008158 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008164 | DLP-085-000008168 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008170 | DLP-085-000008183 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008185 | DLP-085-000008187 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008192 | DLP-085-000008192 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008200 | DLP-085-000008210 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008212 | DLP-085-000008212 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008214 | DLP-085-000008220 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008223 | DLP-085-000008226 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008231 | DLP-085-000008232 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008234 | DLP-085-000008235 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008238 | DLP-085-000008244 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008249 | DLP-085-000008250 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008255 | DLP-085-000008256 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008258 | DLP-085-000008262 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008265 | DLP-085-000008271 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008277 | DLP-085-000008305 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008309 | DLP-085-000008324 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008329 | DLP-085-000008333 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008335 | DLP-085-000008383 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008385 | DLP-085-000008392 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008394 | DLP-085-000008398 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008400 | DLP-085-000008404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008406 | DLP-085-000008415 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008418 | DLP-085-000008427 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008430 | DLP-085-000008430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008432 | DLP-085-000008437 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008447 | DLP-085-000008447 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008449 | DLP-085-000008475 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008478 | DLP-085-000008497 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008502 | DLP-085-000008504 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008508 | DLP-085-000008512 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008514 | DLP-085-000008515 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008517 | DLP-085-000008528 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008532 | DLP-085-000008532 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008534 | DLP-085-000008583 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008587 | DLP-085-000008587 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008589 | DLP-085-000008591 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008593 | DLP-085-000008595 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008597 | DLP-085-000008606 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008608 | DLP-085-000008612 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008614 | DLP-085-000008622 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008624 | DLP-085-000008626 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008628 | DLP-085-000008643 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008645 | DLP-085-000008648 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008650 | DLP-085-000008668 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008671 | DLP-085-000008678 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008680 | DLP-085-000008688 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008690 | DLP-085-000008690 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008693 | DLP-085-000008723 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008725 | DLP-085-000008734 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008736 | DLP-085-000008740 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008743 | DLP-085-000008754 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008758 | DLP-085-000008772 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008774 | DLP-085-000008780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008783 | DLP-085-000008784 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008786 | DLP-085-000008790 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008792 | DLP-085-000008800 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000008802 | DLP-085-000008847 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008851 | DLP-085-000008865 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008868 | DLP-085-000008868 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008871 | DLP-085-000008935 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008937 | DLP-085-000008969 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008973 | DLP-085-000008994 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000008997 | DLP-085-000009011 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009014 | DLP-085-000009036 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009038 | DLP-085-000009038 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009041 | DLP-085-000009088 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009090 | DLP-085-000009103 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009106 | DLP-085-000009115 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009117 | DLP-085-000009117 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009119 | DLP-085-000009123 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009125 | DLP-085-000009128 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009130 | DLP-085-000009139 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009144 | DLP-085-000009160 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009162 | DLP-085-000009162 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009164 | DLP-085-000009203 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009213 | DLP-085-000009219 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009221 | DLP-085-000009226 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009228 | DLP-085-000009234 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009238 | DLP-085-000009238 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009240 | DLP-085-000009252 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009257 | DLP-085-000009274 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009277 | DLP-085-000009281 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009284 | DLP-085-000009284 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009286 | DLP-085-000009293 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009295 | DLP-085-000009301 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009305 | DLP-085-000009305 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009309 | DLP-085-000009317 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009320 | DLP-085-000009341 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009344 | DLP-085-000009398 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009401 | DLP-085-000009402 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009404 | DLP-085-000009406 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009409 | DLP-085-000009412 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009414 | DLP-085-000009414 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009418 | DLP-085-000009419 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009421 | DLP-085-000009422 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009424 | DLP-085-000009432 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009435 | DLP-085-000009438 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009441 | DLP-085-000009461 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009464 | DLP-085-000009479 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009482 | DLP-085-000009494 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009496 | DLP-085-000009504 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009507 | DLP-085-000009516 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009518 | DLP-085-000009531 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009536 | DLP-085-000009540 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009543 | DLP-085-000009552 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009555 | DLP-085-000009556 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009559 | DLP-085-000009602 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009605 | DLP-085-000009631 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009634 | DLP-085-000009650 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009653 | DLP-085-000009664 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009666 | DLP-085-000009667 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009669 | DLP-085-000009681 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009688 | DLP-085-000009689 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009691 | DLP-085-000009703 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009705 | DLP-085-000009705 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009707 | DLP-085-000009745 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009751 | DLP-085-000009791 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009794 | DLP-085-000009796 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009799 | DLP-085-000009800 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009804 | DLP-085-000009805 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009808 | DLP-085-000009816 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009822 | DLP-085-000009840 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009843 | DLP-085-000009849 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009853 | DLP-085-000009864 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009868 | DLP-085-000009869 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009871 | DLP-085-000009871 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009873 | DLP-085-000009893 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009896 | DLP-085-000009901 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009904 | DLP-085-000009911 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009913 | DLP-085-000009921 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009924 | DLP-085-000009931 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009934 | DLP-085-000009936 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009939 | DLP-085-000009958 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009961 | DLP-085-000009988 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009990 | DLP-085-000009991 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000009994 | DLP-085-000009995 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000009998 | DLP-085-000010004 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010013 | DLP-085-000010018 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010021 | DLP-085-000010050 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010053 | DLP-085-000010084 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010087 | DLP-085-000010092 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010100 | DLP-085-000010100 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010103 | DLP-085-000010124 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010126 | DLP-085-000010130 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000010138 | DLP-085-000010144 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010147 | DLP-085-000010250 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010252 | DLP-085-000010254 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010264 | DLP-085-000010270 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010281 | DLP-085-000010338 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010342 | DLP-085-000010351 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010354 | DLP-085-000010361 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010364 | DLP-085-000010367 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000010369 | DLP-085-000010380 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010384 | DLP-085-000010385 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010387 | DLP-085-000010391 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010426 | DLP-085-000010426 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010428 | DLP-085-000010428 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010430 | DLP-085-000010430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010451 | DLP-085-000010451 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010453 | DLP-085-000010453 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000010455 | DLP-085-000010455 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010457 | DLP-085-000010457 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010459 | DLP-085-000010459 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010469 | DLP-085-000010477 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010479 | DLP-085-000010486 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010489 | DLP-085-000010496 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010499 | DLP-085-000010510 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010512 | DLP-085-000010512 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000010514 | DLP-085-000010528 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010539 | DLP-085-000010549 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010557 | DLP-085-000010557 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010589 | DLP-085-000010589 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010591 | DLP-085-000010605 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010617 | DLP-085-000010626 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010630 | DLP-085-000010649 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010652 | DLP-085-000010656 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000010660 | DLP-085-000010676 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010684 | DLP-085-000010684 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010688 | DLP-085-000010688 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010690 | DLP-085-000010699 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010701 | DLP-085-000010709 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010713 | DLP-085-000010729 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010731 | DLP-085-000010740 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010742 | DLP-085-000010751 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000010753 | DLP-085-000010767 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010770 | DLP-085-000010772 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010775 | DLP-085-000010779 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010781 | DLP-085-000010802 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010804 | DLP-085-000010804 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010806 | DLP-085-000010808 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010819 | DLP-085-000010828 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010830 | DLP-085-000010833 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000010836 | DLP-085-000010860 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010862 | DLP-085-000010920 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010924 | DLP-085-000010933 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010935 | DLP-085-000010939 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010941 | DLP-085-000010946 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010948 | DLP-085-000010951 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010954 | DLP-085-000010956 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010959 | DLP-085-000010969 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000010971 | DLP-085-000010985 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010987 | DLP-085-000010987 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010989 | DLP-085-000010994 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000010997 | DLP-085-000011001 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011020 | DLP-085-000011045 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011048 | DLP-085-000011054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011059 | DLP-085-000011073 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011076 | DLP-085-000011088 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 85 | DLP-085-000011091 | DLP-085-000011091 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011094 | DLP-085-000011111 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011113 | DLP-085-000011124 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011132 | DLP-085-000011134 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011136 | DLP-085-000011136 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011138 | DLP-085-000011141 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011180 | DLP-085-000011195 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 85 | DLP-085-000011197 | DLP-085-000011215 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000001 | HLP-031-000000004 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000007 | HLP-031-000000008 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000010 | HLP-031-000000028 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000030 | HLP-031-000000030 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000033 | HLP-031-000000036 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000039 | HLP-031-000000040 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000044 | HLP-031-000000047 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000050 | HLP-031-000000051 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000057 | HLP-031-000000102 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000105 | HLP-031-000000108 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000110 | HLP-031-000000123 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000125 | HLP-031-000000130 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000133 | HLP-031-000000137 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000139 | HLP-031-000000140 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000142 | HLP-031-000000143 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000146 | HLP-031-000000170 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000174 | HLP-031-000000174 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000177 | HLP-031-000000178 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000180 | HLP-031-000000182 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000185 | HLP-031-000000195 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000198 | HLP-031-000000203 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000206 | HLP-031-000000210 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000214 | HLP-031-000000218 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000220 | HLP-031-000000241 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000245 | HLP-031-000000247 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000249 | HLP-031-000000250 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000252 | HLP-031-000000356 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000358 | HLP-031-000000358 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000370 | HLP-031-000000374 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000376 | HLP-031-000000382 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000389 | HLP-031-000000435 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000438 | HLP-031-000000455 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000460 | HLP-031-000000460 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000462 | HLP-031-000000462 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000464 | HLP-031-000000464 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000467 | HLP-031-000000475 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000478 | HLP-031-000000488 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000491 | HLP-031-000000500 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000513 | HLP-031-000000537 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000544 | HLP-031-000000546 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000556 | HLP-031-000000571 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000573 | HLP-031-000000579 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000581 | HLP-031-000000594 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000596 | HLP-031-000000596 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000598 | HLP-031-000000638 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000640 | HLP-031-000000643 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000645 | HLP-031-000000645 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000647 | HLP-031-000000647 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000649 | HLP-031-000000650 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000657 | HLP-031-000000660 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000662 | HLP-031-000000665 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000668 | HLP-031-000000668 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000671 | HLP-031-000000673 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000675 | HLP-031-000000675 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000677 | HLP-031-000000700 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000702 | HLP-031-000000703 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000705 | HLP-031-000000716 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000719 | HLP-031-000000736 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000738 | HLP-031-000000756 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000758 | HLP-031-000000811 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000813 | HLP-031-000000814 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000816 | HLP-031-000000819 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000821 | HLP-031-000000825 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000827 | HLP-031-000000840 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000842 | HLP-031-000000842 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000847 | HLP-031-000000857 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000859 | HLP-031-000000891 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000893 | HLP-031-000000898 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000900 | HLP-031-000000932 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000934 | HLP-031-000000943 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000945 | HLP-031-000000954 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000956 | HLP-031-000000960 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000000962 | HLP-031-000000964 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000966 | HLP-031-000000967 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000000969 | HLP-031-000001005 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001007 | HLP-031-000001008 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001010 | HLP-031-000001024 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001026 | HLP-031-000001075 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001077 | HLP-031-000001081 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001083 | HLP-031-000001127 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001130 | HLP-031-000001145 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001147 | HLP-031-000001164 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001166 | HLP-031-000001168 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001170 | HLP-031-000001173 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001175 | HLP-031-000001179 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001181 | HLP-031-000001188 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001190 | HLP-031-000001195 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001198 | HLP-031-000001201 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001206 | HLP-031-000001211 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001213 | HLP-031-000001242 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001246 | HLP-031-000001248 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001250 | HLP-031-000001301 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001303 | HLP-031-000001317 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001319 | HLP-031-000001320 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001322 | HLP-031-000001337 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001339 | HLP-031-000001379 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001381 | HLP-031-000001447 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001449 | HLP-031-000001484 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001488 | HLP-031-000001490 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001492 | HLP-031-000001494 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001496 | HLP-031-000001514 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001516 | HLP-031-000001528 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001530 | HLP-031-000001547 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001549 | HLP-031-000001580 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001582 | HLP-031-000001596 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001598 | HLP-031-000001628 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001630 | HLP-031-000001637 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001639 | HLP-031-000001653 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001655 | HLP-031-000001656 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001658 | HLP-031-000001661 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001663 | HLP-031-000001665 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001667 | HLP-031-000001670 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001672 | HLP-031-000001672 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001674 | HLP-031-000001725 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001727 | HLP-031-000001735 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001737 | HLP-031-000001744 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001746 | HLP-031-000001747 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001750 | HLP-031-000001750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001752 | HLP-031-000001755 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001757 | HLP-031-000001757 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001759 | HLP-031-000001760 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001767 | HLP-031-000001770 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001772 | HLP-031-000001772 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001775 | HLP-031-000001776 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001778 | HLP-031-000001781 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001783 | HLP-031-000001787 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001789 | HLP-031-000001789 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001791 | HLP-031-000001791 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001793 | HLP-031-000001793 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001795 | HLP-031-000001799 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001801 | HLP-031-000001804 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001806 | HLP-031-000001808 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001812 | HLP-031-000001816 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001818 | HLP-031-000001837 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001839 | HLP-031-000001840 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001842 | HLP-031-000001859 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001861 | HLP-031-000001864 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001866 | HLP-031-000001871 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001873 | HLP-031-000001873 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001875 | HLP-031-000001876 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001879 | HLP-031-000001880 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001883 | HLP-031-000001884 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001886 | HLP-031-000001905 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001907 | HLP-031-000001910 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001912 | HLP-031-000001912 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001915 | HLP-031-000001915 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001917 | HLP-031-000001918 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001920 | HLP-031-000001921 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001923 | HLP-031-000001926 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001928 | HLP-031-000001936 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001938 | HLP-031-000001941 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001943 | HLP-031-000001960 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000001962 | HLP-031-000001974 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001976 | HLP-031-000001979 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001981 | HLP-031-000001993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001995 | HLP-031-000001995 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000001997 | HLP-031-000002002 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002004 | HLP-031-000002005 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002007 | HLP-031-000002007 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002009 | HLP-031-000002143 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000002145 | HLP-031-000002197 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002199 | HLP-031-000002224 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002226 | HLP-031-000002246 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002249 | HLP-031-000002288 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002290 | HLP-031-000002290 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002292 | HLP-031-000002295 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002297 | HLP-031-000002299 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002301 | HLP-031-000002304 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000002306 | HLP-031-000002345 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002347 | HLP-031-000002352 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002354 | HLP-031-000002354 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002358 | HLP-031-000002373 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002375 | HLP-031-000002389 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002391 | HLP-031-000002439 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002442 | HLP-031-000002445 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002447 | HLP-031-000002506 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000002508 | HLP-031-000002513 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002515 | HLP-031-000002519 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002521 | HLP-031-000002526 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002528 | HLP-031-000002546 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002548 | HLP-031-000002549 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002551 | HLP-031-000002587 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002589 | HLP-031-000002589 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002591 | HLP-031-000002595 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000002597 | HLP-031-000002719 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002722 | HLP-031-000002724 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002728 | HLP-031-000002728 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002730 | HLP-031-000002743 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002745 | HLP-031-000002783 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002785 | HLP-031-000002790 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002792 | HLP-031-000002799 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002801 | HLP-031-000002813 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000002815 | HLP-031-000002875 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002877 | HLP-031-000002946 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000002948 | HLP-031-000003011 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003013 | HLP-031-000003038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003040 | HLP-031-000003060 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003062 | HLP-031-000003073 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003075 | HLP-031-000003075 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003077 | HLP-031-000003084 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000003086 | HLP-031-000003086 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003088 | HLP-031-000003095 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003099 | HLP-031-000003107 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003112 | HLP-031-000003115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003117 | HLP-031-000003128 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003130 | HLP-031-000003132 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003134 | HLP-031-000003134 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003136 | HLP-031-000003138 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000003140 | HLP-031-000003146 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003148 | HLP-031-000003174 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003176 | HLP-031-000003183 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003185 | HLP-031-000003203 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003205 | HLP-031-000003218 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003221 | HLP-031-000003236 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003239 | HLP-031-000003239 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003241 | HLP-031-000003254 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000003256 | HLP-031-000003268 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003271 | HLP-031-000003271 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003273 | HLP-031-000003274 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003276 | HLP-031-000003277 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003279 | HLP-031-000003290 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003293 | HLP-031-000003297 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003299 | HLP-031-000003300 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003302 | HLP-031-000003312 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000003314 | HLP-031-000003318 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003320 | HLP-031-000003332 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003334 | HLP-031-000003341 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003343 | HLP-031-000003357 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003359 | HLP-031-000003360 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003362 | HLP-031-000003373 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003375 | HLP-031-000003398 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003400 | HLP-031-000003404 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000003406 | HLP-031-000003429 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003431 | HLP-031-000003432 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003436 | HLP-031-000003443 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003445 | HLP-031-000003533 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003535 | HLP-031-000003564 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003566 | HLP-031-000003618 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003620 | HLP-031-000003624 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003626 | HLP-031-000003638 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000003640 | HLP-031-000003645 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003647 | HLP-031-000003647 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003649 | HLP-031-000003660 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003662 | HLP-031-000003665 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003668 | HLP-031-000003669 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003671 | HLP-031-000003675 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003677 | HLP-031-000003681 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003683 | HLP-031-000003687 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000003689 | HLP-031-000003690 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003692 | HLP-031-000003703 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003706 | HLP-031-000003709 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003711 | HLP-031-000003742 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003744 | HLP-031-000003749 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003751 | HLP-031-000003754 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003756 | HLP-031-000003784 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003786 | HLP-031-000003823 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000003825 | HLP-031-000003835 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003837 | HLP-031-000003843 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003845 | HLP-031-000003847 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003851 | HLP-031-000003877 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003879 | HLP-031-000003891 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003893 | HLP-031-000003894 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003896 | HLP-031-000003964 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000003966 | HLP-031-000003975 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000003977 | HLP-031-000003998 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004001 | HLP-031-000004025 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004027 | HLP-031-000004035 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004038 | HLP-031-000004108 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004111 | HLP-031-000004117 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004119 | HLP-031-000004132 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004134 | HLP-031-000004166 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004168 | HLP-031-000004179 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004181 | HLP-031-000004181 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004184 | HLP-031-000004187 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004193 | HLP-031-000004197 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004199 | HLP-031-000004202 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004205 | HLP-031-000004213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004215 | HLP-031-000004225 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004228 | HLP-031-000004256 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004258 | HLP-031-000004269 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004271 | HLP-031-000004289 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004291 | HLP-031-000004300 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004303 | HLP-031-000004304 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004308 | HLP-031-000004327 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004329 | HLP-031-000004333 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004337 | HLP-031-000004338 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004340 | HLP-031-000004380 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004382 | HLP-031-000004383 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004385 | HLP-031-000004401 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004403 | HLP-031-000004403 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004405 | HLP-031-000004439 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004441 | HLP-031-000004478 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004480 | HLP-031-000004491 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004493 | HLP-031-000004501 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004503 | HLP-031-000004529 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004531 | HLP-031-000004531 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004533 | HLP-031-000004533 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004535 | HLP-031-000004543 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004545 | HLP-031-000004609 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004611 | HLP-031-000004620 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004624 | HLP-031-000004627 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004631 | HLP-031-000004631 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004633 | HLP-031-000004634 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004638 | HLP-031-000004639 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004645 | HLP-031-000004651 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004653 | HLP-031-000004655 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004657 | HLP-031-000004658 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004661 | HLP-031-000004666 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004668 | HLP-031-000004668 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004671 | HLP-031-000004676 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004680 | HLP-031-000004685 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004687 | HLP-031-000004688 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004690 | HLP-031-000004690 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004693 | HLP-031-000004693 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004695 | HLP-031-000004695 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004706 | HLP-031-000004708 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004712 | HLP-031-000004717 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004722 | HLP-031-000004726 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004728 | HLP-031-000004729 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004731 | HLP-031-000004731 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004740 | HLP-031-000004741 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004743 | HLP-031-000004744 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004747 | HLP-031-000004749 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004752 | HLP-031-000004761 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004763 | HLP-031-000004766 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004768 | HLP-031-000004768 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004770 | HLP-031-000004771 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004773 | HLP-031-000004774 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004776 | HLP-031-000004776 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004778 | HLP-031-000004786 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004789 | HLP-031-000004792 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004794 | HLP-031-000004794 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004797 | HLP-031-000004799 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004803 | HLP-031-000004803 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004806 | HLP-031-000004806 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004808 | HLP-031-000004808 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004810 | HLP-031-000004810 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004812 | HLP-031-000004812 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004815 | HLP-031-000004815 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004817 | HLP-031-000004817 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004819 | HLP-031-000004819 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004822 | HLP-031-000004831 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004833 | HLP-031-000004834 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004838 | HLP-031-000004838 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004840 | HLP-031-000004840 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004842 | HLP-031-000004845 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004849 | HLP-031-000004849 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004861 | HLP-031-000004862 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004867 | HLP-031-000004868 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004870 | HLP-031-000004871 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004874 | HLP-031-000004875 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004877 | HLP-031-000004879 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004883 | HLP-031-000004884 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004886 | HLP-031-000004886 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004888 | HLP-031-000004888 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004890 | HLP-031-000004890 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004892 | HLP-031-000004892 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004894 | HLP-031-000004894 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004896 | HLP-031-000004900 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004907 | HLP-031-000004907 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004909 | HLP-031-000004910 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004913 | HLP-031-000004914 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004916 | HLP-031-000004918 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004921 | HLP-031-000004921 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004923 | HLP-031-000004924 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004928 | HLP-031-000004929 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004932 | HLP-031-000004934 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004937 | HLP-031-000004942 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004944 | HLP-031-000004947 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004949 | HLP-031-000004949 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004955 | HLP-031-000004955 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004959 | HLP-031-000004960 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004965 | HLP-031-000004965 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004967 | HLP-031-000004967 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004969 | HLP-031-000004969 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004976 | HLP-031-000004978 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000004980 | HLP-031-000004980 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004982 | HLP-031-000004984 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004986 | HLP-031-000004988 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004990 | HLP-031-000004991 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000004995 | HLP-031-000004995 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005010 | HLP-031-000005011 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005014 | HLP-031-000005014 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005020 | HLP-031-000005020 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005022 | HLP-031-000005023 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005027 | HLP-031-000005030 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005042 | HLP-031-000005044 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005047 | HLP-031-000005047 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005049 | HLP-031-000005051 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005053 | HLP-031-000005053 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005055 | HLP-031-000005056 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005058 | HLP-031-000005059 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005061 | HLP-031-000005064 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005067 | HLP-031-000005067 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005069 | HLP-031-000005070 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005072 | HLP-031-000005076 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005078 | HLP-031-000005079 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005082 | HLP-031-000005084 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005086 | HLP-031-000005086 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005089 | HLP-031-000005089 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005094 | HLP-031-000005094 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005097 | HLP-031-000005099 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005107 | HLP-031-000005107 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005110 | HLP-031-000005110 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005112 | HLP-031-000005114 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005120 | HLP-031-000005143 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005145 | HLP-031-000005148 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005151 | HLP-031-000005152 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005160 | HLP-031-000005160 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005165 | HLP-031-000005166 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005168 | HLP-031-000005168 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005172 | HLP-031-000005176 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005178 | HLP-031-000005186 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005188 | HLP-031-000005190 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005192 | HLP-031-000005192 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005194 | HLP-031-000005205 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005207 | HLP-031-000005209 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005214 | HLP-031-000005214 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005216 | HLP-031-000005216 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005218 | HLP-031-000005218 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005221 | HLP-031-000005223 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005226 | HLP-031-000005226 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005229 | HLP-031-000005229 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005233 | HLP-031-000005240 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005242 | HLP-031-000005242 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005244 | HLP-031-000005244 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005246 | HLP-031-000005248 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005250 | HLP-031-000005276 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005278 | HLP-031-000005278 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005281 | HLP-031-000005281 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005283 | HLP-031-000005283 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005285 | HLP-031-000005290 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005292 | HLP-031-000005293 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005297 | HLP-031-000005297 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005299 | HLP-031-000005299 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005301 | HLP-031-000005304 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005306 | HLP-031-000005308 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005312 | HLP-031-000005315 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005318 | HLP-031-000005335 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005338 | HLP-031-000005339 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005341 | HLP-031-000005363 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005365 | HLP-031-000005396 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005398 | HLP-031-000005399 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005402 | HLP-031-000005423 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005425 | HLP-031-000005445 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005447 | HLP-031-000005453 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005455 | HLP-031-000005459 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005461 | HLP-031-000005475 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005477 | HLP-031-000005485 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005487 | HLP-031-000005493 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005495 | HLP-031-000005495 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005497 | HLP-031-000005534 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005537 | HLP-031-000005538 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005540 | HLP-031-000005546 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005548 | HLP-031-000005554 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005556 | HLP-031-000005558 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005560 | HLP-031-000005560 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005562 | HLP-031-000005563 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005565 | HLP-031-000005565 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005567 | HLP-031-000005577 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005579 | HLP-031-000005583 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005585 | HLP-031-000005585 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005587 | HLP-031-000005595 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005597 | HLP-031-000005603 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005605 | HLP-031-000005607 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005611 | HLP-031-000005634 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005637 | HLP-031-000005659 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005662 | HLP-031-000005666 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005670 | HLP-031-000005681 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005683 | HLP-031-000005696 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005698 | HLP-031-000005699 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005701 | HLP-031-000005756 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005758 | HLP-031-000005768 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005770 | HLP-031-000005791 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005796 | HLP-031-000005797 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005799 | HLP-031-000005804 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005806 | HLP-031-000005810 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005812 | HLP-031-000005814 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005816 | HLP-031-000005822 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005825 | HLP-031-000005844 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005846 | HLP-031-000005892 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005894 | HLP-031-000005910 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005912 | HLP-031-000005912 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005914 | HLP-031-000005915 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005917 | HLP-031-000005917 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005921 | HLP-031-000005931 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005933 | HLP-031-000005934 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005937 | HLP-031-000005943 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000005946 | HLP-031-000005947 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005949 | HLP-031-000005952 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005954 | HLP-031-000005954 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005957 | HLP-031-000005962 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005964 | HLP-031-000005992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005994 | HLP-031-000005994 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000005996 | HLP-031-000006001 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006003 | HLP-031-000006008 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000006010 | HLP-031-000006015 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006017 | HLP-031-000006020 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006022 | HLP-031-000006031 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006033 | HLP-031-000006038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006040 | HLP-031-000006047 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006049 | HLP-031-000006053 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006056 | HLP-031-000006069 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006071 | HLP-031-000006078 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000006080 | HLP-031-000006085 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006087 | HLP-031-000006098 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006101 | HLP-031-000006101 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006105 | HLP-031-000006177 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006180 | HLP-031-000006190 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006192 | HLP-031-000006192 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006194 | HLP-031-000006194 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006196 | HLP-031-000006205 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000006207 | HLP-031-000006210 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006213 | HLP-031-000006270 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006272 | HLP-031-000006274 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006276 | HLP-031-000006338 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006340 | HLP-031-000006474 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006477 | HLP-031-000006477 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006479 | HLP-031-000006499 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006501 | HLP-031-000006525 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000006527 | HLP-031-000006557 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006560 | HLP-031-000006677 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006680 | HLP-031-000006744 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006750 | HLP-031-000006750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006759 | HLP-031-000006759 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006764 | HLP-031-000006782 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006784 | HLP-031-000006789 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006791 | HLP-031-000006921 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000006925 | HLP-031-000006925 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006927 | HLP-031-000006969 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000006971 | HLP-031-000007018 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007021 | HLP-031-000007021 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007023 | HLP-031-000007024 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007026 | HLP-031-000007044 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007046 | HLP-031-000007078 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007097 | HLP-031-000007117 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007120 | HLP-031-000007344 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007355 | HLP-031-000007379 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007381 | HLP-031-000007401 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007403 | HLP-031-000007405 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007407 | HLP-031-000007407 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007409 | HLP-031-000007445 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007447 | HLP-031-000007450 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007452 | HLP-031-000007454 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007456 | HLP-031-000007456 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007458 | HLP-031-000007458 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007460 | HLP-031-000007467 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007469 | HLP-031-000007471 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007473 | HLP-031-000007475 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007477 | HLP-031-000007478 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007480 | HLP-031-000007481 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007483 | HLP-031-000007485 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007487 | HLP-031-000007487 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007489 | HLP-031-000007489 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007491 | HLP-031-000007491 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007494 | HLP-031-000007495 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007497 | HLP-031-000007501 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007503 | HLP-031-000007508 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007510 | HLP-031-000007513 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007518 | HLP-031-000007521 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007524 | HLP-031-000007530 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007532 | HLP-031-000007533 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007535 | HLP-031-000007535 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007537 | HLP-031-000007539 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007541 | HLP-031-000007543 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007545 | HLP-031-000007546 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007550 | HLP-031-000007551 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007553 | HLP-031-000007553 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007558 | HLP-031-000007558 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007570 | HLP-031-000007570 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007572 | HLP-031-000007572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007578 | HLP-031-000007578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007580 | HLP-031-000007580 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007583 | HLP-031-000007583 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007586 | HLP-031-000007586 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007588 | HLP-031-000007588 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007592 | HLP-031-000007594 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007600 | HLP-031-000007617 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007619 | HLP-031-000007620 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007623 | HLP-031-000007623 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007626 | HLP-031-000007647 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007649 | HLP-031-000007651 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007653 | HLP-031-000007653 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007655 | HLP-031-000007655 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007657 | HLP-031-000007679 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007681 | HLP-031-000007681 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007683 | HLP-031-000007686 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007689 | HLP-031-000007689 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007691 | HLP-031-000007693 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007695 | HLP-031-000007699 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007701 | HLP-031-000007702 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007704 | HLP-031-000007705 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007707 | HLP-031-000007707 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007716 | HLP-031-000007717 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007719 | HLP-031-000007724 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007726 | HLP-031-000007726 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007728 | HLP-031-000007732 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007734 | HLP-031-000007736 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007739 | HLP-031-000007742 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007744 | HLP-031-000007768 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007770 | HLP-031-000007787 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007789 | HLP-031-000007790 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007792 | HLP-031-000007794 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007797 | HLP-031-000007798 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007800 | HLP-031-000007800 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007802 | HLP-031-000007809 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007814 | HLP-031-000007815 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007817 | HLP-031-000007817 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007819 | HLP-031-000007819 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007823 | HLP-031-000007824 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007827 | HLP-031-000007832 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007834 | HLP-031-000007839 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007841 | HLP-031-000007841 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007844 | HLP-031-000007847 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007849 | HLP-031-000007849 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007852 | HLP-031-000007853 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007855 | HLP-031-000007855 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007857 | HLP-031-000007859 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007861 | HLP-031-000007872 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007874 | HLP-031-000007878 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007883 | HLP-031-000007883 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007885 | HLP-031-000007885 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007889 | HLP-031-000007891 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007893 | HLP-031-000007894 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007899 | HLP-031-000007900 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007908 | HLP-031-000007910 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007912 | HLP-031-000007913 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007918 | HLP-031-000007918 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007920 | HLP-031-000007925 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007927 | HLP-031-000007935 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007937 | HLP-031-000007955 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007957 | HLP-031-000007975 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000007977 | HLP-031-000007980 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007982 | HLP-031-000007984 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007986 | HLP-031-000007986 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007989 | HLP-031-000007989 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007991 | HLP-031-000007991 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007993 | HLP-031-000007995 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000007997 | HLP-031-000008000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008004 | HLP-031-000008007 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000008010 | HLP-031-000008013 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008018 | HLP-031-000008018 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008020 | HLP-031-000008021 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008023 | HLP-031-000008028 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008030 | HLP-031-000008031 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008033 | HLP-031-000008035 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008037 | HLP-031-000008040 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008042 | HLP-031-000008043 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000008045 | HLP-031-000008055 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008057 | HLP-031-000008066 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008068 | HLP-031-000008077 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008079 | HLP-031-000008084 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008086 | HLP-031-000008096 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008099 | HLP-031-000008100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008102 | HLP-031-000008105 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008108 | HLP-031-000008108 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000008113 | HLP-031-000008113 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008124 | HLP-031-000008124 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008126 | HLP-031-000008126 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008129 | HLP-031-000008136 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008140 | HLP-031-000008141 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008143 | HLP-031-000008147 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008150 | HLP-031-000008151 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008158 | HLP-031-000008159 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000008170 | HLP-031-000008172 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008178 | HLP-031-000008178 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008183 | HLP-031-000008183 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008186 | HLP-031-000008187 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008190 | HLP-031-000008190 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008193 | HLP-031-000008193 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008195 | HLP-031-000008199 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008201 | HLP-031-000008203 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000008207 | HLP-031-000008207 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008210 | HLP-031-000008214 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008216 | HLP-031-000008240 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008242 | HLP-031-000008274 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008277 | HLP-031-000008331 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008333 | HLP-031-000008337 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008339 | HLP-031-000008340 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008342 | HLP-031-000008359 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000008361 | HLP-031-000008429 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008431 | HLP-031-000008434 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008436 | HLP-031-000008436 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008439 | HLP-031-000008441 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008443 | HLP-031-000008443 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008445 | HLP-031-000008446 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008448 | HLP-031-000008448 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008450 | HLP-031-000008481 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000008483 | HLP-031-000008498 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008500 | HLP-031-000008503 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008505 | HLP-031-000008516 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008518 | HLP-031-000008545 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008547 | HLP-031-000008569 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008571 | HLP-031-000008614 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008616 | HLP-031-000008656 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008658 | HLP-031-000008665 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000008667 | HLP-031-000008694 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008702 | HLP-031-000008719 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008721 | HLP-031-000008721 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008723 | HLP-031-000008761 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008763 | HLP-031-000008767 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008769 | HLP-031-000008810 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008812 | HLP-031-000008814 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008816 | HLP-031-000008823 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000008825 | HLP-031-000008865 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008867 | HLP-031-000008867 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008869 | HLP-031-000008875 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008877 | HLP-031-000008877 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008881 | HLP-031-000008911 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008913 | HLP-031-000008977 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008979 | HLP-031-000008987 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000008989 | HLP-031-000009042 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000009044 | HLP-031-000009054 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009056 | HLP-031-000009066 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009068 | HLP-031-000009097 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009099 | HLP-031-000009135 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009137 | HLP-031-000009153 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009155 | HLP-031-000009197 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009199 | HLP-031-000009237 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009239 | HLP-031-000009243 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000009245 | HLP-031-000009247 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009249 | HLP-031-000009376 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009379 | HLP-031-000009423 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009425 | HLP-031-000009442 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009444 | HLP-031-000009469 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009471 | HLP-031-000009507 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009509 | HLP-031-000009509 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009511 | HLP-031-000009539 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000009541 | HLP-031-000009542 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009544 | HLP-031-000009547 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009549 | HLP-031-000009555 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009557 | HLP-031-000009558 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009560 | HLP-031-000009570 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009572 | HLP-031-000009574 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009576 | HLP-031-000009604 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009606 | HLP-031-000009612 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000009614 | HLP-031-000009630 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009632 | HLP-031-000009652 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009655 | HLP-031-000009663 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009665 | HLP-031-000009666 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009669 | HLP-031-000009675 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009677 | HLP-031-000009680 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009682 | HLP-031-000009684 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009686 | HLP-031-000009709 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000009711 | HLP-031-000009753 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009755 | HLP-031-000009884 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009886 | HLP-031-000009953 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009955 | HLP-031-000009992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000009994 | HLP-031-000010009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010011 | HLP-031-000010011 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010013 | HLP-031-000010015 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010017 | HLP-031-000010050 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000010052 | HLP-031-000010116 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010118 | HLP-031-000010149 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010152 | HLP-031-000010154 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010156 | HLP-031-000010159 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010161 | HLP-031-000010162 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010165 | HLP-031-000010187 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010190 | HLP-031-000010190 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010192 | HLP-031-000010265 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000010267 | HLP-031-000010295 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010297 | HLP-031-000010300 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010302 | HLP-031-000010315 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010317 | HLP-031-000010319 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010321 | HLP-031-000010360 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010363 | HLP-031-000010377 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010379 | HLP-031-000010381 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010383 | HLP-031-000010385 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000010389 | HLP-031-000010442 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010444 | HLP-031-000010450 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010452 | HLP-031-000010460 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010462 | HLP-031-000010467 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010469 | HLP-031-000010471 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010473 | HLP-031-000010482 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010485 | HLP-031-000010487 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010489 | HLP-031-000010494 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000010496 | HLP-031-000010497 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010500 | HLP-031-000010500 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010502 | HLP-031-000010503 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010505 | HLP-031-000010505 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010509 | HLP-031-000010509 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010514 | HLP-031-000010515 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010518 | HLP-031-000010552 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010554 | HLP-031-000010554 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000010557 | HLP-031-000010558 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010560 | HLP-031-000010562 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010564 | HLP-031-000010575 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010578 | HLP-031-000010605 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010607 | HLP-031-000010612 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010615 | HLP-031-000010617 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010619 | HLP-031-000010646 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010648 | HLP-031-000010651 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000010653 | HLP-031-000010661 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010663 | HLP-031-000010674 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010676 | HLP-031-000010679 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010683 | HLP-031-000010686 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010688 | HLP-031-000010720 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010723 | HLP-031-000010732 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010736 | HLP-031-000010744 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010746 | HLP-031-000010763 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000010765 | HLP-031-000010767 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010770 | HLP-031-000010788 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010790 | HLP-031-000010792 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010797 | HLP-031-000010812 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010814 | HLP-031-000010841 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010843 | HLP-031-000010851 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010853 | HLP-031-000010879 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010881 | HLP-031-000010911 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000010913 | HLP-031-000010919 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010921 | HLP-031-000010924 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010926 | HLP-031-000010930 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010933 | HLP-031-000010939 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010941 | HLP-031-000010971 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010973 | HLP-031-000010981 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010983 | HLP-031-000010997 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000010999 | HLP-031-000011000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000011005 | HLP-031-000011033 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011035 | HLP-031-000011035 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011037 | HLP-031-000011037 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011039 | HLP-031-000011041 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011043 | HLP-031-000011051 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011054 | HLP-031-000011066 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011068 | HLP-031-000011084 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011091 | HLP-031-000011100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000011102 | HLP-031-000011117 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011119 | HLP-031-000011119 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011121 | HLP-031-000011142 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011144 | HLP-031-000011158 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011160 | HLP-031-000011184 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011186 | HLP-031-000011186 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011188 | HLP-031-000011194 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011196 | HLP-031-000011196 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000011198 | HLP-031-000011198 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011200 | HLP-031-000011203 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011205 | HLP-031-000011210 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011212 | HLP-031-000011291 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011293 | HLP-031-000011310 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011312 | HLP-031-000011328 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011333 | HLP-031-000011339 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011341 | HLP-031-000011413 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000011417 | HLP-031-000011438 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011442 | HLP-031-000011468 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011473 | HLP-031-000011480 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011483 | HLP-031-000011504 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011508 | HLP-031-000011509 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011511 | HLP-031-000011537 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011539 | HLP-031-000011560 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011562 | HLP-031-000011585 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000011587 | HLP-031-000011602 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011605 | HLP-031-000011609 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011611 | HLP-031-000011657 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011659 | HLP-031-000011666 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011669 | HLP-031-000011684 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011686 | HLP-031-000011690 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011695 | HLP-031-000011710 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011713 | HLP-031-000011713 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000011715 | HLP-031-000011739 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011742 | HLP-031-000011750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011752 | HLP-031-000011756 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011759 | HLP-031-000011772 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011783 | HLP-031-000011785 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011787 | HLP-031-000011793 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011795 | HLP-031-000011802 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011807 | HLP-031-000011814 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000011819 | HLP-031-000011831 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011834 | HLP-031-000011868 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011870 | HLP-031-000011878 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011881 | HLP-031-000011889 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011892 | HLP-031-000011900 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011902 | HLP-031-000011904 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011906 | HLP-031-000011906 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011909 | HLP-031-000011916 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000011918 | HLP-031-000011928 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011930 | HLP-031-000011953 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011957 | HLP-031-000011957 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011960 | HLP-031-000011960 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011963 | HLP-031-000011966 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011968 | HLP-031-000011968 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011970 | HLP-031-000011970 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011974 | HLP-031-000011974 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000011976 | HLP-031-000011976 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011979 | HLP-031-000011981 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011985 | HLP-031-000011987 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011991 | HLP-031-000011991 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011993 | HLP-031-000011993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000011999 | HLP-031-000012001 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012007 | HLP-031-000012008 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012010 | HLP-031-000012012 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000012015 | HLP-031-000012015 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012017 | HLP-031-000012017 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012020 | HLP-031-000012020 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012022 | HLP-031-000012025 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012027 | HLP-031-000012030 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012032 | HLP-031-000012036 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012040 | HLP-031-000012046 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012049 | HLP-031-000012059 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000012072 | HLP-031-000012076 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012078 | HLP-031-000012078 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012082 | HLP-031-000012088 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012092 | HLP-031-000012098 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012100 | HLP-031-000012104 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012107 | HLP-031-000012118 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012121 | HLP-031-000012132 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012134 | HLP-031-000012149 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000012151 | HLP-031-000012158 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012162 | HLP-031-000012174 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012176 | HLP-031-000012176 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012184 | HLP-031-000012184 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012198 | HLP-031-000012259 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012261 | HLP-031-000012262 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012264 | HLP-031-000012264 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012266 | HLP-031-000012273 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000012275 | HLP-031-000012289 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012292 | HLP-031-000012296 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012298 | HLP-031-000012352 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012354 | HLP-031-000012386 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012390 | HLP-031-000012420 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012423 | HLP-031-000012425 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012427 | HLP-031-000012439 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012441 | HLP-031-000012446 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000012449 | HLP-031-000012453 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012455 | HLP-031-000012463 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012465 | HLP-031-000012482 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012487 | HLP-031-000012487 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012489 | HLP-031-000012498 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012502 | HLP-031-000012510 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012512 | HLP-031-000012519 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012522 | HLP-031-000012543 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000012546 | HLP-031-000012551 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012560 | HLP-031-000012560 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012568 | HLP-031-000012568 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012571 | HLP-031-000012574 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012577 | HLP-031-000012577 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012579 | HLP-031-000012583 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012585 | HLP-031-000012589 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012591 | HLP-031-000012593 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000012595 | HLP-031-000012653 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012655 | HLP-031-000012657 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012659 | HLP-031-000012662 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012664 | HLP-031-000012687 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012692 | HLP-031-000012728 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012730 | HLP-031-000012730 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012733 | HLP-031-000012738 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012740 | HLP-031-000012743 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000012746 | HLP-031-000012754 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012756 | HLP-031-000012756 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012760 | HLP-031-000012776 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012780 | HLP-031-000012798 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012802 | HLP-031-000012821 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012823 | HLP-031-000012853 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012861 | HLP-031-000012862 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012864 | HLP-031-000012877 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000012879 | HLP-031-000012886 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012888 | HLP-031-000012899 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012901 | HLP-031-000012913 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012915 | HLP-031-000012946 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012948 | HLP-031-000012952 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012956 | HLP-031-000012976 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012978 | HLP-031-000012978 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000012980 | HLP-031-000012993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013002 | HLP-031-000013002 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013005 | HLP-031-000013009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013012 | HLP-031-000013038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013041 | HLP-031-000013047 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013049 | HLP-031-000013070 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013074 | HLP-031-000013086 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013089 | HLP-031-000013091 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013093 | HLP-031-000013102 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013104 | HLP-031-000013120 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013122 | HLP-031-000013123 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013125 | HLP-031-000013126 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013129 | HLP-031-000013129 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013132 | HLP-031-000013136 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013138 | HLP-031-000013151 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013156 | HLP-031-000013173 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013179 | HLP-031-000013209 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013212 | HLP-031-000013213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013215 | HLP-031-000013216 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013218 | HLP-031-000013222 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013224 | HLP-031-000013227 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013234 | HLP-031-000013237 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013240 | HLP-031-000013240 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013242 | HLP-031-000013264 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013267 | HLP-031-000013275 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013277 | HLP-031-000013290 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013293 | HLP-031-000013294 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013296 | HLP-031-000013362 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013364 | HLP-031-000013372 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013374 | HLP-031-000013379 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013381 | HLP-031-000013398 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013400 | HLP-031-000013403 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013405 | HLP-031-000013445 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013447 | HLP-031-000013452 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013454 | HLP-031-000013497 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013499 | HLP-031-000013499 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013504 | HLP-031-000013510 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013513 | HLP-031-000013519 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013522 | HLP-031-000013522 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013524 | HLP-031-000013549 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013551 | HLP-031-000013558 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013560 | HLP-031-000013577 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013579 | HLP-031-000013583 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013585 | HLP-031-000013590 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013595 | HLP-031-000013596 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013618 | HLP-031-000013618 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013621 | HLP-031-000013631 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013634 | HLP-031-000013642 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013644 | HLP-031-000013658 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013660 | HLP-031-000013663 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013667 | HLP-031-000013667 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013674 | HLP-031-000013678 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013706 | HLP-031-000013706 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013708 | HLP-031-000013710 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013712 | HLP-031-000013715 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013719 | HLP-031-000013733 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013737 | HLP-031-000013751 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013757 | HLP-031-000013758 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013761 | HLP-031-000013761 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013763 | HLP-031-000013764 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013766 | HLP-031-000013778 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013780 | HLP-031-000013783 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013786 | HLP-031-000013786 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013788 | HLP-031-000013792 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013802 | HLP-031-000013803 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013805 | HLP-031-000013811 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013813 | HLP-031-000013814 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013816 | HLP-031-000013819 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013821 | HLP-031-000013824 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013826 | HLP-031-000013831 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013834 | HLP-031-000013835 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013837 | HLP-031-000013839 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013845 | HLP-031-000013851 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013853 | HLP-031-000013854 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013856 | HLP-031-000013856 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013859 | HLP-031-000013866 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013868 | HLP-031-000013869 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013871 | HLP-031-000013876 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013891 | HLP-031-000013891 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013900 | HLP-031-000013900 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013905 | HLP-031-000013908 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000013910 | HLP-031-000013917 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013921 | HLP-031-000013930 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013945 | HLP-031-000013945 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013948 | HLP-031-000013948 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013952 | HLP-031-000013961 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013963 | HLP-031-000013963 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000013977 | HLP-031-000013991 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014009 | HLP-031-000014020 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014027 | HLP-031-000014037 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014039 | HLP-031-000014056 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014058 | HLP-031-000014061 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014070 | HLP-031-000014071 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014073 | HLP-031-000014089 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014095 | HLP-031-000014095 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014104 | HLP-031-000014111 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014116 | HLP-031-000014118 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014121 | HLP-031-000014121 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014125 | HLP-031-000014135 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014137 | HLP-031-000014139 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014141 | HLP-031-000014141 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014143 | HLP-031-000014148 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014165 | HLP-031-000014194 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014196 | HLP-031-000014201 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014207 | HLP-031-000014212 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014214 | HLP-031-000014225 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014227 | HLP-031-000014231 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014233 | HLP-031-000014236 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014238 | HLP-031-000014240 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014245 | HLP-031-000014275 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014277 | HLP-031-000014288 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014290 | HLP-031-000014310 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014312 | HLP-031-000014317 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014320 | HLP-031-000014334 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014337 | HLP-031-000014367 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014369 | HLP-031-000014376 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014379 | HLP-031-000014383 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014385 | HLP-031-000014387 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014389 | HLP-031-000014396 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014398 | HLP-031-000014400 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014402 | HLP-031-000014402 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014404 | HLP-031-000014411 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014413 | HLP-031-000014414 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014418 | HLP-031-000014437 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014440 | HLP-031-000014451 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014453 | HLP-031-000014453 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014456 | HLP-031-000014459 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014467 | HLP-031-000014471 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014474 | HLP-031-000014475 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014478 | HLP-031-000014484 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014487 | HLP-031-000014493 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014496 | HLP-031-000014504 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014507 | HLP-031-000014514 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014516 | HLP-031-000014518 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014521 | HLP-031-000014527 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014529 | HLP-031-000014557 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014560 | HLP-031-000014575 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014577 | HLP-031-000014590 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014595 | HLP-031-000014597 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014599 | HLP-031-000014605 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014610 | HLP-031-000014612 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014616 | HLP-031-000014617 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014619 | HLP-031-000014622 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014628 | HLP-031-000014653 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014657 | HLP-031-000014664 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014666 | HLP-031-000014670 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014673 | HLP-031-000014678 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014680 | HLP-031-000014683 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014689 | HLP-031-000014698 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014702 | HLP-031-000014704 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014706 | HLP-031-000014710 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014712 | HLP-031-000014723 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014725 | HLP-031-000014767 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014769 | HLP-031-000014775 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014778 | HLP-031-000014778 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014780 | HLP-031-000014788 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014790 | HLP-031-000014796 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014798 | HLP-031-000014798 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014800 | HLP-031-000014829 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014831 | HLP-031-000014842 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014845 | HLP-031-000014856 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014858 | HLP-031-000014863 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014865 | HLP-031-000014881 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014883 | HLP-031-000014885 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014887 | HLP-031-000014887 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014890 | HLP-031-000014891 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014893 | HLP-031-000014896 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014898 | HLP-031-000014919 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014921 | HLP-031-000014937 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000014939 | HLP-031-000014940 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014944 | HLP-031-000014954 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014956 | HLP-031-000014959 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014961 | HLP-031-000014961 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014964 | HLP-031-000014974 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014977 | HLP-031-000014978 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014981 | HLP-031-000014994 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000014996 | HLP-031-000015000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015002 | HLP-031-000015003 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015007 | HLP-031-000015024 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015027 | HLP-031-000015027 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015029 | HLP-031-000015040 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015043 | HLP-031-000015062 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015064 | HLP-031-000015068 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015073 | HLP-031-000015073 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015075 | HLP-031-000015080 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015083 | HLP-031-000015090 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015092 | HLP-031-000015095 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015099 | HLP-031-000015112 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015114 | HLP-031-000015115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015118 | HLP-031-000015138 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015140 | HLP-031-000015147 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015149 | HLP-031-000015151 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015153 | HLP-031-000015154 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015157 | HLP-031-000015161 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015163 | HLP-031-000015193 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015195 | HLP-031-000015210 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015212 | HLP-031-000015245 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015247 | HLP-031-000015261 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015263 | HLP-031-000015266 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015271 | HLP-031-000015275 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015277 | HLP-031-000015277 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015279 | HLP-031-000015279 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015281 | HLP-031-000015281 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015283 | HLP-031-000015287 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015290 | HLP-031-000015295 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015297 | HLP-031-000015297 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015299 | HLP-031-000015304 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015306 | HLP-031-000015310 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015312 | HLP-031-000015317 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015319 | HLP-031-000015332 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015335 | HLP-031-000015342 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015346 | HLP-031-000015380 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015385 | HLP-031-000015385 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015387 | HLP-031-000015392 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015394 | HLP-031-000015402 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015405 | HLP-031-000015406 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015408 | HLP-031-000015408 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015412 | HLP-031-000015421 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015423 | HLP-031-000015427 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015431 | HLP-031-000015432 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015435 | HLP-031-000015440 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015443 | HLP-031-000015446 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015455 | HLP-031-000015455 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015459 | HLP-031-000015461 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015465 | HLP-031-000015484 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015486 | HLP-031-000015489 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015492 | HLP-031-000015509 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015511 | HLP-031-000015511 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015515 | HLP-031-000015522 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015528 | HLP-031-000015538 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015541 | HLP-031-000015541 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015543 | HLP-031-000015553 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015556 | HLP-031-000015563 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015566 | HLP-031-000015584 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015586 | HLP-031-000015586 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015589 | HLP-031-000015591 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015594 | HLP-031-000015594 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015601 | HLP-031-000015601 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015603 | HLP-031-000015613 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015616 | HLP-031-000015627 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015631 | HLP-031-000015633 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015635 | HLP-031-000015660 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015662 | HLP-031-000015669 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015671 | HLP-031-000015672 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015674 | HLP-031-000015675 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015682 | HLP-031-000015684 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015687 | HLP-031-000015691 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015693 | HLP-031-000015698 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015700 | HLP-031-000015701 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015706 | HLP-031-000015707 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015712 | HLP-031-000015714 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015716 | HLP-031-000015716 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015718 | HLP-031-000015726 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015728 | HLP-031-000015737 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015742 | HLP-031-000015750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015753 | HLP-031-000015786 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015788 | HLP-031-000015809 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015811 | HLP-031-000015816 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015820 | HLP-031-000015832 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015835 | HLP-031-000015837 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015839 | HLP-031-000015839 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015843 | HLP-031-000015846 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015848 | HLP-031-000015850 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015852 | HLP-031-000015859 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015863 | HLP-031-000015864 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015867 | HLP-031-000015886 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015888 | HLP-031-000015902 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015904 | HLP-031-000015921 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015926 | HLP-031-000015939 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015941 | HLP-031-000015944 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015946 | HLP-031-000015976 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015978 | HLP-031-000015979 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015984 | HLP-031-000015992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000015995 | HLP-031-000015995 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000015999 | HLP-031-000015999 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016012 | HLP-031-000016020 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016022 | HLP-031-000016026 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016028 | HLP-031-000016032 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016034 | HLP-031-000016039 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016041 | HLP-031-000016045 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016054 | HLP-031-000016054 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016058 | HLP-031-000016058 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016060 | HLP-031-000016073 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016076 | HLP-031-000016076 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016079 | HLP-031-000016083 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016085 | HLP-031-000016085 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016087 | HLP-031-000016096 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016099 | HLP-031-000016107 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016111 | HLP-031-000016111 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016113 | HLP-031-000016117 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016119 | HLP-031-000016119 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016121 | HLP-031-000016128 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016130 | HLP-031-000016134 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016136 | HLP-031-000016140 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016142 | HLP-031-000016150 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016154 | HLP-031-000016154 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016158 | HLP-031-000016159 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016161 | HLP-031-000016163 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016165 | HLP-031-000016169 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016174 | HLP-031-000016180 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016182 | HLP-031-000016186 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016190 | HLP-031-000016190 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016203 | HLP-031-000016204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016206 | HLP-031-000016207 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016210 | HLP-031-000016211 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016213 | HLP-031-000016217 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016219 | HLP-031-000016223 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016227 | HLP-031-000016233 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016236 | HLP-031-000016238 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016240 | HLP-031-000016245 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016247 | HLP-031-000016251 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016253 | HLP-031-000016255 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016258 | HLP-031-000016267 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016269 | HLP-031-000016269 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016271 | HLP-031-000016273 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016275 | HLP-031-000016277 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016279 | HLP-031-000016280 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016296 | HLP-031-000016296 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016300 | HLP-031-000016301 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016303 | HLP-031-000016304 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016306 | HLP-031-000016307 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016310 | HLP-031-000016310 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016321 | HLP-031-000016322 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016324 | HLP-031-000016332 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016339 | HLP-031-000016353 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016357 | HLP-031-000016359 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016361 | HLP-031-000016363 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016365 | HLP-031-000016366 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016368 | HLP-031-000016372 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016377 | HLP-031-000016379 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016382 | HLP-031-000016391 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016393 | HLP-031-000016399 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016401 | HLP-031-000016406 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016408 | HLP-031-000016415 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016417 | HLP-031-000016431 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016433 | HLP-031-000016433 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016435 | HLP-031-000016435 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016437 | HLP-031-000016438 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016440 | HLP-031-000016447 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016449 | HLP-031-000016463 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016468 | HLP-031-000016472 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016475 | HLP-031-000016475 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016477 | HLP-031-000016480 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016482 | HLP-031-000016486 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016488 | HLP-031-000016494 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016500 | HLP-031-000016502 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016504 | HLP-031-000016506 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016510 | HLP-031-000016514 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016516 | HLP-031-000016535 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016537 | HLP-031-000016539 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016541 | HLP-031-000016558 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016560 | HLP-031-000016571 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016573 | HLP-031-000016583 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016586 | HLP-031-000016588 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016591 | HLP-031-000016597 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016602 | HLP-031-000016614 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016616 | HLP-031-000016617 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016619 | HLP-031-000016620 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016622 | HLP-031-000016624 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016626 | HLP-031-000016629 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016631 | HLP-031-000016631 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016633 | HLP-031-000016633 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016635 | HLP-031-000016644 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016646 | HLP-031-000016646 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016648 | HLP-031-000016648 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016650 | HLP-031-000016673 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016675 | HLP-031-000016677 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016679 | HLP-031-000016698 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016700 | HLP-031-000016709 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016713 | HLP-031-000016718 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016720 | HLP-031-000016726 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016728 | HLP-031-000016728 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016730 | HLP-031-000016730 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016732 | HLP-031-000016732 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016734 | HLP-031-000016760 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016767 | HLP-031-000016768 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016777 | HLP-031-000016781 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016784 | HLP-031-000016788 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016790 | HLP-031-000016800 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016807 | HLP-031-000016809 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016811 | HLP-031-000016811 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016826 | HLP-031-000016848 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016853 | HLP-031-000016853 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016855 | HLP-031-000016855 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016863 | HLP-031-000016863 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016868 | HLP-031-000016882 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016884 | HLP-031-000016887 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016891 | HLP-031-000016891 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016898 | HLP-031-000016901 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016908 | HLP-031-000016910 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016912 | HLP-031-000016922 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016925 | HLP-031-000016937 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016941 | HLP-031-000016941 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000016943 | HLP-031-000016943 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016953 | HLP-031-000016959 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016962 | HLP-031-000016970 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016977 | HLP-031-000016977 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000016987 | HLP-031-000017017 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017019 | HLP-031-000017040 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017043 | HLP-031-000017055 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017057 | HLP-031-000017076 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000017079 | HLP-031-000017108 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017112 | HLP-031-000017145 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017147 | HLP-031-000017154 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017156 | HLP-031-000017158 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017160 | HLP-031-000017164 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017166 | HLP-031-000017174 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017176 | HLP-031-000017184 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017187 | HLP-031-000017190 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000017193 | HLP-031-000017203 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017205 | HLP-031-000017206 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017208 | HLP-031-000017208 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017210 | HLP-031-000017216 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017220 | HLP-031-000017255 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017258 | HLP-031-000017258 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017260 | HLP-031-000017260 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017264 | HLP-031-000017292 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000017296 | HLP-031-000017311 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017315 | HLP-031-000017345 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017347 | HLP-031-000017413 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017416 | HLP-031-000017445 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017450 | HLP-031-000017452 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017454 | HLP-031-000017473 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017475 | HLP-031-000017497 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017499 | HLP-031-000017499 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000017503 | HLP-031-000017532 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017534 | HLP-031-000017547 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017549 | HLP-031-000017549 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017551 | HLP-031-000017597 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017599 | HLP-031-000017608 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017612 | HLP-031-000017614 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017621 | HLP-031-000017622 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017626 | HLP-031-000017637 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000017640 | HLP-031-000017640 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017642 | HLP-031-000017647 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017651 | HLP-031-000017652 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017655 | HLP-031-000017659 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017661 | HLP-031-000017665 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017675 | HLP-031-000017701 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017703 | HLP-031-000017703 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017705 | HLP-031-000017717 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 31 | HLP-031-000017722 | HLP-031-000017722 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017730 | HLP-031-000017730 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017732 | HLP-031-000017732 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017734 | HLP-031-000017741 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 31 | HLP-031-000017743 | HLP-031-000017775 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000001 | HLP-129-000000027 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000029 | HLP-129-000000033 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000035 | HLP-129-000000042 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000044 | HLP-129-000000053 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000055 | HLP-129-000000065 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000067 | HLP-129-000000073 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000075 | HLP-129-000000079 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000081 | HLP-129-000000081 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000085 | HLP-129-000000087 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000090 | HLP-129-000000093 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000096 | HLP-129-000000099 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000101 | HLP-129-000000105 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000107 | HLP-129-000000107 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000110 | HLP-129-000000116 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000118 | HLP-129-000000118 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000120 | HLP-129-000000128 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000130 | HLP-129-000000143 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000146 | HLP-129-000000146 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000148 | HLP-129-000000150 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000153 | HLP-129-000000159 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000161 | HLP-129-000000164 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000168 | HLP-129-000000174 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000176 | HLP-129-000000176 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000179 | HLP-129-000000190 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000192 | HLP-129-000000193 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000196 | HLP-129-000000200 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000202 | HLP-129-000000202 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000204 | HLP-129-000000204 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000211 | HLP-129-000000221 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000223 | HLP-129-000000227 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000229 | HLP-129-000000231 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000236 | HLP-129-000000248 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000250 | HLP-129-000000252 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000257 | HLP-129-000000258 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000260 | HLP-129-000000282 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000284 | HLP-129-000000290 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000292 | HLP-129-000000296 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |