UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-238-000010753 | to | ELP-238-000010770 |
| ELP-238-000010773 | to | ELP-238-000010774 |
| ELP-238-000010776 | to | ELP-238-000010777 |
| ELP-238-000010780 | to | ELP-238-000010787 |
| ELP-238-000010792 | to | ELP-238-000010792 |
| ELP-238-000010797 | to | ELP-238-000010798 |
| ELP-238-000010800 | to | ELP-238-000010830 |
| ELP-238-000010835 | to | ELP-238-000010835 |
| ELP-238-000010838 | to | ELP-238-000010839 |
| ELP-238-000010841 | to | ELP-238-000010841 |
| ELP-238-000010843 | to | ELP-238-000010843 |
| ELP-238-000010847 | to | ELP-238-000010849 |
| ELP-238-000010855 | to | ELP-238-000010859 |
| ELP-238-000010861 | to | ELP-238-000010865 |
| ELP-238-000010872 | to | ELP-238-000010879 |
| ELP-238-000010881 | to | ELP-238-000010881 |
| ELP-238-000010885 | to | ELP-238-000010891 |
| ELP-238-000010897 | to | ELP-238-000010897 |
| ELP-238-000010899 | to | ELP-238-000010899 |
| ELP-238-000010904 | to | ELP-238-000010909 |
| ELP-238-000010912 | to | ELP-238-000010912 |
| ELP-238-000010918 | to | ELP-238-000010918 |
| ELP-238-000010923 | to | ELP-238-000010923 |
| ELP-238-000010931 | to | ELP-238-000010931 |
| ELP-238-000010939 | to | ELP-238-000010943 |
| ELP-238-000010945 | to | ELP-238-000010946 |
| ELP-238-000010948 | to | ELP-238-000010948 |
| ELP-238-000010950 | to | ELP-238-000010951 |
| ELP-238-000010953 | to | ELP-238-000010953 |
| ELP-238-000010955 | to | ELP-238-000010955 |
| ELP-238-000010957 | to | ELP-238-000010964 |
| ELP-238-000010969 | to | ELP-238-000010970 |
| ELP-238-000010975 | to | ELP-238-000010975 |
| ELP-238-000010979 | to | ELP-238-000010979 |
| ELP-238-000010981 | to | ELP-238-000010982 |
| ELP-238-000010984 | to | ELP-238-000010986 |
| ELP-238-000010988 | to | ELP-238-000010988 |
| ELP-238-000010990 | to | ELP-238-000010990 |
| ELP-238-000010992 | to | ELP-238-000010992 |
| ELP-238-000010994 | to | ELP-238-000010995 |
| ELP-238-000010999 | to | ELP-238-000010999 |
| ELP-238-000011001 | to | ELP-238-000011002 |
| ELP-238-000011004 | to | ELP-238-000011004 |
| ELP-238-000011010 | to | ELP-238-000011014 |

| | | |
|---|---|---|
| ELP-238-000011016 | to | ELP-238-000011016 |
| ELP-238-000011018 | to | ELP-238-000011019 |
| ELP-238-000011021 | to | ELP-238-000011021 |
| ELP-238-000011024 | to | ELP-238-000011024 |
| ELP-238-000011026 | to | ELP-238-000011026 |
| ELP-238-000011028 | to | ELP-238-000011028 |
| ELP-238-000011033 | to | ELP-238-000011045 |
| ELP-238-000011049 | to | ELP-238-000011051 |
| ELP-238-000011055 | to | ELP-238-000011078 |
| ELP-238-000011083 | to | ELP-238-000011090 |
| ELP-238-000011092 | to | ELP-238-000011092 |
| ELP-238-000011095 | to | ELP-238-000011098 |
| ELP-238-000011101 | to | ELP-238-000011104 |
| ELP-238-000011106 | to | ELP-238-000011116 |
| ELP-238-000011118 | to | ELP-238-000011118 |
| ELP-238-000011120 | to | ELP-238-000011120 |
| ELP-238-000011123 | to | ELP-238-000011125 |
| ELP-238-000011128 | to | ELP-238-000011128 |
| ELP-238-000011130 | to | ELP-238-000011134 |
| ELP-238-000011136 | to | ELP-238-000011137 |
| ELP-238-000011139 | to | ELP-238-000011139 |
| ELP-238-000011141 | to | ELP-238-000011141 |
| ELP-238-000011143 | to | ELP-238-000011143 |
| ELP-238-000011146 | to | ELP-238-000011146 |
| ELP-238-000011148 | to | ELP-238-000011150 |
| ELP-238-000011152 | to | ELP-238-000011155 |
| ELP-238-000011157 | to | ELP-238-000011158 |
| ELP-238-000011160 | to | ELP-238-000011163 |
| ELP-238-000011166 | to | ELP-238-000011177 |
| ELP-238-000011183 | to | ELP-238-000011184 |
| ELP-238-000011186 | to | ELP-238-000011186 |
| ELP-238-000011188 | to | ELP-238-000011189 |
| ELP-238-000011192 | to | ELP-238-000011195 |
| ELP-238-000011197 | to | ELP-238-000011197 |
| ELP-238-000011200 | to | ELP-238-000011200 |
| ELP-238-000011202 | to | ELP-238-000011206 |
| ELP-238-000011208 | to | ELP-238-000011213 |
| ELP-238-000011215 | to | ELP-238-000011216 |
| ELP-238-000011230 | to | ELP-238-000011233 |
| ELP-238-000011235 | to | ELP-238-000011235 |
| ELP-238-000011237 | to | ELP-238-000011240 |
| ELP-238-000011242 | to | ELP-238-000011246 |
| ELP-238-000011248 | to | ELP-238-000011248 |
| ELP-238-000011256 | to | ELP-238-000011272 |

| | | |
|---|---|---|
| ELP-238-000011276 | to | ELP-238-000011276 |
| ELP-238-000011280 | to | ELP-238-000011282 |
| ELP-238-000011286 | to | ELP-238-000011304 |
| ELP-238-000011307 | to | ELP-238-000011307 |
| ELP-238-000011315 | to | ELP-238-000011315 |
| ELP-238-000011319 | to | ELP-238-000011320 |
| ELP-238-000011324 | to | ELP-238-000011324 |
| ELP-238-000011326 | to | ELP-238-000011326 |
| ELP-238-000011330 | to | ELP-238-000011332 |
| ELP-238-000011334 | to | ELP-238-000011338 |
| ELP-238-000011340 | to | ELP-238-000011341 |
| ELP-238-000011345 | to | ELP-238-000011353 |
| ELP-238-000011355 | to | ELP-238-000011356 |
| ELP-238-000011369 | to | ELP-238-000011378 |
| ELP-238-000011383 | to | ELP-238-000011383 |
| ELP-238-000011385 | to | ELP-238-000011389 |
| ELP-238-000011392 | to | ELP-238-000011395 |
| ELP-238-000011399 | to | ELP-238-000011400 |
| ELP-238-000011403 | to | ELP-238-000011414 |
| ELP-238-000011416 | to | ELP-238-000011416 |
| ELP-238-000011419 | to | ELP-238-000011419 |
| ELP-238-000011423 | to | ELP-238-000011427 |
| ELP-238-000011430 | to | ELP-238-000011431 |
| ELP-238-000011433 | to | ELP-238-000011437 |
| ELP-238-000011440 | to | ELP-238-000011440 |
| ELP-238-000011442 | to | ELP-238-000011449 |
| ELP-238-000011461 | to | ELP-238-000011463 |
| ELP-238-000011466 | to | ELP-238-000011466 |
| ELP-238-000011469 | to | ELP-238-000011472 |
| ELP-238-000011480 | to | ELP-238-000011482 |
| ELP-238-000011511 | to | ELP-238-000011524 |
| ELP-238-000011531 | to | ELP-238-000011531 |
| ELP-238-000011533 | to | ELP-238-000011537 |
| ELP-238-000011540 | to | ELP-238-000011540 |
| ELP-238-000011542 | to | ELP-238-000011545 |
| ELP-238-000011547 | to | ELP-238-000011556 |
| ELP-238-000011559 | to | ELP-238-000011559 |
| ELP-240-000000001 | to | ELP-240-000000052 |
| ELP-240-000000054 | to | ELP-240-000000056 |
| ELP-240-000000058 | to | ELP-240-000000058 |
| ELP-240-000000060 | to | ELP-240-000000064 |
| ELP-240-000000068 | to | ELP-240-000000070 |
| ELP-240-000000073 | to | ELP-240-000000076 |
| ELP-240-000000080 | to | ELP-240-000000082 |

| ELP-240-000000084 | to | ELP-240-000000085 |
| ELP-240-000000087 | to | ELP-240-000000095 |
| ELP-240-000000097 | to | ELP-240-000000098 |
| ELP-240-000000100 | to | ELP-240-000000101 |
| ELP-240-000000104 | to | ELP-240-000000106 |
| ELP-240-000000110 | to | ELP-240-000000110 |
| ELP-240-000000112 | to | ELP-240-000000112 |
| ELP-240-000000114 | to | ELP-240-000000114 |
| ELP-240-000000117 | to | ELP-240-000000117 |
| ELP-240-000000119 | to | ELP-240-000000122 |
| ELP-240-000000124 | to | ELP-240-000000125 |
| ELP-240-000000127 | to | ELP-240-000000130 |
| ELP-240-000000134 | to | ELP-240-000000145 |
| ELP-240-000000147 | to | ELP-240-000000147 |
| ELP-240-000000152 | to | ELP-240-000000152 |
| ELP-240-000000154 | to | ELP-240-000000185 |
| ELP-240-000000189 | to | ELP-240-000000189 |
| ELP-240-000000192 | to | ELP-240-000000192 |
| ELP-240-000000199 | to | ELP-240-000000218 |
| ELP-240-000000221 | to | ELP-240-000000225 |
| ELP-240-000000227 | to | ELP-240-000000229 |
| ELP-240-000000231 | to | ELP-240-000000232 |
| ELP-240-000000251 | to | ELP-240-000000255 |
| ELP-240-000000257 | to | ELP-240-000000338 |
| ELP-240-000000340 | to | ELP-240-000000348 |
| ELP-240-000000351 | to | ELP-240-000000351 |
| ELP-240-000000354 | to | ELP-240-000000355 |
| ELP-240-000000358 | to | ELP-240-000000365 |
| ELP-240-000000367 | to | ELP-240-000000368 |
| ELP-240-000000371 | to | ELP-240-000000380 |
| ELP-240-000000382 | to | ELP-240-000000407 |
| ELP-240-000000409 | to | ELP-240-000000409 |
| ELP-240-000000412 | to | ELP-240-000000412 |
| ELP-240-000000414 | to | ELP-240-000000415 |
| ELP-240-000000417 | to | ELP-240-000000417 |
| ELP-240-000000419 | to | ELP-240-000000420 |
| ELP-240-000000422 | to | ELP-240-000000437 |
| ELP-240-000000439 | to | ELP-240-000000439 |
| ELP-240-000000442 | to | ELP-240-000000450 |
| ELP-240-000000454 | to | ELP-240-000000455 |
| ELP-240-000000457 | to | ELP-240-000000468 |
| ELP-240-000000470 | to | ELP-240-000000475 |
| ELP-240-000000479 | to | ELP-240-000000479 |
| ELP-240-000000481 | to | ELP-240-000000486 |

| | | |
|---|---|---|
| ELP-240-000000488 | to | ELP-240-000000492 |
| ELP-240-000000498 | to | ELP-240-000000501 |
| ELP-240-000000503 | to | ELP-240-000000511 |
| ELP-240-000000514 | to | ELP-240-000000522 |
| ELP-240-000000524 | to | ELP-240-000000528 |
| ELP-240-000000531 | to | ELP-240-000000533 |
| ELP-240-000000535 | to | ELP-240-000000535 |
| ELP-240-000000537 | to | ELP-240-000000537 |
| ELP-240-000000540 | to | ELP-240-000000541 |
| ELP-240-000000543 | to | ELP-240-000000551 |
| ELP-240-000000554 | to | ELP-240-000000555 |
| ELP-240-000000561 | to | ELP-240-000000563 |
| ELP-240-000000565 | to | ELP-240-000000574 |
| ELP-240-000000576 | to | ELP-240-000000580 |
| ELP-240-000000582 | to | ELP-240-000000582 |
| ELP-240-000000585 | to | ELP-240-000000589 |
| ELP-240-000000591 | to | ELP-240-000000594 |
| ELP-240-000000596 | to | ELP-240-000000598 |
| ELP-240-000000600 | to | ELP-240-000000604 |
| ELP-240-000000606 | to | ELP-240-000000677 |
| ELP-240-000000686 | to | ELP-240-000000751 |
| ELP-240-000000753 | to | ELP-240-000000757 |
| ELP-240-000000759 | to | ELP-240-000000767 |
| ELP-240-000000770 | to | ELP-240-000000774 |
| ELP-240-000000776 | to | ELP-240-000000780 |
| ELP-240-000000783 | to | ELP-240-000000785 |
| ELP-240-000000789 | to | ELP-240-000000793 |
| ELP-240-000000795 | to | ELP-240-000000799 |
| ELP-240-000000802 | to | ELP-240-000000804 |
| ELP-240-000000807 | to | ELP-240-000000807 |
| ELP-240-000000809 | to | ELP-240-000000810 |
| ELP-240-000000813 | to | ELP-240-000000816 |
| ELP-240-000000818 | to | ELP-240-000000819 |
| ELP-240-000000821 | to | ELP-240-000000821 |
| ELP-240-000000824 | to | ELP-240-000000824 |
| ELP-240-000000828 | to | ELP-240-000000829 |
| ELP-240-000000832 | to | ELP-240-000000835 |
| ELP-240-000000840 | to | ELP-240-000000850 |
| ELP-240-000000852 | to | ELP-240-000000854 |
| ELP-240-000000856 | to | ELP-240-000000858 |
| ELP-240-000000860 | to | ELP-240-000000860 |
| ELP-240-000000862 | to | ELP-240-000000867 |
| ELP-240-000000869 | to | ELP-240-000000882 |
| ELP-240-000000884 | to | ELP-240-000000884 |

6

| | | |
|---|---|---|
| ELP-240-000000886 | to | ELP-240-000000891 |
| ELP-240-000000893 | to | ELP-240-000000895 |
| ELP-240-000000897 | to | ELP-240-000000918 |
| ELP-240-000000920 | to | ELP-240-000000921 |
| ELP-240-000000923 | to | ELP-240-000000928 |
| ELP-240-000000930 | to | ELP-240-000000937 |
| ELP-240-000000940 | to | ELP-240-000000940 |
| ELP-240-000000943 | to | ELP-240-000000944 |
| ELP-240-000000948 | to | ELP-240-000000949 |
| ELP-240-000000952 | to | ELP-240-000000953 |
| ELP-240-000000955 | to | ELP-240-000000960 |
| ELP-240-000000964 | to | ELP-240-000000966 |
| ELP-240-000000968 | to | ELP-240-000000971 |
| ELP-240-000000973 | to | ELP-240-000000978 |
| ELP-240-000000981 | to | ELP-240-000000987 |
| ELP-240-000000989 | to | ELP-240-000001000 |
| ELP-240-000001004 | to | ELP-240-000001007 |
| ELP-240-000001010 | to | ELP-240-000001011 |
| ELP-240-000001013 | to | ELP-240-000001026 |
| ELP-240-000001028 | to | ELP-240-000001035 |
| ELP-240-000001038 | to | ELP-240-000001041 |
| ELP-240-000001043 | to | ELP-240-000001052 |
| ELP-240-000001054 | to | ELP-240-000001054 |
| ELP-240-000001057 | to | ELP-240-000001059 |
| ELP-240-000001062 | to | ELP-240-000001068 |
| ELP-240-000001070 | to | ELP-240-000001076 |
| ELP-240-000001078 | to | ELP-240-000001078 |
| ELP-240-000001080 | to | ELP-240-000001083 |
| ELP-240-000001085 | to | ELP-240-000001085 |
| ELP-240-000001087 | to | ELP-240-000001087 |
| ELP-240-000001089 | to | ELP-240-000001100 |
| ELP-240-000001102 | to | ELP-240-000001102 |
| ELP-240-000001104 | to | ELP-240-000001107 |
| ELP-240-000001109 | to | ELP-240-000001119 |
| ELP-240-000001121 | to | ELP-240-000001121 |
| ELP-240-000001123 | to | ELP-240-000001127 |
| ELP-240-000001129 | to | ELP-240-000001130 |
| ELP-240-000001132 | to | ELP-240-000001139 |
| ELP-240-000001141 | to | ELP-240-000001145 |
| ELP-240-000001149 | to | ELP-240-000001153 |
| ELP-240-000001155 | to | ELP-240-000001155 |
| ELP-240-000001157 | to | ELP-240-000001166 |
| ELP-240-000001168 | to | ELP-240-000001200 |
| ELP-240-000001202 | to | ELP-240-000001205 |

| | | |
|---|---|---|
| ELP-240-000001207 | to | ELP-240-000001207 |
| ELP-240-000001209 | to | ELP-240-000001225 |
| ELP-240-000001227 | to | ELP-240-000001229 |
| ELP-240-000001231 | to | ELP-240-000001232 |
| ELP-240-000001234 | to | ELP-240-000001235 |
| ELP-240-000001238 | to | ELP-240-000001240 |
| ELP-240-000001242 | to | ELP-240-000001244 |
| ELP-240-000001246 | to | ELP-240-000001247 |
| ELP-240-000001249 | to | ELP-240-000001255 |
| ELP-240-000001257 | to | ELP-240-000001257 |
| ELP-240-000001259 | to | ELP-240-000001261 |
| ELP-240-000001264 | to | ELP-240-000001265 |
| ELP-240-000001268 | to | ELP-240-000001268 |
| ELP-240-000001273 | to | ELP-240-000001276 |
| ELP-240-000001279 | to | ELP-240-000001282 |
| ELP-240-000001284 | to | ELP-240-000001286 |
| ELP-240-000001288 | to | ELP-240-000001295 |
| ELP-240-000001305 | to | ELP-240-000001307 |
| ELP-240-000001310 | to | ELP-240-000001310 |
| ELP-240-000001312 | to | ELP-240-000001316 |
| ELP-240-000001318 | to | ELP-240-000001318 |
| ELP-240-000001320 | to | ELP-240-000001324 |
| ELP-240-000001326 | to | ELP-240-000001328 |
| ELP-240-000001330 | to | ELP-240-000001330 |
| ELP-240-000001332 | to | ELP-240-000001333 |
| ELP-240-000001335 | to | ELP-240-000001336 |
| ELP-240-000001340 | to | ELP-240-000001340 |
| ELP-240-000001343 | to | ELP-240-000001353 |
| ELP-240-000001355 | to | ELP-240-000001361 |
| ELP-240-000001363 | to | ELP-240-000001365 |
| ELP-240-000001370 | to | ELP-240-000001370 |
| ELP-240-000001372 | to | ELP-240-000001395 |
| ELP-240-000001397 | to | ELP-240-000001400 |
| ELP-240-000001402 | to | ELP-240-000001416 |
| ELP-240-000001418 | to | ELP-240-000001419 |
| ELP-240-000001421 | to | ELP-240-000001427 |
| ELP-240-000001430 | to | ELP-240-000001437 |
| ELP-240-000001439 | to | ELP-240-000001443 |
| ELP-240-000001446 | to | ELP-240-000001452 |
| ELP-240-000001455 | to | ELP-240-000001460 |
| ELP-240-000001462 | to | ELP-240-000001462 |
| ELP-240-000001465 | to | ELP-240-000001468 |
| ELP-240-000001471 | to | ELP-240-000001472 |
| ELP-240-000001476 | to | ELP-240-000001481 |

8

| | | |
|---|---|---|
| ELP-240-000001488 | to | ELP-240-000001488 |
| ELP-240-000001491 | to | ELP-240-000001492 |
| ELP-240-000001494 | to | ELP-240-000001494 |
| ELP-240-000001500 | to | ELP-240-000001500 |
| ELP-240-000001502 | to | ELP-240-000001504 |
| ELP-240-000001508 | to | ELP-240-000001508 |
| ELP-240-000001510 | to | ELP-240-000001521 |
| ELP-240-000001523 | to | ELP-240-000001523 |
| ELP-240-000001525 | to | ELP-240-000001525 |
| ELP-240-000001528 | to | ELP-240-000001530 |
| ELP-240-000001532 | to | ELP-240-000001534 |
| ELP-240-000001536 | to | ELP-240-000001538 |
| ELP-240-000001542 | to | ELP-240-000001542 |
| ELP-240-000001544 | to | ELP-240-000001550 |
| ELP-240-000001552 | to | ELP-240-000001556 |
| ELP-240-000001558 | to | ELP-240-000001558 |
| ELP-240-000001560 | to | ELP-240-000001564 |
| ELP-240-000001566 | to | ELP-240-000001568 |
| ELP-240-000001570 | to | ELP-240-000001570 |
| ELP-240-000001572 | to | ELP-240-000001578 |
| ELP-240-000001580 | to | ELP-240-000001589 |
| ELP-240-000001592 | to | ELP-240-000001593 |
| ELP-240-000001596 | to | ELP-240-000001596 |
| ELP-240-000001598 | to | ELP-240-000001602 |
| ELP-240-000001604 | to | ELP-240-000001608 |
| ELP-240-000001610 | to | ELP-240-000001610 |
| ELP-240-000001612 | to | ELP-240-000001614 |
| ELP-240-000001616 | to | ELP-240-000001616 |
| ELP-240-000001618 | to | ELP-240-000001619 |
| ELP-240-000001621 | to | ELP-240-000001627 |
| ELP-240-000001629 | to | ELP-240-000001632 |
| ELP-240-000001634 | to | ELP-240-000001642 |
| ELP-240-000001644 | to | ELP-240-000001659 |
| ELP-240-000001661 | to | ELP-240-000001663 |
| ELP-240-000001665 | to | ELP-240-000001681 |
| ELP-240-000001683 | to | ELP-240-000001697 |
| ELP-240-000001699 | to | ELP-240-000001706 |
| ELP-240-000001708 | to | ELP-240-000001723 |
| ELP-240-000001725 | to | ELP-240-000001726 |
| ELP-240-000001728 | to | ELP-240-000001731 |
| ELP-240-000001733 | to | ELP-240-000001733 |
| ELP-240-000001735 | to | ELP-240-000001738 |
| ELP-240-000001741 | to | ELP-240-000001742 |
| ELP-240-000001744 | to | ELP-240-000001755 |

9

| | | |
|---|---|---|
| ELP-240-000001758 | to | ELP-240-000001781 |
| ELP-240-000001783 | to | ELP-240-000001783 |
| ELP-240-000001785 | to | ELP-240-000001790 |
| ELP-240-000001792 | to | ELP-240-000001804 |
| ELP-240-000001806 | to | ELP-240-000001839 |
| ELP-240-000001842 | to | ELP-240-000001845 |
| ELP-240-000001847 | to | ELP-240-000001848 |
| ELP-240-000001850 | to | ELP-240-000001853 |
| ELP-240-000001855 | to | ELP-240-000001858 |
| ELP-240-000001861 | to | ELP-240-000001862 |
| ELP-240-000001865 | to | ELP-240-000001865 |
| ELP-240-000001867 | to | ELP-240-000001867 |
| ELP-240-000001876 | to | ELP-240-000001882 |
| ELP-240-000001884 | to | ELP-240-000001890 |
| ELP-240-000001892 | to | ELP-240-000001892 |
| ELP-240-000001894 | to | ELP-240-000001917 |
| ELP-240-000001921 | to | ELP-240-000001922 |
| ELP-240-000001924 | to | ELP-240-000001927 |
| ELP-240-000001929 | to | ELP-240-000001931 |
| ELP-240-000001933 | to | ELP-240-000001935 |
| ELP-240-000001937 | to | ELP-240-000001942 |
| ELP-240-000001946 | to | ELP-240-000001946 |
| ELP-240-000001948 | to | ELP-240-000001952 |
| ELP-240-000001954 | to | ELP-240-000001954 |
| ELP-240-000001956 | to | ELP-240-000001961 |
| ELP-240-000001963 | to | ELP-240-000001982 |
| ELP-240-000001984 | to | ELP-240-000001988 |
| ELP-240-000001991 | to | ELP-240-000001999 |
| ELP-240-000002002 | to | ELP-240-000002008 |
| ELP-240-000002010 | to | ELP-240-000002011 |
| ELP-240-000002013 | to | ELP-240-000002014 |
| ELP-240-000002016 | to | ELP-240-000002025 |
| ELP-240-000002033 | to | ELP-240-000002037 |
| ELP-240-000002042 | to | ELP-240-000002051 |
| ELP-240-000002054 | to | ELP-240-000002058 |
| ELP-240-000002060 | to | ELP-240-000002064 |
| ELP-240-000002066 | to | ELP-240-000002068 |
| ELP-240-000002072 | to | ELP-240-000002076 |
| ELP-240-000002078 | to | ELP-240-000002079 |
| ELP-240-000002082 | to | ELP-240-000002083 |
| ELP-240-000002094 | to | ELP-240-000002105 |
| ELP-240-000002108 | to | ELP-240-000002116 |
| ELP-240-000002118 | to | ELP-240-000002127 |
| ELP-240-000002129 | to | ELP-240-000002169 |

| | | |
|---|---|---|
| ELP-240-000002171 | to | ELP-240-000002171 |
| ELP-240-000002173 | to | ELP-240-000002174 |
| ELP-240-000002177 | to | ELP-240-000002177 |
| ELP-240-000002179 | to | ELP-240-000002179 |
| ELP-240-000002181 | to | ELP-240-000002181 |
| ELP-240-000002183 | to | ELP-240-000002186 |
| ELP-240-000002188 | to | ELP-240-000002195 |
| ELP-240-000002197 | to | ELP-240-000002242 |
| ELP-240-000002244 | to | ELP-240-000002245 |
| ELP-240-000002247 | to | ELP-240-000002248 |
| ELP-240-000002250 | to | ELP-240-000002252 |
| ELP-240-000002262 | to | ELP-240-000002267 |
| ELP-240-000002270 | to | ELP-240-000002271 |
| ELP-240-000002273 | to | ELP-240-000002273 |
| ELP-240-000002275 | to | ELP-240-000002297 |
| ELP-240-000002299 | to | ELP-240-000002302 |
| ELP-240-000002304 | to | ELP-240-000002314 |
| ELP-240-000002316 | to | ELP-240-000002325 |
| ELP-240-000002327 | to | ELP-240-000002336 |
| ELP-240-000002338 | to | ELP-240-000002348 |
| ELP-240-000002350 | to | ELP-240-000002357 |
| ELP-240-000002359 | to | ELP-240-000002376 |
| ELP-240-000002379 | to | ELP-240-000002387 |
| ELP-240-000002389 | to | ELP-240-000002394 |
| ELP-240-000002396 | to | ELP-240-000002400 |
| ELP-240-000002402 | to | ELP-240-000002410 |
| ELP-240-000002412 | to | ELP-240-000002425 |
| ELP-240-000002427 | to | ELP-240-000002427 |
| ELP-240-000002429 | to | ELP-240-000002442 |
| ELP-240-000002444 | to | ELP-240-000002450 |
| ELP-240-000002452 | to | ELP-240-000002454 |
| ELP-240-000002456 | to | ELP-240-000002475 |
| ELP-240-000002478 | to | ELP-240-000002484 |
| ELP-240-000002486 | to | ELP-240-000002490 |
| ELP-240-000002493 | to | ELP-240-000002496 |
| ELP-240-000002498 | to | ELP-240-000002498 |
| ELP-240-000002502 | to | ELP-240-000002539 |
| ELP-240-000002541 | to | ELP-240-000002545 |
| ELP-240-000002547 | to | ELP-240-000002552 |
| ELP-240-000002555 | to | ELP-240-000002557 |
| ELP-240-000002559 | to | ELP-240-000002572 |
| ELP-240-000002574 | to | ELP-240-000002597 |
| ELP-240-000002600 | to | ELP-240-000002603 |
| ELP-240-000002606 | to | ELP-240-000002609 |

| | | |
|---|---|---|
| ELP-240-000002613 | to | ELP-240-000002626 |
| ELP-240-000002628 | to | ELP-240-000002632 |
| ELP-240-000002634 | to | ELP-240-000002638 |
| ELP-240-000002641 | to | ELP-240-000002642 |
| ELP-240-000002644 | to | ELP-240-000002652 |
| ELP-240-000002654 | to | ELP-240-000002662 |
| ELP-240-000002666 | to | ELP-240-000002666 |
| ELP-240-000002673 | to | ELP-240-000002673 |
| ELP-240-000002677 | to | ELP-240-000002677 |
| ELP-240-000002680 | to | ELP-240-000002682 |
| ELP-240-000002684 | to | ELP-240-000002684 |
| ELP-240-000002687 | to | ELP-240-000002688 |
| ELP-240-000002693 | to | ELP-240-000002693 |
| ELP-240-000002695 | to | ELP-240-000002698 |
| ELP-240-000002700 | to | ELP-240-000002707 |
| ELP-240-000002712 | to | ELP-240-000002724 |
| ELP-240-000002726 | to | ELP-240-000002735 |
| ELP-240-000002737 | to | ELP-240-000002738 |
| ELP-240-000002741 | to | ELP-240-000002746 |
| ELP-240-000002748 | to | ELP-240-000002748 |
| ELP-240-000002750 | to | ELP-240-000002752 |
| ELP-240-000002757 | to | ELP-240-000002762 |
| ELP-240-000002765 | to | ELP-240-000002767 |
| ELP-240-000002769 | to | ELP-240-000002776 |
| ELP-240-000002778 | to | ELP-240-000002805 |
| ELP-240-000002808 | to | ELP-240-000002808 |
| ELP-240-000002810 | to | ELP-240-000002818 |
| ELP-240-000002820 | to | ELP-240-000002820 |
| ELP-240-000002823 | to | ELP-240-000002823 |
| ELP-240-000002825 | to | ELP-240-000002827 |
| ELP-240-000002829 | to | ELP-240-000002841 |
| ELP-240-000002845 | to | ELP-240-000002847 |
| ELP-240-000002849 | to | ELP-240-000002851 |
| ELP-240-000002853 | to | ELP-240-000002853 |
| ELP-240-000002855 | to | ELP-240-000002857 |
| ELP-240-000002860 | to | ELP-240-000002861 |
| ELP-240-000002863 | to | ELP-240-000002863 |
| ELP-240-000002865 | to | ELP-240-000002874 |
| ELP-240-000002876 | to | ELP-240-000002881 |
| ELP-240-000002883 | to | ELP-240-000002884 |
| ELP-240-000002887 | to | ELP-240-000002892 |
| ELP-240-000002894 | to | ELP-240-000002904 |
| ELP-240-000002906 | to | ELP-240-000002907 |
| ELP-240-000002909 | to | ELP-240-000002915 |

| | | |
|---|---|---|
| ELP-240-000002917 | to | ELP-240-000002922 |
| ELP-240-000002925 | to | ELP-240-000002930 |
| ELP-240-000002932 | to | ELP-240-000002937 |
| ELP-240-000002941 | to | ELP-240-000002957 |
| ELP-240-000002959 | to | ELP-240-000002959 |
| ELP-240-000002965 | to | ELP-240-000002965 |
| ELP-240-000002967 | to | ELP-240-000002967 |
| ELP-240-000002969 | to | ELP-240-000002974 |
| ELP-240-000002976 | to | ELP-240-000002978 |
| ELP-240-000002981 | to | ELP-240-000002981 |
| ELP-240-000002983 | to | ELP-240-000002983 |
| ELP-240-000002986 | to | ELP-240-000002988 |
| ELP-240-000002991 | to | ELP-240-000002991 |
| ELP-240-000002999 | to | ELP-240-000002999 |
| ELP-240-000003001 | to | ELP-240-000003004 |
| ELP-240-000003006 | to | ELP-240-000003006 |
| ELP-240-000003008 | to | ELP-240-000003013 |
| ELP-240-000003015 | to | ELP-240-000003015 |
| ELP-240-000003017 | to | ELP-240-000003022 |
| ELP-240-000003024 | to | ELP-240-000003024 |
| ELP-240-000003026 | to | ELP-240-000003026 |
| ELP-240-000003031 | to | ELP-240-000003031 |
| ELP-240-000003033 | to | ELP-240-000003033 |
| ELP-240-000003035 | to | ELP-240-000003035 |
| ELP-240-000003037 | to | ELP-240-000003042 |
| ELP-240-000003044 | to | ELP-240-000003054 |
| ELP-240-000003057 | to | ELP-240-000003058 |
| ELP-240-000003062 | to | ELP-240-000003067 |
| ELP-240-000003069 | to | ELP-240-000003073 |
| ELP-240-000003076 | to | ELP-240-000003077 |
| ELP-240-000003079 | to | ELP-240-000003081 |
| ELP-240-000003083 | to | ELP-240-000003084 |
| ELP-240-000003086 | to | ELP-240-000003087 |
| ELP-240-000003089 | to | ELP-240-000003098 |
| ELP-240-000003100 | to | ELP-240-000003104 |
| ELP-240-000003109 | to | ELP-240-000003110 |
| ELP-240-000003112 | to | ELP-240-000003117 |
| ELP-240-000003120 | to | ELP-240-000003120 |
| ELP-240-000003122 | to | ELP-240-000003123 |
| ELP-240-000003125 | to | ELP-240-000003125 |
| ELP-240-000003129 | to | ELP-240-000003130 |
| ELP-240-000003132 | to | ELP-240-000003133 |
| ELP-240-000003139 | to | ELP-240-000003147 |
| ELP-240-000003149 | to | ELP-240-000003156 |

| | | |
|---|---|---|
| ELP-240-000003159 | to | ELP-240-000003160 |
| ELP-240-000003163 | to | ELP-240-000003167 |
| ELP-240-000003169 | to | ELP-240-000003180 |
| ELP-240-000003182 | to | ELP-240-000003189 |
| ELP-240-000003191 | to | ELP-240-000003203 |
| ELP-240-000003205 | to | ELP-240-000003216 |
| ELP-240-000003220 | to | ELP-240-000003257 |
| ELP-240-000003259 | to | ELP-240-000003266 |
| ELP-240-000003268 | to | ELP-240-000003282 |
| ELP-240-000003284 | to | ELP-240-000003289 |
| ELP-240-000003291 | to | ELP-240-000003306 |
| ELP-240-000003308 | to | ELP-240-000003308 |
| ELP-240-000003310 | to | ELP-240-000003314 |
| ELP-240-000003316 | to | ELP-240-000003317 |
| ELP-240-000003319 | to | ELP-240-000003321 |
| ELP-240-000003323 | to | ELP-240-000003324 |
| ELP-240-000003326 | to | ELP-240-000003346 |
| ELP-240-000003348 | to | ELP-240-000003348 |
| ELP-240-000003350 | to | ELP-240-000003353 |
| ELP-240-000003355 | to | ELP-240-000003355 |
| ELP-240-000003357 | to | ELP-240-000003358 |
| ELP-240-000003360 | to | ELP-240-000003371 |
| ELP-240-000003373 | to | ELP-240-000003373 |
| ELP-240-000003375 | to | ELP-240-000003375 |
| ELP-240-000003381 | to | ELP-240-000003381 |
| ELP-240-000003385 | to | ELP-240-000003386 |
| ELP-240-000003388 | to | ELP-240-000003397 |
| ELP-240-000003399 | to | ELP-240-000003403 |
| ELP-240-000003405 | to | ELP-240-000003413 |
| ELP-240-000003415 | to | ELP-240-000003416 |
| ELP-240-000003420 | to | ELP-240-000003424 |
| ELP-240-000003426 | to | ELP-240-000003427 |
| ELP-240-000003429 | to | ELP-240-000003431 |
| ELP-240-000003434 | to | ELP-240-000003436 |
| ELP-240-000003438 | to | ELP-240-000003438 |
| ELP-240-000003440 | to | ELP-240-000003471 |
| ELP-240-000003479 | to | ELP-240-000003479 |
| ELP-240-000003481 | to | ELP-240-000003482 |
| ELP-240-000003484 | to | ELP-240-000003484 |
| ELP-240-000003487 | to | ELP-240-000003487 |
| ELP-240-000003491 | to | ELP-240-000003495 |
| ELP-240-000003497 | to | ELP-240-000003498 |
| ELP-240-000003501 | to | ELP-240-000003510 |
| ELP-240-000003512 | to | ELP-240-000003514 |

| | | |
|---|---|---|
| ELP-240-000003516 | to | ELP-240-000003519 |
| ELP-240-000003522 | to | ELP-240-000003523 |
| ELP-240-000003526 | to | ELP-240-000003533 |
| ELP-240-000003535 | to | ELP-240-000003535 |
| ELP-240-000003537 | to | ELP-240-000003559 |
| ELP-240-000003561 | to | ELP-240-000003568 |
| ELP-240-000003570 | to | ELP-240-000003579 |
| ELP-240-000003582 | to | ELP-240-000003583 |
| ELP-240-000003585 | to | ELP-240-000003603 |
| ELP-240-000003608 | to | ELP-240-000003614 |
| ELP-240-000003616 | to | ELP-240-000003616 |
| ELP-240-000003619 | to | ELP-240-000003628 |
| ELP-240-000003631 | to | ELP-240-000003639 |
| ELP-240-000003641 | to | ELP-240-000003645 |
| ELP-240-000003647 | to | ELP-240-000003669 |
| ELP-240-000003671 | to | ELP-240-000003691 |
| ELP-240-000003693 | to | ELP-240-000003694 |
| ELP-240-000003696 | to | ELP-240-000003696 |
| ELP-240-000003698 | to | ELP-240-000003703 |
| ELP-240-000003706 | to | ELP-240-000003708 |
| ELP-240-000003713 | to | ELP-240-000003759 |
| ELP-240-000003761 | to | ELP-240-000003768 |
| ELP-240-000003770 | to | ELP-240-000003779 |
| ELP-240-000003781 | to | ELP-240-000003786 |
| ELP-240-000003788 | to | ELP-240-000003788 |
| ELP-240-000003790 | to | ELP-240-000003791 |
| ELP-240-000003794 | to | ELP-240-000003802 |
| ELP-240-000003804 | to | ELP-240-000003807 |
| ELP-240-000003809 | to | ELP-240-000003814 |
| ELP-240-000003818 | to | ELP-240-000003819 |
| ELP-240-000003821 | to | ELP-240-000003823 |
| ELP-240-000003825 | to | ELP-240-000003832 |
| ELP-240-000003835 | to | ELP-240-000003843 |
| ELP-240-000003845 | to | ELP-240-000003845 |
| ELP-240-000003847 | to | ELP-240-000003851 |
| ELP-240-000003853 | to | ELP-240-000003854 |
| ELP-240-000003856 | to | ELP-240-000003857 |
| ELP-240-000003860 | to | ELP-240-000003860 |
| ELP-240-000003865 | to | ELP-240-000003866 |
| ELP-240-000003869 | to | ELP-240-000003872 |
| ELP-240-000003874 | to | ELP-240-000003878 |
| ELP-240-000003880 | to | ELP-240-000003880 |
| ELP-240-000003882 | to | ELP-240-000003888 |
| ELP-240-000003890 | to | ELP-240-000003890 |

15

| ELP-240-000003892 | to | ELP-240-000003892 |
|---|---|---|
| ELP-240-000003894 | to | ELP-240-000003895 |
| ELP-240-000003897 | to | ELP-240-000003899 |
| ELP-240-000003901 | to | ELP-240-000003904 |
| ELP-240-000003906 | to | ELP-240-000003910 |
| ELP-240-000003912 | to | ELP-240-000003912 |
| ELP-240-000003914 | to | ELP-240-000003919 |
| ELP-240-000003921 | to | ELP-240-000003923 |
| ELP-240-000003925 | to | ELP-240-000003927 |
| ELP-240-000003929 | to | ELP-240-000003948 |
| ELP-240-000003952 | to | ELP-240-000003953 |
| ELP-240-000003955 | to | ELP-240-000003959 |
| ELP-240-000003961 | to | ELP-240-000003964 |
| ELP-240-000003967 | to | ELP-240-000003974 |
| ELP-240-000003979 | to | ELP-240-000003979 |
| ELP-240-000003981 | to | ELP-240-000003981 |
| ELP-240-000003984 | to | ELP-240-000003986 |
| ELP-240-000003988 | to | ELP-240-000003992 |
| ELP-240-000003994 | to | ELP-240-000003996 |
| ELP-240-000003998 | to | ELP-240-000003998 |
| ELP-240-000004000 | to | ELP-240-000004014 |
| ELP-240-000004017 | to | ELP-240-000004034 |
| ELP-240-000004036 | to | ELP-240-000004039 |
| ELP-240-000004041 | to | ELP-240-000004055 |
| ELP-240-000004059 | to | ELP-240-000004073 |
| ELP-240-000004075 | to | ELP-240-000004080 |
| ELP-240-000004083 | to | ELP-240-000004083 |
| ELP-240-000004085 | to | ELP-240-000004089 |
| ELP-240-000004091 | to | ELP-240-000004091 |
| ELP-240-000004094 | to | ELP-240-000004106 |
| ELP-240-000004108 | to | ELP-240-000004132 |
| ELP-240-000004134 | to | ELP-240-000004143 |
| ELP-240-000004145 | to | ELP-240-000004171 |
| ELP-240-000004173 | to | ELP-240-000004182 |
| ELP-240-000004184 | to | ELP-240-000004194 |
| ELP-240-000004196 | to | ELP-240-000004199 |
| ELP-240-000004201 | to | ELP-240-000004206 |
| ELP-240-000004208 | to | ELP-240-000004208 |
| ELP-240-000004211 | to | ELP-240-000004211 |
| ELP-240-000004213 | to | ELP-240-000004234 |
| ELP-240-000004236 | to | ELP-240-000004242 |
| ELP-240-000004244 | to | ELP-240-000004255 |
| ELP-240-000004257 | to | ELP-240-000004257 |
| ELP-240-000004259 | to | ELP-240-000004268 |

16

| | | |
|---|---|---|
| ELP-240-000004270 | to | ELP-240-000004278 |
| ELP-240-000004282 | to | ELP-240-000004287 |
| ELP-240-000004289 | to | ELP-240-000004289 |
| ELP-240-000004291 | to | ELP-240-000004292 |
| ELP-240-000004294 | to | ELP-240-000004294 |
| ELP-240-000004296 | to | ELP-240-000004296 |
| ELP-240-000004299 | to | ELP-240-000004299 |
| ELP-240-000004301 | to | ELP-240-000004301 |
| ELP-240-000004303 | to | ELP-240-000004310 |
| ELP-240-000004313 | to | ELP-240-000004316 |
| ELP-240-000004319 | to | ELP-240-000004322 |
| ELP-240-000004324 | to | ELP-240-000004326 |
| ELP-240-000004330 | to | ELP-240-000004330 |
| ELP-240-000004333 | to | ELP-240-000004338 |
| ELP-240-000004340 | to | ELP-240-000004345 |
| ELP-240-000004347 | to | ELP-240-000004352 |
| ELP-240-000004354 | to | ELP-240-000004364 |
| ELP-240-000004366 | to | ELP-240-000004366 |
| ELP-240-000004368 | to | ELP-240-000004369 |
| ELP-240-000004371 | to | ELP-240-000004371 |
| ELP-240-000004373 | to | ELP-240-000004383 |
| ELP-240-000004385 | to | ELP-240-000004388 |
| ELP-240-000004390 | to | ELP-240-000004391 |
| ELP-240-000004393 | to | ELP-240-000004395 |
| ELP-240-000004397 | to | ELP-240-000004399 |
| ELP-240-000004401 | to | ELP-240-000004401 |
| ELP-240-000004405 | to | ELP-240-000004405 |
| ELP-240-000004407 | to | ELP-240-000004407 |
| ELP-240-000004409 | to | ELP-240-000004412 |
| ELP-240-000004415 | to | ELP-240-000004418 |
| ELP-240-000004420 | to | ELP-240-000004421 |
| ELP-240-000004423 | to | ELP-240-000004430 |
| ELP-240-000004433 | to | ELP-240-000004444 |
| ELP-240-000004447 | to | ELP-240-000004449 |
| ELP-240-000004451 | to | ELP-240-000004456 |
| ELP-240-000004458 | to | ELP-240-000004471 |
| ELP-240-000004473 | to | ELP-240-000004480 |
| ELP-240-000004482 | to | ELP-240-000004484 |
| ELP-240-000004486 | to | ELP-240-000004519 |
| ELP-240-000004521 | to | ELP-240-000004522 |
| ELP-240-000004524 | to | ELP-240-000004525 |
| ELP-240-000004527 | to | ELP-240-000004530 |
| ELP-240-000004535 | to | ELP-240-000004538 |
| ELP-240-000004541 | to | ELP-240-000004542 |

17

| | | |
|---|---|---|
| ELP-240-000004544 | to | ELP-240-000004547 |
| ELP-240-000004549 | to | ELP-240-000004554 |
| ELP-240-000004557 | to | ELP-240-000004561 |
| ELP-240-000004563 | to | ELP-240-000004570 |
| ELP-240-000004572 | to | ELP-240-000004573 |
| ELP-240-000004575 | to | ELP-240-000004585 |
| ELP-240-000004587 | to | ELP-240-000004587 |
| ELP-240-000004589 | to | ELP-240-000004589 |
| ELP-240-000004591 | to | ELP-240-000004592 |
| ELP-240-000004597 | to | ELP-240-000004604 |
| ELP-240-000004606 | to | ELP-240-000004606 |
| ELP-240-000004609 | to | ELP-240-000004609 |
| ELP-240-000004612 | to | ELP-240-000004616 |
| ELP-240-000004619 | to | ELP-240-000004622 |
| ELP-240-000004624 | to | ELP-240-000004624 |
| ELP-240-000004626 | to | ELP-240-000004628 |
| ELP-240-000004630 | to | ELP-240-000004631 |
| ELP-240-000004633 | to | ELP-240-000004636 |
| ELP-240-000004638 | to | ELP-240-000004648 |
| ELP-240-000004650 | to | ELP-240-000004650 |
| ELP-240-000004652 | to | ELP-240-000004653 |
| ELP-240-000004655 | to | ELP-240-000004658 |
| ELP-240-000004660 | to | ELP-240-000004660 |
| ELP-240-000004663 | to | ELP-240-000004663 |
| ELP-240-000004665 | to | ELP-240-000004670 |
| ELP-240-000004672 | to | ELP-240-000004680 |
| ELP-240-000004682 | to | ELP-240-000004684 |
| ELP-240-000004687 | to | ELP-240-000004691 |
| ELP-240-000004694 | to | ELP-240-000004696 |
| ELP-240-000004698 | to | ELP-240-000004701 |
| ELP-240-000004704 | to | ELP-240-000004704 |
| ELP-240-000004706 | to | ELP-240-000004706 |
| ELP-240-000004708 | to | ELP-240-000004708 |
| ELP-240-000004710 | to | ELP-240-000004726 |
| ELP-240-000004728 | to | ELP-240-000004728 |
| ELP-240-000004730 | to | ELP-240-000004734 |
| ELP-240-000004736 | to | ELP-240-000004744 |
| ELP-240-000004747 | to | ELP-240-000004747 |
| ELP-240-000004750 | to | ELP-240-000004757 |
| ELP-240-000004759 | to | ELP-240-000004766 |
| ELP-240-000004768 | to | ELP-240-000004768 |
| ELP-240-000004772 | to | ELP-240-000004772 |
| ELP-240-000004775 | to | ELP-240-000004778 |
| ELP-240-000004780 | to | ELP-240-000004789 |

| | | |
|---|---|---|
| ELP-240-000004791 | to | ELP-240-000004792 |
| ELP-240-000004794 | to | ELP-240-000004795 |
| ELP-240-000004797 | to | ELP-240-000004806 |
| ELP-240-000004808 | to | ELP-240-000004808 |
| ELP-240-000004811 | to | ELP-240-000004814 |
| ELP-240-000004816 | to | ELP-240-000004818 |
| ELP-240-000004821 | to | ELP-240-000004824 |
| ELP-240-000004826 | to | ELP-240-000004826 |
| ELP-240-000004828 | to | ELP-240-000004833 |
| ELP-240-000004835 | to | ELP-240-000004842 |
| ELP-240-000004844 | to | ELP-240-000004849 |
| ELP-240-000004851 | to | ELP-240-000004852 |
| ELP-240-000004857 | to | ELP-240-000004857 |
| ELP-240-000004862 | to | ELP-240-000004868 |
| ELP-240-000004875 | to | ELP-240-000004876 |
| ELP-240-000004880 | to | ELP-240-000004890 |
| ELP-240-000004892 | to | ELP-240-000004893 |
| ELP-240-000004896 | to | ELP-240-000004896 |
| ELP-240-000004905 | to | ELP-240-000004906 |
| ELP-240-000004908 | to | ELP-240-000004909 |
| ELP-240-000004911 | to | ELP-240-000004913 |
| ELP-240-000004916 | to | ELP-240-000004917 |
| ELP-240-000004921 | to | ELP-240-000004921 |
| ELP-240-000004924 | to | ELP-240-000004924 |
| ELP-240-000004927 | to | ELP-240-000004933 |
| ELP-240-000004935 | to | ELP-240-000004935 |
| ELP-240-000004937 | to | ELP-240-000004940 |
| ELP-240-000004945 | to | ELP-240-000004951 |
| ELP-240-000004953 | to | ELP-240-000004953 |
| ELP-240-000004956 | to | ELP-240-000004959 |
| ELP-240-000004961 | to | ELP-240-000004971 |
| ELP-240-000004974 | to | ELP-240-000004975 |
| ELP-240-000004977 | to | ELP-240-000004977 |
| ELP-240-000004979 | to | ELP-240-000004982 |
| ELP-240-000004984 | to | ELP-240-000004984 |
| ELP-240-000004986 | to | ELP-240-000004986 |
| ELP-240-000004988 | to | ELP-240-000004988 |
| ELP-240-000004990 | to | ELP-240-000004995 |
| ELP-240-000004997 | to | ELP-240-000005006 |
| ELP-240-000005008 | to | ELP-240-000005013 |
| ELP-240-000005015 | to | ELP-240-000005015 |
| ELP-240-000005018 | to | ELP-240-000005018 |
| ELP-240-000005020 | to | ELP-240-000005022 |
| ELP-240-000005024 | to | ELP-240-000005024 |

| | | |
|---|---|---|
| ELP-240-000005026 | to | ELP-240-000005027 |
| ELP-240-000005031 | to | ELP-240-000005033 |
| ELP-240-000005035 | to | ELP-240-000005035 |
| ELP-240-000005038 | to | ELP-240-000005039 |
| ELP-240-000005041 | to | ELP-240-000005044 |
| ELP-240-000005046 | to | ELP-240-000005051 |
| ELP-240-000005054 | to | ELP-240-000005061 |
| ELP-240-000005063 | to | ELP-240-000005064 |
| ELP-240-000005066 | to | ELP-240-000005078 |
| ELP-240-000005080 | to | ELP-240-000005080 |
| ELP-240-000005082 | to | ELP-240-000005084 |
| ELP-240-000005088 | to | ELP-240-000005088 |
| ELP-240-000005092 | to | ELP-240-000005092 |
| ELP-240-000005098 | to | ELP-240-000005127 |
| ELP-240-000005129 | to | ELP-240-000005129 |
| ELP-240-000005131 | to | ELP-240-000005141 |
| ELP-240-000005148 | to | ELP-240-000005157 |
| ELP-240-000005159 | to | ELP-240-000005162 |
| ELP-240-000005164 | to | ELP-240-000005171 |
| ELP-240-000005173 | to | ELP-240-000005174 |
| ELP-240-000005178 | to | ELP-240-000005179 |
| ELP-240-000005181 | to | ELP-240-000005186 |
| ELP-240-000005189 | to | ELP-240-000005197 |
| ELP-240-000005199 | to | ELP-240-000005201 |
| ELP-240-000005203 | to | ELP-240-000005223 |
| ELP-240-000005225 | to | ELP-240-000005235 |
| ELP-240-000005237 | to | ELP-240-000005247 |
| ELP-240-000005249 | to | ELP-240-000005252 |
| ELP-240-000005254 | to | ELP-240-000005258 |
| ELP-240-000005260 | to | ELP-240-000005262 |
| ELP-240-000005265 | to | ELP-240-000005266 |
| ELP-240-000005268 | to | ELP-240-000005268 |
| ELP-240-000005270 | to | ELP-240-000005270 |
| ELP-240-000005272 | to | ELP-240-000005272 |
| ELP-240-000005274 | to | ELP-240-000005276 |
| ELP-240-000005278 | to | ELP-240-000005278 |
| ELP-240-000005280 | to | ELP-240-000005283 |
| ELP-240-000005285 | to | ELP-240-000005285 |
| ELP-240-000005290 | to | ELP-240-000005292 |
| ELP-240-000005295 | to | ELP-240-000005295 |
| ELP-240-000005298 | to | ELP-240-000005301 |
| ELP-240-000005305 | to | ELP-240-000005310 |
| ELP-240-000005312 | to | ELP-240-000005333 |
| ELP-240-000005335 | to | ELP-240-000005338 |

| | | |
|---|---|---|
| ELP-240-000005342 | to | ELP-240-000005344 |
| ELP-240-000005346 | to | ELP-240-000005347 |
| ELP-240-000005349 | to | ELP-240-000005349 |
| ELP-240-000005354 | to | ELP-240-000005354 |
| ELP-240-000005359 | to | ELP-240-000005369 |
| ELP-240-000005371 | to | ELP-240-000005373 |
| ELP-240-000005376 | to | ELP-240-000005383 |
| ELP-240-000005385 | to | ELP-240-000005387 |
| ELP-240-000005389 | to | ELP-240-000005403 |
| ELP-240-000005405 | to | ELP-240-000005415 |
| ELP-240-000005419 | to | ELP-240-000005422 |
| ELP-240-000005424 | to | ELP-240-000005427 |
| ELP-240-000005429 | to | ELP-240-000005431 |
| ELP-240-000005433 | to | ELP-240-000005433 |
| ELP-240-000005435 | to | ELP-240-000005435 |
| ELP-240-000005437 | to | ELP-240-000005438 |
| ELP-240-000005440 | to | ELP-240-000005443 |
| ELP-240-000005446 | to | ELP-240-000005448 |
| ELP-240-000005451 | to | ELP-240-000005453 |
| ELP-240-000005455 | to | ELP-240-000005471 |
| ELP-240-000005473 | to | ELP-240-000005478 |
| ELP-240-000005480 | to | ELP-240-000005495 |
| ELP-240-000005497 | to | ELP-240-000005500 |
| ELP-240-000005502 | to | ELP-240-000005502 |
| ELP-240-000005504 | to | ELP-240-000005508 |
| ELP-240-000005511 | to | ELP-240-000005513 |
| ELP-240-000005515 | to | ELP-240-000005516 |
| ELP-240-000005521 | to | ELP-240-000005524 |
| ELP-240-000005526 | to | ELP-240-000005532 |
| ELP-240-000005534 | to | ELP-240-000005534 |
| ELP-240-000005536 | to | ELP-240-000005536 |
| ELP-240-000005541 | to | ELP-240-000005549 |
| ELP-240-000005551 | to | ELP-240-000005559 |
| ELP-240-000005561 | to | ELP-240-000005569 |
| ELP-240-000005572 | to | ELP-240-000005573 |
| ELP-240-000005575 | to | ELP-240-000005577 |
| ELP-240-000005579 | to | ELP-240-000005582 |
| ELP-240-000005584 | to | ELP-240-000005584 |
| ELP-240-000005587 | to | ELP-240-000005587 |
| ELP-240-000005589 | to | ELP-240-000005591 |
| ELP-240-000005593 | to | ELP-240-000005603 |
| ELP-240-000005605 | to | ELP-240-000005610 |
| ELP-240-000005613 | to | ELP-240-000005614 |
| ELP-240-000005616 | to | ELP-240-000005618 |

| | | |
|---|---|---|
| ELP-240-000005620 | to | ELP-240-000005624 |
| ELP-240-000005626 | to | ELP-240-000005633 |
| ELP-240-000005638 | to | ELP-240-000005642 |
| ELP-240-000005647 | to | ELP-240-000005648 |
| ELP-240-000005651 | to | ELP-240-000005653 |
| ELP-240-000005655 | to | ELP-240-000005655 |
| ELP-240-000005657 | to | ELP-240-000005658 |
| ELP-240-000005660 | to | ELP-240-000005665 |
| ELP-240-000005667 | to | ELP-240-000005667 |
| ELP-240-000005669 | to | ELP-240-000005673 |
| ELP-240-000005676 | to | ELP-240-000005680 |
| ELP-240-000005682 | to | ELP-240-000005684 |
| ELP-240-000005686 | to | ELP-240-000005689 |
| ELP-240-000005693 | to | ELP-240-000005701 |
| ELP-240-000005703 | to | ELP-240-000005712 |
| ELP-240-000005714 | to | ELP-240-000005716 |
| ELP-240-000005718 | to | ELP-240-000005718 |
| ELP-240-000005723 | to | ELP-240-000005727 |
| ELP-240-000005730 | to | ELP-240-000005735 |
| ELP-240-000005737 | to | ELP-240-000005739 |
| ELP-240-000005741 | to | ELP-240-000005746 |
| ELP-240-000005748 | to | ELP-240-000005748 |
| ELP-240-000005750 | to | ELP-240-000005750 |
| ELP-240-000005755 | to | ELP-240-000005762 |
| ELP-240-000005765 | to | ELP-240-000005768 |
| ELP-240-000005770 | to | ELP-240-000005772 |
| ELP-240-000005775 | to | ELP-240-000005777 |
| ELP-240-000005779 | to | ELP-240-000005779 |
| ELP-240-000005781 | to | ELP-240-000005781 |
| ELP-240-000005783 | to | ELP-240-000005784 |
| ELP-240-000005788 | to | ELP-240-000005788 |
| ELP-240-000005790 | to | ELP-240-000005795 |
| ELP-240-000005799 | to | ELP-240-000005811 |
| ELP-240-000005813 | to | ELP-240-000005817 |
| ELP-240-000005819 | to | ELP-240-000005819 |
| ELP-240-000005821 | to | ELP-240-000005823 |
| ELP-240-000005827 | to | ELP-240-000005827 |
| ELP-240-000005831 | to | ELP-240-000005831 |
| ELP-240-000005833 | to | ELP-240-000005835 |
| ELP-240-000005839 | to | ELP-240-000005839 |
| ELP-240-000005842 | to | ELP-240-000005842 |
| ELP-240-000005844 | to | ELP-240-000005847 |
| ELP-240-000005849 | to | ELP-240-000005849 |
| ELP-240-000005851 | to | ELP-240-000005853 |

| | | |
|---|---|---|
| ELP-240-000005855 | to | ELP-240-000005855 |
| ELP-240-000005859 | to | ELP-240-000005859 |
| ELP-240-000005864 | to | ELP-240-000005867 |
| ELP-240-000005869 | to | ELP-240-000005869 |
| ELP-240-000005871 | to | ELP-240-000005872 |
| ELP-240-000005876 | to | ELP-240-000005876 |
| ELP-240-000005879 | to | ELP-240-000005880 |
| ELP-240-000005883 | to | ELP-240-000005895 |
| ELP-240-000005899 | to | ELP-240-000005900 |
| ELP-240-000005902 | to | ELP-240-000005905 |
| ELP-240-000005907 | to | ELP-240-000005912 |
| ELP-240-000005914 | to | ELP-240-000005914 |
| ELP-240-000005916 | to | ELP-240-000005924 |
| ELP-240-000005926 | to | ELP-240-000005934 |
| ELP-240-000005937 | to | ELP-240-000005946 |
| ELP-240-000005948 | to | ELP-240-000005950 |
| ELP-240-000005954 | to | ELP-240-000005954 |
| ELP-240-000005956 | to | ELP-240-000005962 |
| ELP-240-000005965 | to | ELP-240-000005965 |
| ELP-240-000005968 | to | ELP-240-000005969 |
| ELP-240-000005971 | to | ELP-240-000005972 |
| ELP-240-000005974 | to | ELP-240-000005974 |
| ELP-240-000005976 | to | ELP-240-000005976 |
| ELP-240-000005978 | to | ELP-240-000005986 |
| ELP-240-000005990 | to | ELP-240-000005990 |
| ELP-240-000005995 | to | ELP-240-000005995 |
| ELP-240-000005997 | to | ELP-240-000006001 |
| ELP-240-000006003 | to | ELP-240-000006006 |
| ELP-240-000006009 | to | ELP-240-000006011 |
| ELP-240-000006014 | to | ELP-240-000006018 |
| ELP-240-000006020 | to | ELP-240-000006022 |
| ELP-240-000006024 | to | ELP-240-000006028 |
| ELP-240-000006030 | to | ELP-240-000006030 |
| ELP-240-000006032 | to | ELP-240-000006033 |
| ELP-240-000006035 | to | ELP-240-000006047 |
| ELP-240-000006049 | to | ELP-240-000006054 |
| ELP-240-000006056 | to | ELP-240-000006058 |
| ELP-240-000006060 | to | ELP-240-000006060 |
| ELP-240-000006062 | to | ELP-240-000006062 |
| ELP-240-000006064 | to | ELP-240-000006078 |
| ELP-240-000006080 | to | ELP-240-000006080 |
| ELP-240-000006082 | to | ELP-240-000006085 |
| ELP-240-000006087 | to | ELP-240-000006087 |
| ELP-240-000006089 | to | ELP-240-000006098 |

| | | |
|---|---|---|
| ELP-240-000006100 | to | ELP-240-000006100 |
| ELP-240-000006102 | to | ELP-240-000006102 |
| ELP-240-000006106 | to | ELP-240-000006107 |
| ELP-240-000006110 | to | ELP-240-000006110 |
| ELP-240-000006112 | to | ELP-240-000006121 |
| ELP-240-000006128 | to | ELP-240-000006129 |
| ELP-240-000006132 | to | ELP-240-000006132 |
| ELP-240-000006134 | to | ELP-240-000006134 |
| ELP-240-000006138 | to | ELP-240-000006139 |
| ELP-240-000006142 | to | ELP-240-000006147 |
| ELP-240-000006153 | to | ELP-240-000006154 |
| ELP-240-000006158 | to | ELP-240-000006158 |
| ELP-240-000006161 | to | ELP-240-000006161 |
| ELP-240-000006166 | to | ELP-240-000006180 |
| ELP-240-000006182 | to | ELP-240-000006182 |
| ELP-240-000006184 | to | ELP-240-000006195 |
| ELP-240-000006197 | to | ELP-240-000006200 |
| ELP-240-000006202 | to | ELP-240-000006204 |
| ELP-240-000006206 | to | ELP-240-000006215 |
| ELP-240-000006218 | to | ELP-240-000006227 |
| ELP-240-000006229 | to | ELP-240-000006231 |
| ELP-240-000006234 | to | ELP-240-000006235 |
| ELP-240-000006237 | to | ELP-240-000006237 |
| ELP-240-000006239 | to | ELP-240-000006239 |
| ELP-240-000006241 | to | ELP-240-000006243 |
| ELP-240-000006245 | to | ELP-240-000006255 |
| ELP-240-000006257 | to | ELP-240-000006277 |
| ELP-240-000006279 | to | ELP-240-000006282 |
| ELP-240-000006284 | to | ELP-240-000006287 |
| ELP-240-000006289 | to | ELP-240-000006297 |
| ELP-240-000006301 | to | ELP-240-000006301 |
| ELP-240-000006303 | to | ELP-240-000006303 |
| ELP-240-000006305 | to | ELP-240-000006306 |
| ELP-240-000006309 | to | ELP-240-000006314 |
| ELP-240-000006316 | to | ELP-240-000006324 |
| ELP-240-000006329 | to | ELP-240-000006330 |
| ELP-240-000006334 | to | ELP-240-000006336 |
| ELP-240-000006338 | to | ELP-240-000006351 |
| ELP-240-000006354 | to | ELP-240-000006354 |
| ELP-240-000006356 | to | ELP-240-000006357 |
| ELP-240-000006360 | to | ELP-240-000006360 |
| ELP-240-000006364 | to | ELP-240-000006364 |
| ELP-240-000006367 | to | ELP-240-000006377 |
| ELP-240-000006379 | to | ELP-240-000006384 |

24

| | | |
|---|---|---|
| ELP-240-000006386 | to | ELP-240-000006391 |
| ELP-240-000006393 | to | ELP-240-000006401 |
| ELP-240-000006403 | to | ELP-240-000006419 |
| ELP-240-000006426 | to | ELP-240-000006426 |
| ELP-240-000006431 | to | ELP-240-000006431 |
| ELP-240-000006433 | to | ELP-240-000006436 |
| ELP-240-000006440 | to | ELP-240-000006443 |
| ELP-240-000006445 | to | ELP-240-000006445 |
| ELP-240-000006449 | to | ELP-240-000006449 |
| ELP-240-000006451 | to | ELP-240-000006451 |
| ELP-240-000006454 | to | ELP-240-000006456 |
| ELP-240-000006459 | to | ELP-240-000006463 |
| ELP-240-000006465 | to | ELP-240-000006465 |
| ELP-240-000006467 | to | ELP-240-000006467 |
| ELP-240-000006472 | to | ELP-240-000006474 |
| ELP-240-000006481 | to | ELP-240-000006481 |
| ELP-240-000006483 | to | ELP-240-000006483 |
| ELP-240-000006486 | to | ELP-240-000006490 |
| ELP-240-000006493 | to | ELP-240-000006494 |
| ELP-240-000006496 | to | ELP-240-000006503 |
| ELP-240-000006505 | to | ELP-240-000006510 |
| ELP-240-000006512 | to | ELP-240-000006517 |
| ELP-240-000006519 | to | ELP-240-000006524 |
| ELP-240-000006526 | to | ELP-240-000006533 |
| ELP-240-000006535 | to | ELP-240-000006560 |
| ELP-240-000006562 | to | ELP-240-000006568 |
| ELP-240-000006571 | to | ELP-240-000006581 |
| ELP-240-000006583 | to | ELP-240-000006589 |
| ELP-240-000006592 | to | ELP-240-000006596 |
| ELP-240-000006599 | to | ELP-240-000006599 |
| ELP-240-000006602 | to | ELP-240-000006607 |
| ELP-240-000006611 | to | ELP-240-000006613 |
| ELP-240-000006615 | to | ELP-240-000006615 |
| ELP-240-000006619 | to | ELP-240-000006621 |
| ELP-240-000006623 | to | ELP-240-000006627 |
| ELP-240-000006629 | to | ELP-240-000006632 |
| ELP-240-000006634 | to | ELP-240-000006639 |
| ELP-240-000006641 | to | ELP-240-000006650 |
| ELP-240-000006653 | to | ELP-240-000006653 |
| ELP-240-000006655 | to | ELP-240-000006655 |
| ELP-240-000006657 | to | ELP-240-000006659 |
| ELP-240-000006661 | to | ELP-240-000006670 |
| ELP-240-000006672 | to | ELP-240-000006678 |
| ELP-240-000006681 | to | ELP-240-000006681 |

| | | |
|---|---|---|
| ELP-240-000006684 | to | ELP-240-000006700 |
| ELP-240-000006702 | to | ELP-240-000006702 |
| ELP-240-000006704 | to | ELP-240-000006710 |
| ELP-240-000006712 | to | ELP-240-000006716 |
| ELP-240-000006718 | to | ELP-240-000006722 |
| ELP-240-000006724 | to | ELP-240-000006733 |
| ELP-240-000006735 | to | ELP-240-000006745 |
| ELP-240-000006749 | to | ELP-240-000006750 |
| ELP-240-000006754 | to | ELP-240-000006754 |
| ELP-240-000006757 | to | ELP-240-000006759 |
| ELP-240-000006761 | to | ELP-240-000006761 |
| ELP-240-000006763 | to | ELP-240-000006769 |
| ELP-240-000006774 | to | ELP-240-000006778 |
| ELP-240-000006780 | to | ELP-240-000006786 |
| ELP-240-000006790 | to | ELP-240-000006794 |
| ELP-240-000006796 | to | ELP-240-000006798 |
| ELP-240-000006803 | to | ELP-240-000006804 |
| ELP-240-000006806 | to | ELP-240-000006806 |
| ELP-240-000006813 | to | ELP-240-000006813 |
| ELP-240-000006815 | to | ELP-240-000006818 |
| ELP-240-000006823 | to | ELP-240-000006824 |
| ELP-240-000006826 | to | ELP-240-000006828 |
| ELP-240-000006830 | to | ELP-240-000006834 |
| ELP-240-000006836 | to | ELP-240-000006847 |
| ELP-240-000006849 | to | ELP-240-000006863 |
| ELP-240-000006865 | to | ELP-240-000006866 |
| ELP-240-000006868 | to | ELP-240-000006909 |
| ELP-240-000006912 | to | ELP-240-000006912 |
| ELP-240-000006914 | to | ELP-240-000006916 |
| ELP-240-000006918 | to | ELP-240-000006925 |
| ELP-240-000006927 | to | ELP-240-000006941 |
| ELP-240-000006943 | to | ELP-240-000006943 |
| ELP-240-000006945 | to | ELP-240-000006945 |
| ELP-240-000006949 | to | ELP-240-000006949 |
| ELP-240-000006951 | to | ELP-240-000006953 |
| ELP-240-000006955 | to | ELP-240-000006956 |
| ELP-240-000006958 | to | ELP-240-000006958 |
| ELP-240-000006960 | to | ELP-240-000006960 |
| ELP-240-000006962 | to | ELP-240-000006992 |
| ELP-240-000006995 | to | ELP-240-000006997 |
| ELP-240-000006999 | to | ELP-240-000007012 |
| ELP-240-000007015 | to | ELP-240-000007023 |
| ELP-240-000007026 | to | ELP-240-000007026 |
| ELP-240-000007028 | to | ELP-240-000007031 |

| | | |
|---|---|---|
| ELP-240-000007034 | to | ELP-240-000007036 |
| ELP-240-000007041 | to | ELP-240-000007044 |
| ELP-240-000007047 | to | ELP-240-000007049 |
| ELP-240-000007052 | to | ELP-240-000007057 |
| ELP-240-000007059 | to | ELP-240-000007059 |
| ELP-240-000007061 | to | ELP-240-000007064 |
| ELP-240-000007066 | to | ELP-240-000007068 |
| ELP-240-000007070 | to | ELP-240-000007075 |
| ELP-240-000007077 | to | ELP-240-000007078 |
| ELP-240-000007080 | to | ELP-240-000007084 |
| ELP-240-000007086 | to | ELP-240-000007095 |
| ELP-240-000007097 | to | ELP-240-000007100 |
| ELP-240-000007102 | to | ELP-240-000007102 |
| ELP-240-000007104 | to | ELP-240-000007110 |
| ELP-240-000007112 | to | ELP-240-000007114 |
| ELP-240-000007116 | to | ELP-240-000007117 |
| ELP-240-000007120 | to | ELP-240-000007126 |
| ELP-240-000007129 | to | ELP-240-000007129 |
| ELP-240-000007132 | to | ELP-240-000007135 |
| ELP-240-000007137 | to | ELP-240-000007137 |
| ELP-240-000007139 | to | ELP-240-000007142 |
| ELP-240-000007144 | to | ELP-240-000007145 |
| ELP-240-000007147 | to | ELP-240-000007147 |
| ELP-240-000007149 | to | ELP-240-000007157 |
| ELP-240-000007159 | to | ELP-240-000007162 |
| ELP-240-000007164 | to | ELP-240-000007169 |
| ELP-240-000007171 | to | ELP-240-000007172 |
| ELP-240-000007174 | to | ELP-240-000007174 |
| ELP-240-000007176 | to | ELP-240-000007177 |
| ELP-240-000007179 | to | ELP-240-000007183 |
| ELP-240-000007185 | to | ELP-240-000007198 |
| ELP-240-000007200 | to | ELP-240-000007201 |
| ELP-240-000007203 | to | ELP-240-000007203 |
| ELP-240-000007205 | to | ELP-240-000007220 |
| ELP-240-000007222 | to | ELP-240-000007227 |
| ELP-240-000007229 | to | ELP-240-000007243 |
| ELP-240-000007246 | to | ELP-240-000007248 |
| ELP-240-000007254 | to | ELP-240-000007260 |
| ELP-240-000007263 | to | ELP-240-000007263 |
| ELP-240-000007265 | to | ELP-240-000007265 |
| ELP-240-000007268 | to | ELP-240-000007269 |
| ELP-240-000007271 | to | ELP-240-000007272 |
| ELP-240-000007274 | to | ELP-240-000007278 |
| ELP-240-000007281 | to | ELP-240-000007282 |

| ELP-240-000007286 | to | ELP-240-000007286 |
|---|---|---|
| ELP-240-000007288 | to | ELP-240-000007294 |
| ELP-240-000007296 | to | ELP-240-000007298 |
| ELP-240-000007302 | to | ELP-240-000007305 |
| ELP-240-000007307 | to | ELP-240-000007311 |
| ELP-240-000007315 | to | ELP-240-000007342 |
| ELP-240-000007346 | to | ELP-240-000007348 |
| ELP-240-000007351 | to | ELP-240-000007353 |
| ELP-240-000007355 | to | ELP-240-000007358 |
| ELP-240-000007360 | to | ELP-240-000007373 |
| ELP-240-000007376 | to | ELP-240-000007376 |
| ELP-240-000007378 | to | ELP-240-000007392 |
| ELP-240-000007396 | to | ELP-240-000007400 |
| ELP-240-000007402 | to | ELP-240-000007405 |
| ELP-240-000007407 | to | ELP-240-000007410 |
| ELP-240-000007412 | to | ELP-240-000007416 |
| ELP-240-000007420 | to | ELP-240-000007424 |
| ELP-240-000007427 | to | ELP-240-000007430 |
| ELP-240-000007432 | to | ELP-240-000007436 |
| ELP-240-000007439 | to | ELP-240-000007441 |
| ELP-240-000007443 | to | ELP-240-000007444 |
| ELP-240-000007446 | to | ELP-240-000007446 |
| ELP-240-000007449 | to | ELP-240-000007450 |
| ELP-240-000007454 | to | ELP-240-000007463 |
| ELP-240-000007465 | to | ELP-240-000007465 |
| ELP-240-000007473 | to | ELP-240-000007477 |
| ELP-240-000007480 | to | ELP-240-000007482 |
| ELP-240-000007484 | to | ELP-240-000007489 |
| ELP-240-000007494 | to | ELP-240-000007494 |
| ELP-240-000007496 | to | ELP-240-000007497 |
| ELP-240-000007499 | to | ELP-240-000007500 |
| ELP-240-000007502 | to | ELP-240-000007504 |
| ELP-240-000007507 | to | ELP-240-000007519 |
| ELP-240-000007521 | to | ELP-240-000007527 |
| ELP-240-000007531 | to | ELP-240-000007532 |
| ELP-240-000007534 | to | ELP-240-000007540 |
| ELP-240-000007542 | to | ELP-240-000007554 |
| ELP-240-000007558 | to | ELP-240-000007558 |
| ELP-240-000007561 | to | ELP-240-000007563 |
| ELP-240-000007565 | to | ELP-240-000007568 |
| ELP-240-000007570 | to | ELP-240-000007571 |
| ELP-240-000007573 | to | ELP-240-000007573 |
| ELP-240-000007577 | to | ELP-240-000007579 |
| ELP-240-000007581 | to | ELP-240-000007583 |

| | | |
|---|---|---|
| ELP-240-000007585 | to | ELP-240-000007591 |
| ELP-240-000007594 | to | ELP-240-000007598 |
| ELP-240-000007600 | to | ELP-240-000007603 |
| ELP-240-000007605 | to | ELP-240-000007611 |
| ELP-240-000007613 | to | ELP-240-000007615 |
| ELP-240-000007617 | to | ELP-240-000007622 |
| ELP-240-000007624 | to | ELP-240-000007625 |
| ELP-240-000007631 | to | ELP-240-000007631 |
| ELP-240-000007633 | to | ELP-240-000007634 |
| ELP-240-000007636 | to | ELP-240-000007640 |
| ELP-240-000007642 | to | ELP-240-000007645 |
| ELP-240-000007650 | to | ELP-240-000007650 |
| ELP-240-000007653 | to | ELP-240-000007655 |
| ELP-240-000007657 | to | ELP-240-000007664 |
| ELP-240-000007667 | to | ELP-240-000007667 |
| ELP-240-000007669 | to | ELP-240-000007690 |
| ELP-240-000007692 | to | ELP-240-000007697 |
| ELP-240-000007699 | to | ELP-240-000007700 |
| ELP-240-000007705 | to | ELP-240-000007708 |
| ELP-240-000007712 | to | ELP-240-000007715 |
| ELP-240-000007717 | to | ELP-240-000007718 |
| ELP-240-000007721 | to | ELP-240-000007723 |
| ELP-240-000007725 | to | ELP-240-000007725 |
| ELP-240-000007729 | to | ELP-240-000007732 |
| ELP-240-000007735 | to | ELP-240-000007737 |
| ELP-240-000007739 | to | ELP-240-000007742 |
| ELP-240-000007745 | to | ELP-240-000007750 |
| ELP-240-000007752 | to | ELP-240-000007753 |
| ELP-240-000007755 | to | ELP-240-000007755 |
| ELP-240-000007762 | to | ELP-240-000007762 |
| ELP-240-000007764 | to | ELP-240-000007771 |
| ELP-240-000007774 | to | ELP-240-000007781 |
| ELP-240-000007783 | to | ELP-240-000007786 |
| ELP-240-000007789 | to | ELP-240-000007798 |
| ELP-240-000007800 | to | ELP-240-000007813 |
| ELP-240-000007815 | to | ELP-240-000007819 |
| ELP-240-000007821 | to | ELP-240-000007843 |
| ELP-240-000007845 | to | ELP-240-000007848 |
| ELP-240-000007853 | to | ELP-240-000007853 |
| ELP-240-000007858 | to | ELP-240-000007859 |
| ELP-240-000007861 | to | ELP-240-000007862 |
| ELP-240-000007864 | to | ELP-240-000007869 |
| ELP-240-000007872 | to | ELP-240-000007876 |
| ELP-240-000007878 | to | ELP-240-000007878 |

| | | |
|---|---|---|
| ELP-240-000007889 | to | ELP-240-000007892 |
| ELP-240-000007896 | to | ELP-240-000007896 |
| ELP-240-000007901 | to | ELP-240-000007902 |
| ELP-240-000007905 | to | ELP-240-000007922 |
| ELP-240-000007924 | to | ELP-240-000007924 |
| ELP-240-000007926 | to | ELP-240-000007930 |
| ELP-240-000007932 | to | ELP-240-000007943 |
| ELP-240-000007947 | to | ELP-240-000007950 |
| ELP-240-000007952 | to | ELP-240-000007962 |
| ELP-240-000007966 | to | ELP-240-000007966 |
| ELP-240-000007968 | to | ELP-240-000007968 |
| ELP-240-000007970 | to | ELP-240-000007970 |
| ELP-240-000007973 | to | ELP-240-000007979 |
| ELP-240-000007981 | to | ELP-240-000007981 |
| ELP-240-000007983 | to | ELP-240-000007994 |
| ELP-240-000007996 | to | ELP-240-000007998 |
| ELP-240-000008001 | to | ELP-240-000008001 |
| ELP-240-000008004 | to | ELP-240-000008004 |
| ELP-240-000008008 | to | ELP-240-000008008 |
| ELP-240-000008010 | to | ELP-240-000008015 |
| ELP-240-000008019 | to | ELP-240-000008024 |
| ELP-240-000008026 | to | ELP-240-000008032 |
| ELP-240-000008034 | to | ELP-240-000008037 |
| ELP-240-000008039 | to | ELP-240-000008041 |
| ELP-240-000008043 | to | ELP-240-000008045 |
| ELP-240-000008047 | to | ELP-240-000008052 |
| ELP-240-000008054 | to | ELP-240-000008054 |
| ELP-240-000008057 | to | ELP-240-000008058 |
| ELP-240-000008060 | to | ELP-240-000008080 |
| ELP-240-000008082 | to | ELP-240-000008082 |
| ELP-240-000008085 | to | ELP-240-000008092 |
| ELP-240-000008099 | to | ELP-240-000008105 |
| ELP-240-000008107 | to | ELP-240-000008119 |
| ELP-240-000008121 | to | ELP-240-000008122 |
| ELP-240-000008124 | to | ELP-240-000008124 |
| ELP-240-000008133 | to | ELP-240-000008134 |
| ELP-240-000008139 | to | ELP-240-000008152 |
| ELP-240-000008154 | to | ELP-240-000008154 |
| ELP-240-000008156 | to | ELP-240-000008174 |
| ELP-240-000008176 | to | ELP-240-000008187 |
| ELP-240-000008191 | to | ELP-240-000008192 |
| ELP-240-000008196 | to | ELP-240-000008220 |
| ELP-240-000008225 | to | ELP-240-000008246 |
| ELP-240-000008248 | to | ELP-240-000008257 |

| | | |
|---|---|---|
| ELP-240-000008259 | to | ELP-240-000008262 |
| ELP-240-000008264 | to | ELP-240-000008266 |
| ELP-240-000008268 | to | ELP-240-000008276 |
| ELP-240-000008278 | to | ELP-240-000008282 |
| ELP-240-000008284 | to | ELP-240-000008295 |
| ELP-240-000008297 | to | ELP-240-000008307 |
| ELP-240-000008309 | to | ELP-240-000008309 |
| ELP-240-000008317 | to | ELP-240-000008317 |
| ELP-240-000008322 | to | ELP-240-000008324 |
| ELP-240-000008327 | to | ELP-240-000008327 |
| ELP-240-000008329 | to | ELP-240-000008330 |
| ELP-240-000008332 | to | ELP-240-000008340 |
| ELP-240-000008343 | to | ELP-240-000008357 |
| ELP-240-000008359 | to | ELP-240-000008360 |
| ELP-240-000008362 | to | ELP-240-000008376 |
| ELP-240-000008378 | to | ELP-240-000008383 |
| ELP-240-000008385 | to | ELP-240-000008390 |
| ELP-240-000008394 | to | ELP-240-000008400 |
| ELP-240-000008402 | to | ELP-240-000008405 |
| ELP-240-000008407 | to | ELP-240-000008407 |
| ELP-240-000008409 | to | ELP-240-000008413 |
| ELP-240-000008415 | to | ELP-240-000008423 |
| ELP-240-000008425 | to | ELP-240-000008429 |
| ELP-240-000008433 | to | ELP-240-000008436 |
| ELP-240-000008442 | to | ELP-240-000008442 |
| ELP-240-000008444 | to | ELP-240-000008448 |
| ELP-240-000008450 | to | ELP-240-000008455 |
| ELP-240-000008458 | to | ELP-240-000008459 |
| ELP-240-000008461 | to | ELP-240-000008463 |
| ELP-240-000008468 | to | ELP-240-000008469 |
| ELP-240-000008472 | to | ELP-240-000008472 |
| ELP-240-000008475 | to | ELP-240-000008475 |
| ELP-240-000008478 | to | ELP-240-000008496 |
| ELP-240-000008499 | to | ELP-240-000008507 |
| ELP-240-000008509 | to | ELP-240-000008514 |
| ELP-240-000008516 | to | ELP-240-000008518 |
| ELP-240-000008520 | to | ELP-240-000008520 |
| ELP-240-000008523 | to | ELP-240-000008525 |
| ELP-240-000008528 | to | ELP-240-000008529 |
| ELP-240-000008532 | to | ELP-240-000008532 |
| ELP-240-000008535 | to | ELP-240-000008607 |
| ELP-240-000008610 | to | ELP-240-000008610 |
| ELP-240-000008612 | to | ELP-240-000008612 |
| ELP-240-000008614 | to | ELP-240-000008614 |

| | | |
|---|---|---|
| ELP-240-000008616 | to | ELP-240-000008616 |
| ELP-240-000008618 | to | ELP-240-000008618 |
| ELP-240-000008620 | to | ELP-240-000008667 |
| ELP-240-000008669 | to | ELP-240-000008702 |
| ELP-240-000008704 | to | ELP-240-000008732 |
| ELP-240-000008735 | to | ELP-240-000008755 |
| ELP-240-000008757 | to | ELP-240-000008762 |
| ELP-240-000008764 | to | ELP-240-000008775 |
| ELP-240-000008777 | to | ELP-240-000008782 |
| ELP-240-000008784 | to | ELP-240-000008786 |
| ELP-240-000008788 | to | ELP-240-000008793 |
| ELP-240-000008795 | to | ELP-240-000008799 |
| ELP-240-000008801 | to | ELP-240-000008806 |
| ELP-240-000008808 | to | ELP-240-000008808 |
| ELP-240-000008812 | to | ELP-240-000008813 |
| ELP-240-000008816 | to | ELP-240-000008820 |
| ELP-240-000008824 | to | ELP-240-000008839 |
| ELP-240-000008843 | to | ELP-240-000008845 |
| ELP-240-000008848 | to | ELP-240-000008848 |
| ELP-240-000008850 | to | ELP-240-000008862 |
| ELP-240-000008864 | to | ELP-240-000008864 |
| ELP-240-000008866 | to | ELP-240-000008868 |
| ELP-240-000008870 | to | ELP-240-000008882 |
| ELP-240-000008885 | to | ELP-240-000008885 |
| ELP-240-000008887 | to | ELP-240-000008951 |
| ELP-240-000008953 | to | ELP-240-000008963 |
| ELP-240-000008965 | to | ELP-240-000008968 |
| ELP-240-000008970 | to | ELP-240-000008985 |
| ELP-240-000008987 | to | ELP-240-000008987 |
| ELP-240-000008989 | to | ELP-240-000008989 |
| ELP-240-000008991 | to | ELP-240-000009029 |
| ELP-240-000009031 | to | ELP-240-000009037 |
| ELP-240-000009039 | to | ELP-240-000009040 |
| ELP-240-000009042 | to | ELP-240-000009052 |
| ELP-240-000009054 | to | ELP-240-000009092 |
| ELP-240-000009095 | to | ELP-240-000009095 |
| ELP-240-000009098 | to | ELP-240-000009100 |
| ELP-240-000009104 | to | ELP-240-000009117 |
| ELP-240-000009119 | to | ELP-240-000009125 |
| ELP-240-000009129 | to | ELP-240-000009132 |
| ELP-240-000009134 | to | ELP-240-000009139 |
| ELP-240-000009143 | to | ELP-240-000009154 |
| ELP-240-000009158 | to | ELP-240-000009159 |
| ELP-240-000009161 | to | ELP-240-000009162 |

| | | |
|---|---|---|
| ELP-240-000009164 | to | ELP-240-000009164 |
| ELP-240-000009166 | to | ELP-240-000009166 |
| ELP-240-000009168 | to | ELP-240-000009185 |
| ELP-240-000009192 | to | ELP-240-000009205 |
| ELP-240-000009207 | to | ELP-240-000009214 |
| ELP-240-000009218 | to | ELP-240-000009234 |
| ELP-240-000009237 | to | ELP-240-000009240 |
| ELP-240-000009244 | to | ELP-240-000009278 |
| ELP-240-000009280 | to | ELP-240-000009280 |
| ELP-240-000009283 | to | ELP-240-000009286 |
| ELP-240-000009288 | to | ELP-240-000009292 |
| ELP-240-000009294 | to | ELP-240-000009294 |
| ELP-240-000009296 | to | ELP-240-000009296 |
| ELP-240-000009298 | to | ELP-240-000009312 |
| ELP-240-000009314 | to | ELP-240-000009318 |
| ELP-240-000009320 | to | ELP-240-000009320 |
| ELP-240-000009322 | to | ELP-240-000009325 |
| ELP-240-000009327 | to | ELP-240-000009328 |
| ELP-240-000009330 | to | ELP-240-000009341 |
| ELP-240-000009344 | to | ELP-240-000009344 |
| ELP-240-000009347 | to | ELP-240-000009354 |
| ELP-240-000009356 | to | ELP-240-000009361 |
| ELP-240-000009363 | to | ELP-240-000009365 |
| ELP-240-000009369 | to | ELP-240-000009374 |
| ELP-240-000009378 | to | ELP-240-000009380 |
| ELP-240-000009382 | to | ELP-240-000009382 |
| ELP-240-000009384 | to | ELP-240-000009385 |
| ELP-240-000009387 | to | ELP-240-000009390 |
| ELP-240-000009392 | to | ELP-240-000009404 |
| ELP-240-000009406 | to | ELP-240-000009409 |
| ELP-240-000009411 | to | ELP-240-000009414 |
| ELP-240-000009416 | to | ELP-240-000009416 |
| ELP-240-000009422 | to | ELP-240-000009422 |
| ELP-240-000009425 | to | ELP-240-000009426 |
| ELP-240-000009429 | to | ELP-240-000009429 |
| ELP-240-000009431 | to | ELP-240-000009441 |
| ELP-240-000009444 | to | ELP-240-000009444 |
| ELP-240-000009446 | to | ELP-240-000009448 |
| ELP-240-000009450 | to | ELP-240-000009459 |
| ELP-240-000009464 | to | ELP-240-000009475 |
| ELP-240-000009477 | to | ELP-240-000009487 |
| ELP-240-000009489 | to | ELP-240-000009494 |
| ELP-240-000009496 | to | ELP-240-000009496 |
| ELP-240-000009500 | to | ELP-240-000009503 |

| | | |
|---|---|---|
| ELP-240-000009505 | to | ELP-240-000009508 |
| ELP-240-000009519 | to | ELP-240-000009526 |
| ELP-240-000009528 | to | ELP-240-000009529 |
| ELP-240-000009532 | to | ELP-240-000009535 |
| ELP-240-000009537 | to | ELP-240-000009537 |
| ELP-240-000009543 | to | ELP-240-000009544 |
| ELP-240-000009546 | to | ELP-240-000009546 |
| ELP-240-000009550 | to | ELP-240-000009555 |
| ELP-240-000009558 | to | ELP-240-000009562 |
| ELP-240-000009564 | to | ELP-240-000009564 |
| ELP-240-000009567 | to | ELP-240-000009578 |
| ELP-240-000009580 | to | ELP-240-000009580 |
| ELP-240-000009582 | to | ELP-240-000009582 |
| ELP-240-000009585 | to | ELP-240-000009604 |
| ELP-240-000009606 | to | ELP-240-000009606 |
| ELP-240-000009608 | to | ELP-240-000009621 |
| ELP-240-000009623 | to | ELP-240-000009623 |
| ELP-240-000009625 | to | ELP-240-000009626 |
| ELP-240-000009633 | to | ELP-240-000009647 |
| ELP-240-000009653 | to | ELP-240-000009672 |
| ELP-240-000009674 | to | ELP-240-000009674 |
| ELP-240-000009677 | to | ELP-240-000009694 |
| ELP-240-000009696 | to | ELP-240-000009713 |
| ELP-240-000009715 | to | ELP-240-000009723 |
| ELP-240-000009725 | to | ELP-240-000009726 |
| ELP-240-000009732 | to | ELP-240-000009733 |
| ELP-240-000009735 | to | ELP-240-000009737 |
| ELP-240-000009740 | to | ELP-240-000009740 |
| ELP-240-000009742 | to | ELP-240-000009742 |
| ELP-240-000009744 | to | ELP-240-000009745 |
| ELP-240-000009747 | to | ELP-240-000009747 |
| ELP-240-000009749 | to | ELP-240-000009750 |
| ELP-240-000009752 | to | ELP-240-000009752 |
| ELP-240-000009754 | to | ELP-240-000009755 |
| ELP-240-000009758 | to | ELP-240-000009758 |
| ELP-240-000009760 | to | ELP-240-000009760 |
| ELP-240-000009762 | to | ELP-240-000009771 |
| ELP-240-000009774 | to | ELP-240-000009779 |
| ELP-240-000009782 | to | ELP-240-000009797 |
| ELP-240-000009799 | to | ELP-240-000009808 |
| ELP-240-000009810 | to | ELP-240-000009816 |
| ELP-240-000009818 | to | ELP-240-000009821 |
| ELP-240-000009824 | to | ELP-240-000009824 |
| ELP-240-000009826 | to | ELP-240-000009826 |

| | | |
|---|---|---|
| ELP-240-000009828 | to | ELP-240-000009828 |
| ELP-240-000009830 | to | ELP-240-000009834 |
| ELP-240-000009839 | to | ELP-240-000009842 |
| ELP-240-000009845 | to | ELP-240-000009870 |
| ELP-240-000009872 | to | ELP-240-000009882 |
| ELP-240-000009884 | to | ELP-240-000009884 |
| ELP-240-000009888 | to | ELP-240-000009904 |
| ELP-240-000009908 | to | ELP-240-000009916 |
| ELP-240-000009923 | to | ELP-240-000009928 |
| ELP-240-000009931 | to | ELP-240-000009933 |
| ELP-240-000009936 | to | ELP-240-000009942 |
| ELP-240-000009944 | to | ELP-240-000009945 |
| ELP-240-000009949 | to | ELP-240-000009950 |
| ELP-240-000009953 | to | ELP-240-000009957 |
| ELP-240-000009959 | to | ELP-240-000009964 |
| ELP-240-000009967 | to | ELP-240-000009967 |
| ELP-240-000009971 | to | ELP-240-000009971 |
| ELP-240-000009973 | to | ELP-240-000009973 |
| ELP-240-000009979 | to | ELP-240-000009988 |
| ELP-240-000009994 | to | ELP-240-000009995 |
| ELP-240-000009997 | to | ELP-240-000009998 |
| ELP-240-000010001 | to | ELP-240-000010012 |
| ELP-240-000010014 | to | ELP-240-000010014 |
| ELP-240-000010016 | to | ELP-240-000010016 |
| ELP-240-000010020 | to | ELP-240-000010021 |
| ELP-240-000010023 | to | ELP-240-000010025 |
| ELP-240-000010027 | to | ELP-240-000010089 |
| ELP-240-000010091 | to | ELP-240-000010097 |
| ELP-240-000010101 | to | ELP-240-000010110 |
| ELP-240-000010112 | to | ELP-240-000010113 |
| ELP-240-000010115 | to | ELP-240-000010116 |
| ELP-240-000010118 | to | ELP-240-000010118 |
| ELP-240-000010120 | to | ELP-240-000010126 |
| ELP-240-000010129 | to | ELP-240-000010143 |
| ELP-240-000010148 | to | ELP-240-000010148 |
| ELP-240-000010151 | to | ELP-240-000010152 |
| ELP-240-000010157 | to | ELP-240-000010158 |
| ELP-240-000010161 | to | ELP-240-000010185 |
| ELP-240-000010188 | to | ELP-240-000010191 |
| ELP-240-000010193 | to | ELP-240-000010194 |
| ELP-240-000010197 | to | ELP-240-000010200 |
| ELP-240-000010202 | to | ELP-240-000010203 |
| ELP-240-000010206 | to | ELP-240-000010209 |
| ELP-240-000010211 | to | ELP-240-000010219 |

35

| | | |
|---|---|---|
| ELP-240-000010221 | to | ELP-240-000010222 |
| ELP-240-000010229 | to | ELP-240-000010229 |
| ELP-240-000010233 | to | ELP-240-000010250 |
| ELP-240-000010259 | to | ELP-240-000010259 |
| ELP-240-000010261 | to | ELP-240-000010261 |
| ELP-240-000010263 | to | ELP-240-000010263 |
| ELP-240-000010265 | to | ELP-240-000010266 |
| ELP-240-000010269 | to | ELP-240-000010270 |
| ELP-240-000010272 | to | ELP-240-000010272 |
| ELP-240-000010276 | to | ELP-240-000010276 |
| ELP-240-000010278 | to | ELP-240-000010278 |
| ELP-240-000010280 | to | ELP-240-000010280 |
| ELP-240-000010282 | to | ELP-240-000010282 |
| ELP-240-000010285 | to | ELP-240-000010285 |
| ELP-240-000010287 | to | ELP-240-000010287 |
| ELP-240-000010289 | to | ELP-240-000010289 |
| ELP-240-000010292 | to | ELP-240-000010292 |
| ELP-240-000010294 | to | ELP-240-000010295 |
| ELP-240-000010298 | to | ELP-240-000010298 |
| ELP-240-000010301 | to | ELP-240-000010304 |
| ELP-240-000010306 | to | ELP-240-000010306 |
| ELP-240-000010308 | to | ELP-240-000010308 |
| ELP-240-000010310 | to | ELP-240-000010311 |
| ELP-240-000010315 | to | ELP-240-000010326 |
| ELP-240-000010328 | to | ELP-240-000010329 |
| ELP-240-000010331 | to | ELP-240-000010331 |
| ELP-240-000010333 | to | ELP-240-000010333 |
| ELP-240-000010337 | to | ELP-240-000010345 |
| ELP-240-000010347 | to | ELP-240-000010356 |
| ELP-240-000010358 | to | ELP-240-000010361 |
| ELP-240-000010363 | to | ELP-240-000010366 |
| ELP-240-000010369 | to | ELP-240-000010374 |
| ELP-240-000010377 | to | ELP-240-000010378 |
| ELP-240-000010380 | to | ELP-240-000010381 |
| ELP-240-000010383 | to | ELP-240-000010384 |
| ELP-240-000010386 | to | ELP-240-000010389 |
| ELP-240-000010391 | to | ELP-240-000010391 |
| ELP-240-000010395 | to | ELP-240-000010397 |
| ELP-240-000010399 | to | ELP-240-000010400 |
| ELP-240-000010402 | to | ELP-240-000010402 |
| ELP-240-000010405 | to | ELP-240-000010408 |
| ELP-240-000010410 | to | ELP-240-000010410 |
| ELP-240-000010412 | to | ELP-240-000010413 |
| ELP-240-000010415 | to | ELP-240-000010415 |

| | | |
|---|---|---|
| ELP-240-000010417 | to | ELP-240-000010417 |
| ELP-240-000010428 | to | ELP-240-000010428 |
| ELP-240-000010430 | to | ELP-240-000010434 |
| ELP-240-000010436 | to | ELP-240-000010436 |
| ELP-240-000010438 | to | ELP-240-000010442 |
| ELP-240-000010444 | to | ELP-240-000010449 |
| ELP-240-000010453 | to | ELP-240-000010457 |
| ELP-240-000010459 | to | ELP-240-000010460 |
| ELP-240-000010462 | to | ELP-240-000010462 |
| ELP-240-000010464 | to | ELP-240-000010468 |
| ELP-240-000010470 | to | ELP-240-000010470 |
| ELP-240-000010472 | to | ELP-240-000010502 |
| ELP-240-000010505 | to | ELP-240-000010505 |
| ELP-240-000010508 | to | ELP-240-000010508 |
| ELP-240-000010510 | to | ELP-240-000010546 |
| ELP-240-000010548 | to | ELP-240-000010548 |
| ELP-240-000010553 | to | ELP-240-000010553 |
| ELP-240-000010555 | to | ELP-240-000010564 |
| ELP-240-000010566 | to | ELP-240-000010577 |
| ELP-240-000010579 | to | ELP-240-000010579 |
| ELP-240-000010581 | to | ELP-240-000010581 |
| ELP-240-000010583 | to | ELP-240-000010583 |
| ELP-240-000010585 | to | ELP-240-000010585 |
| ELP-240-000010588 | to | ELP-240-000010588 |
| ELP-240-000010593 | to | ELP-240-000010595 |
| ELP-240-000010597 | to | ELP-240-000010598 |
| ELP-240-000010601 | to | ELP-240-000010601 |
| ELP-240-000010603 | to | ELP-240-000010603 |
| ELP-240-000010605 | to | ELP-240-000010607 |
| ELP-240-000010609 | to | ELP-240-000010612 |
| ELP-240-000010615 | to | ELP-240-000010615 |
| ELP-240-000010618 | to | ELP-240-000010619 |
| ELP-240-000010621 | to | ELP-240-000010621 |
| ELP-240-000010624 | to | ELP-240-000010629 |
| ELP-240-000010633 | to | ELP-240-000010637 |
| ELP-240-000010641 | to | ELP-240-000010646 |
| ELP-240-000010648 | to | ELP-240-000010648 |
| ELP-240-000010650 | to | ELP-240-000010652 |
| ELP-240-000010654 | to | ELP-240-000010657 |
| ELP-240-000010661 | to | ELP-240-000010664 |
| ELP-240-000010667 | to | ELP-240-000010671 |
| ELP-240-000010673 | to | ELP-240-000010698 |
| ELP-240-000010700 | to | ELP-240-000010712 |
| ELP-240-000010715 | to | ELP-240-000010715 |

| | | |
|---|---|---|
| ELP-240-000010717 | to | ELP-240-000010717 |
| ELP-240-000010721 | to | ELP-240-000010724 |
| ELP-240-000010726 | to | ELP-240-000010726 |
| ELP-240-000010731 | to | ELP-240-000010732 |
| ELP-240-000010738 | to | ELP-240-000010747 |
| ELP-240-000010749 | to | ELP-240-000010754 |
| ELP-240-000010756 | to | ELP-240-000010756 |
| ELP-240-000010758 | to | ELP-240-000010776 |
| ELP-240-000010778 | to | ELP-240-000010780 |
| ELP-240-000010782 | to | ELP-240-000010785 |
| ELP-240-000010789 | to | ELP-240-000010792 |
| ELP-240-000010799 | to | ELP-240-000010799 |
| ELP-240-000010801 | to | ELP-240-000010801 |
| ELP-240-000010806 | to | ELP-240-000010814 |
| ELP-240-000010816 | to | ELP-240-000010816 |
| ELP-240-000010818 | to | ELP-240-000010818 |
| ELP-240-000010820 | to | ELP-240-000010824 |
| ELP-240-000010826 | to | ELP-240-000010826 |
| ELP-240-000010832 | to | ELP-240-000010834 |
| ELP-240-000010836 | to | ELP-240-000010836 |
| ELP-240-000010838 | to | ELP-240-000010838 |
| ELP-240-000010840 | to | ELP-240-000010870 |
| ELP-240-000010873 | to | ELP-240-000010874 |
| ELP-240-000010883 | to | ELP-240-000010883 |
| ELP-240-000010885 | to | ELP-240-000010886 |
| ELP-240-000010891 | to | ELP-240-000010897 |
| ELP-240-000010899 | to | ELP-240-000010899 |
| ELP-240-000010901 | to | ELP-240-000010904 |
| ELP-240-000010906 | to | ELP-240-000010907 |
| ELP-240-000010910 | to | ELP-240-000010911 |
| ELP-240-000010913 | to | ELP-240-000010913 |
| ELP-240-000010916 | to | ELP-240-000010922 |
| ELP-240-000010924 | to | ELP-240-000010932 |
| ELP-240-000010935 | to | ELP-240-000010935 |
| ELP-240-000010938 | to | ELP-240-000010938 |
| ELP-240-000010942 | to | ELP-240-000010946 |
| ELP-240-000010950 | to | ELP-240-000010954 |
| ELP-240-000010957 | to | ELP-240-000010961 |
| ELP-240-000010963 | to | ELP-240-000010965 |
| ELP-240-000010968 | to | ELP-240-000010972 |
| ELP-240-000010980 | to | ELP-240-000010992 |
| ELP-240-000010994 | to | ELP-240-000010996 |
| ELP-240-000010999 | to | ELP-240-000010999 |
| ELP-240-000011001 | to | ELP-240-000011012 |

| | | |
|---|---|---|
| ELP-240-000011015 | to | ELP-240-000011015 |
| ELP-240-000011022 | to | ELP-240-000011026 |
| ELP-240-000011028 | to | ELP-240-000011043 |
| ELP-240-000011046 | to | ELP-240-000011046 |
| ELP-240-000011048 | to | ELP-240-000011048 |
| ELP-240-000011050 | to | ELP-240-000011057 |
| ELP-240-000011066 | to | ELP-240-000011078 |
| ELP-240-000011080 | to | ELP-240-000011086 |
| ELP-240-000011088 | to | ELP-240-000011092 |
| ELP-240-000011094 | to | ELP-240-000011098 |
| ELP-240-000011106 | to | ELP-240-000011106 |
| ELP-240-000011110 | to | ELP-240-000011123 |
| ELP-240-000011127 | to | ELP-240-000011134 |
| ELP-240-000011136 | to | ELP-240-000011137 |
| ELP-240-000011140 | to | ELP-240-000011140 |
| ELP-240-000011142 | to | ELP-240-000011142 |
| ELP-240-000011146 | to | ELP-240-000011146 |
| ELP-240-000011148 | to | ELP-240-000011154 |
| ELP-240-000011156 | to | ELP-240-000011164 |
| ELP-240-000011166 | to | ELP-240-000011166 |
| ELP-240-000011168 | to | ELP-240-000011168 |
| ELP-240-000011170 | to | ELP-240-000011170 |
| ELP-240-000011175 | to | ELP-240-000011175 |
| ELP-240-000011178 | to | ELP-240-000011178 |
| ELP-240-000011180 | to | ELP-240-000011184 |
| ELP-240-000011187 | to | ELP-240-000011190 |
| ELP-240-000011194 | to | ELP-240-000011203 |
| ELP-240-000011205 | to | ELP-240-000011214 |
| ELP-240-000011216 | to | ELP-240-000011221 |
| ELP-240-000011223 | to | ELP-240-000011223 |
| ELP-240-000011226 | to | ELP-240-000011226 |
| ELP-240-000011231 | to | ELP-240-000011234 |
| ELP-240-000011236 | to | ELP-240-000011236 |
| ELP-240-000011238 | to | ELP-240-000011248 |
| ELP-240-000011250 | to | ELP-240-000011251 |
| ELP-240-000011253 | to | ELP-240-000011257 |
| ELP-240-000011262 | to | ELP-240-000011268 |
| ELP-240-000011272 | to | ELP-240-000011281 |
| ELP-240-000011283 | to | ELP-240-000011314 |
| ELP-240-000011316 | to | ELP-240-000011343 |
| ELP-240-000011353 | to | ELP-240-000011353 |
| ELP-240-000011355 | to | ELP-240-000011355 |
| ELP-240-000011360 | to | ELP-240-000011363 |
| ELP-240-000011365 | to | ELP-240-000011368 |

| | | |
|---|---|---|
| ELP-240-000011370 | to | ELP-240-000011375 |
| ELP-240-000011380 | to | ELP-240-000011395 |
| ELP-240-000011404 | to | ELP-240-000011404 |
| ELP-240-000011406 | to | ELP-240-000011406 |
| ELP-240-000011408 | to | ELP-240-000011409 |
| ELP-240-000011414 | to | ELP-240-000011429 |
| ELP-240-000011433 | to | ELP-240-000011438 |
| ELP-240-000011440 | to | ELP-240-000011443 |
| ELP-240-000011446 | to | ELP-240-000011450 |
| ELP-240-000011453 | to | ELP-240-000011453 |
| ELP-240-000011456 | to | ELP-240-000011463 |
| ELP-240-000011465 | to | ELP-240-000011465 |
| ELP-240-000011467 | to | ELP-240-000011473 |
| ELP-240-000011475 | to | ELP-240-000011497 |
| ELP-240-000011500 | to | ELP-240-000011500 |
| ELP-240-000011503 | to | ELP-240-000011508 |
| ELP-240-000011510 | to | ELP-240-000011514 |
| ELP-240-000011518 | to | ELP-240-000011526 |
| ELP-240-000011528 | to | ELP-240-000011528 |
| ELP-240-000011535 | to | ELP-240-000011539 |
| ELP-240-000011541 | to | ELP-240-000011549 |
| ELP-240-000011551 | to | ELP-240-000011551 |
| ELP-240-000011553 | to | ELP-240-000011553 |
| ELP-240-000011555 | to | ELP-240-000011559 |
| ELP-240-000011564 | to | ELP-240-000011565 |
| ELP-240-000011567 | to | ELP-240-000011582 |
| ELP-240-000011584 | to | ELP-240-000011587 |
| ELP-240-000011589 | to | ELP-240-000011596 |
| ELP-240-000011600 | to | ELP-240-000011606 |
| ELP-240-000011608 | to | ELP-240-000011608 |
| ELP-240-000011612 | to | ELP-240-000011628 |
| ELP-240-000011631 | to | ELP-240-000011631 |
| ELP-240-000011634 | to | ELP-240-000011640 |
| ELP-240-000011644 | to | ELP-240-000011645 |
| ELP-240-000011648 | to | ELP-240-000011649 |
| ELP-240-000011651 | to | ELP-240-000011670 |
| ELP-240-000011672 | to | ELP-240-000011673 |
| ELP-240-000011676 | to | ELP-240-000011686 |
| ELP-240-000011688 | to | ELP-240-000011691 |
| ELP-240-000011696 | to | ELP-240-000011696 |
| ELP-240-000011707 | to | ELP-240-000011710 |
| ELP-240-000011712 | to | ELP-240-000011713 |
| ELP-240-000011715 | to | ELP-240-000011716 |
| ELP-240-000011719 | to | ELP-240-000011719 |

| | | |
|---|---|---|
| ELP-240-000011724 | to | ELP-240-000011725 |
| ELP-240-000011737 | to | ELP-240-000011737 |
| ELP-240-000011741 | to | ELP-240-000011741 |
| ELP-240-000011743 | to | ELP-240-000011750 |
| ELP-240-000011752 | to | ELP-240-000011756 |
| ELP-240-000011758 | to | ELP-240-000011767 |
| ELP-240-000011777 | to | ELP-240-000011781 |
| ELP-240-000011785 | to | ELP-240-000011786 |
| ELP-240-000011788 | to | ELP-240-000011791 |
| ELP-240-000011794 | to | ELP-240-000011794 |
| ELP-240-000011798 | to | ELP-240-000011803 |
| ELP-240-000011811 | to | ELP-240-000011815 |
| ELP-240-000011818 | to | ELP-240-000011820 |
| ELP-240-000011822 | to | ELP-240-000011822 |
| ELP-240-000011824 | to | ELP-240-000011830 |
| ELP-240-000011832 | to | ELP-240-000011833 |
| ELP-240-000011838 | to | ELP-240-000011839 |
| ELP-240-000011842 | to | ELP-240-000011847 |
| ELP-240-000011851 | to | ELP-240-000011851 |
| ELP-240-000011857 | to | ELP-240-000011871 |
| ELP-240-000011873 | to | ELP-240-000011881 |
| ELP-240-000011885 | to | ELP-240-000011885 |
| ELP-240-000011889 | to | ELP-240-000011903 |
| ELP-240-000011911 | to | ELP-240-000011918 |
| ELP-240-000011920 | to | ELP-240-000011920 |
| ELP-240-000011924 | to | ELP-240-000011934 |
| ELP-240-000011936 | to | ELP-240-000011940 |
| ELP-240-000011948 | to | ELP-240-000011948 |
| ELP-240-000011950 | to | ELP-240-000011959 |
| ELP-240-000011962 | to | ELP-240-000011963 |
| ELP-240-000011966 | to | ELP-240-000011969 |
| ELP-240-000011971 | to | ELP-240-000011973 |
| ELP-240-000011976 | to | ELP-240-000011977 |
| ELP-240-000011980 | to | ELP-240-000011980 |
| ELP-240-000011984 | to | ELP-240-000011985 |
| ELP-240-000011988 | to | ELP-240-000011990 |
| ELP-240-000011994 | to | ELP-240-000011994 |
| ELP-240-000011998 | to | ELP-240-000012002 |
| ELP-240-000012007 | to | ELP-240-000012007 |
| ELP-240-000012010 | to | ELP-240-000012011 |
| ELP-240-000012013 | to | ELP-240-000012029 |
| ELP-240-000012031 | to | ELP-240-000012031 |
| ELP-240-000012039 | to | ELP-240-000012041 |
| ELP-240-000012044 | to | ELP-240-000012054 |

| | | |
|---|---|---|
| ELP-240-000012056 | to | ELP-240-000012060 |
| ELP-240-000012063 | to | ELP-240-000012065 |
| ELP-240-000012067 | to | ELP-240-000012067 |
| ELP-240-000012069 | to | ELP-240-000012069 |
| ELP-240-000012071 | to | ELP-240-000012076 |
| ELP-240-000012078 | to | ELP-240-000012078 |
| ELP-240-000012081 | to | ELP-240-000012088 |
| ELP-240-000012091 | to | ELP-240-000012091 |
| ELP-240-000012096 | to | ELP-240-000012097 |
| ELP-240-000012099 | to | ELP-240-000012099 |
| ELP-240-000012101 | to | ELP-240-000012101 |
| ELP-240-000012108 | to | ELP-240-000012113 |
| ELP-240-000012115 | to | ELP-240-000012128 |
| ELP-240-000012130 | to | ELP-240-000012130 |
| ELP-240-000012134 | to | ELP-240-000012136 |
| ELP-240-000012139 | to | ELP-240-000012143 |
| ELP-240-000012148 | to | ELP-240-000012150 |
| ELP-240-000012152 | to | ELP-240-000012152 |
| ELP-240-000012154 | to | ELP-240-000012154 |
| ELP-240-000012156 | to | ELP-240-000012159 |
| ELP-240-000012161 | to | ELP-240-000012169 |
| ELP-240-000012171 | to | ELP-240-000012187 |
| ELP-240-000012189 | to | ELP-240-000012205 |
| ELP-240-000012207 | to | ELP-240-000012209 |
| ELP-240-000012211 | to | ELP-240-000012214 |
| ELP-240-000012216 | to | ELP-240-000012218 |
| ELP-240-000012220 | to | ELP-240-000012221 |
| ELP-240-000012223 | to | ELP-240-000012226 |
| ELP-240-000012228 | to | ELP-240-000012230 |
| ELP-240-000012232 | to | ELP-240-000012236 |
| ELP-240-000012238 | to | ELP-240-000012239 |
| ELP-240-000012241 | to | ELP-240-000012242 |
| ELP-240-000012244 | to | ELP-240-000012253 |
| ELP-240-000012255 | to | ELP-240-000012257 |
| ELP-240-000012259 | to | ELP-240-000012274 |
| ELP-240-000012277 | to | ELP-240-000012277 |
| ELP-240-000012280 | to | ELP-240-000012287 |
| ELP-240-000012289 | to | ELP-240-000012289 |
| ELP-240-000012291 | to | ELP-240-000012293 |
| ELP-240-000012295 | to | ELP-240-000012297 |
| ELP-240-000012300 | to | ELP-240-000012300 |
| ELP-240-000012303 | to | ELP-240-000012306 |
| ELP-240-000012310 | to | ELP-240-000012311 |
| ELP-240-000012313 | to | ELP-240-000012313 |

| | | |
|---|---|---|
| ELP-240-000012316 | to | ELP-240-000012318 |
| ELP-240-000012320 | to | ELP-240-000012329 |
| ELP-240-000012331 | to | ELP-240-000012352 |
| ELP-240-000012360 | to | ELP-240-000012364 |
| ELP-240-000012366 | to | ELP-240-000012367 |
| ELP-240-000012369 | to | ELP-240-000012373 |
| ELP-240-000012377 | to | ELP-240-000012378 |
| ELP-240-000012382 | to | ELP-240-000012384 |
| ELP-240-000012389 | to | ELP-240-000012400 |
| ELP-240-000012403 | to | ELP-240-000012412 |
| ELP-240-000012416 | to | ELP-240-000012417 |
| ELP-240-000012419 | to | ELP-240-000012437 |
| ELP-240-000012440 | to | ELP-240-000012451 |
| ELP-240-000012457 | to | ELP-240-000012457 |
| ELP-240-000012459 | to | ELP-240-000012461 |
| ELP-240-000012469 | to | ELP-240-000012469 |
| ELP-240-000012474 | to | ELP-240-000012488 |
| ELP-240-000012490 | to | ELP-240-000012492 |
| ELP-240-000012494 | to | ELP-240-000012502 |
| ELP-240-000012508 | to | ELP-240-000012516 |
| ELP-240-000012518 | to | ELP-240-000012519 |
| ELP-240-000012521 | to | ELP-240-000012524 |
| ELP-240-000012526 | to | ELP-240-000012529 |
| ELP-240-000012531 | to | ELP-240-000012531 |
| ELP-240-000012534 | to | ELP-240-000012539 |
| ELP-240-000012541 | to | ELP-240-000012555 |
| ELP-240-000012557 | to | ELP-240-000012560 |
| ELP-240-000012565 | to | ELP-240-000012570 |
| ELP-240-000012574 | to | ELP-240-000012574 |
| ELP-240-000012579 | to | ELP-240-000012582 |
| ELP-240-000012584 | to | ELP-240-000012584 |
| ELP-240-000012590 | to | ELP-240-000012592 |
| ELP-240-000012594 | to | ELP-240-000012614 |
| ELP-240-000012616 | to | ELP-240-000012617 |
| ELP-240-000012620 | to | ELP-240-000012621 |
| ELP-240-000012624 | to | ELP-240-000012659 |
| ELP-240-000012663 | to | ELP-240-000012664 |
| ELP-240-000012669 | to | ELP-240-000012673 |
| ELP-240-000012676 | to | ELP-240-000012682 |
| ELP-240-000012685 | to | ELP-240-000012689 |
| ELP-240-000012692 | to | ELP-240-000012702 |
| ELP-240-000012704 | to | ELP-240-000012709 |
| ELP-240-000012712 | to | ELP-240-000012717 |
| ELP-240-000012722 | to | ELP-240-000012788 |

| | | |
|---|---|---|
| ELP-240-000012790 | to | ELP-240-000012816 |
| ELP-240-000012818 | to | ELP-240-000012846 |
| ELP-240-000012848 | to | ELP-240-000012944 |
| ELP-240-000012946 | to | ELP-240-000013136 |
| ELP-240-000013138 | to | ELP-240-000013364 |
| ELP-240-000013367 | to | ELP-240-000013394 |
| ELP-240-000013408 | to | ELP-240-000013461 |
| ELP-240-000013463 | to | ELP-240-000013588 |
| ELP-240-000013597 | to | ELP-240-000013602 |
| ELP-240-000013604 | to | ELP-240-000013604 |
| ELP-240-000013606 | to | ELP-240-000013616 |
| ELP-240-000013627 | to | ELP-240-000013628 |
| ELP-240-000013636 | to | ELP-240-000013636 |
| ELP-240-000013641 | to | ELP-240-000013676 |
| ELP-240-000013678 | to | ELP-240-000013679 |
| ELP-240-000013683 | to | ELP-240-000013686 |
| ELP-240-000013692 | to | ELP-240-000013696 |
| ELP-240-000013698 | to | ELP-240-000013698 |
| ELP-240-000013702 | to | ELP-240-000013721 |
| ELP-240-000013723 | to | ELP-240-000013723 |
| ELP-240-000013725 | to | ELP-240-000013725 |
| ELP-240-000013727 | to | ELP-240-000013727 |
| ELP-240-000013729 | to | ELP-240-000013729 |
| ELP-240-000013731 | to | ELP-240-000013731 |
| ELP-240-000013733 | to | ELP-240-000013736 |
| ELP-240-000013738 | to | ELP-240-000013738 |
| ELP-240-000013740 | to | ELP-240-000013740 |
| ELP-240-000013742 | to | ELP-240-000013742 |
| ELP-240-000013745 | to | ELP-240-000013984 |
| ELP-240-000013998 | to | ELP-240-000014013 |
| ELP-240-000014015 | to | ELP-240-000014015 |
| ELP-240-000014017 | to | ELP-240-000014017 |
| ELP-240-000014019 | to | ELP-240-000014019 |
| ELP-240-000014021 | to | ELP-240-000014021 |
| ELP-240-000014023 | to | ELP-240-000014023 |
| ELP-240-000014025 | to | ELP-240-000014025 |
| ELP-240-000014027 | to | ELP-240-000014027 |
| ELP-240-000014029 | to | ELP-240-000014029 |
| ELP-240-000014034 | to | ELP-240-000014034 |
| ELP-240-000014036 | to | ELP-240-000014036 |
| ELP-240-000014039 | to | ELP-240-000014039 |
| ELP-240-000014041 | to | ELP-240-000014041 |
| ELP-240-000014043 | to | ELP-240-000014044 |
| ELP-240-000014046 | to | ELP-240-000014046 |

| | | |
|---|---|---|
| ELP-240-000014048 | to | ELP-240-000014048 |
| ELP-240-000014050 | to | ELP-240-000014050 |
| ELP-240-000014059 | to | ELP-240-000014061 |
| ELP-240-000014063 | to | ELP-240-000014063 |
| ELP-240-000014066 | to | ELP-240-000014070 |
| ELP-240-000014072 | to | ELP-240-000014072 |
| ELP-240-000014074 | to | ELP-240-000014074 |
| ELP-240-000014076 | to | ELP-240-000014076 |
| ELP-240-000014078 | to | ELP-240-000014078 |
| ELP-240-000014080 | to | ELP-240-000014080 |
| ELP-240-000014082 | to | ELP-240-000014083 |
| ELP-240-000014085 | to | ELP-240-000014085 |
| ELP-240-000014087 | to | ELP-240-000014087 |
| ELP-240-000014089 | to | ELP-240-000014089 |
| ELP-240-000014091 | to | ELP-240-000014091 |
| ELP-240-000014093 | to | ELP-240-000014093 |
| ELP-240-000014095 | to | ELP-240-000014095 |
| ELP-240-000014097 | to | ELP-240-000014097 |
| ELP-240-000014099 | to | ELP-240-000014099 |
| ELP-240-000014101 | to | ELP-240-000014101 |
| ELP-240-000014103 | to | ELP-240-000014103 |
| ELP-240-000014105 | to | ELP-240-000014105 |
| ELP-240-000014107 | to | ELP-240-000014107 |
| ELP-240-000014109 | to | ELP-240-000014109 |
| ELP-240-000014111 | to | ELP-240-000014111 |
| ELP-240-000014118 | to | ELP-240-000014118 |
| ELP-240-000014120 | to | ELP-240-000014121 |
| ELP-240-000014123 | to | ELP-240-000014123 |
| ELP-240-000014125 | to | ELP-240-000014125 |
| ELP-240-000014127 | to | ELP-240-000014127 |
| ELP-240-000014129 | to | ELP-240-000014129 |
| ELP-240-000014131 | to | ELP-240-000014131 |
| ELP-240-000014133 | to | ELP-240-000014133 |
| ELP-240-000014135 | to | ELP-240-000014136 |
| ELP-240-000014138 | to | ELP-240-000014138 |
| ELP-240-000014140 | to | ELP-240-000014140 |
| ELP-240-000014142 | to | ELP-240-000014144 |
| ELP-240-000014146 | to | ELP-240-000014147 |
| ELP-240-000014151 | to | ELP-240-000014151 |
| ELP-240-000014153 | to | ELP-240-000014154 |
| ELP-240-000014156 | to | ELP-240-000014156 |
| ELP-240-000014159 | to | ELP-240-000014160 |
| ELP-240-000014162 | to | ELP-240-000014162 |
| ELP-240-000014165 | to | ELP-240-000014165 |

| | | |
|---|---|---|
| ELP-240-000014167 | to | ELP-240-000014168 |
| ELP-240-000014170 | to | ELP-240-000014170 |
| ELP-240-000014172 | to | ELP-240-000014172 |
| ELP-240-000014174 | to | ELP-240-000014174 |
| ELP-240-000014176 | to | ELP-240-000014176 |
| ELP-240-000014178 | to | ELP-240-000014178 |
| ELP-240-000014180 | to | ELP-240-000014180 |
| ELP-240-000014182 | to | ELP-240-000014182 |
| ELP-240-000014184 | to | ELP-240-000014184 |
| ELP-240-000014186 | to | ELP-240-000014186 |
| ELP-240-000014188 | to | ELP-240-000014188 |
| ELP-240-000014190 | to | ELP-240-000014190 |
| ELP-240-000014192 | to | ELP-240-000014192 |
| ELP-240-000014194 | to | ELP-240-000014194 |
| ELP-240-000014196 | to | ELP-240-000014196 |
| ELP-240-000014198 | to | ELP-240-000014198 |
| ELP-240-000014200 | to | ELP-240-000014200 |
| ELP-240-000014202 | to | ELP-240-000014202 |
| ELP-240-000014204 | to | ELP-240-000014205 |
| ELP-240-000014208 | to | ELP-240-000014209 |
| ELP-240-000014211 | to | ELP-240-000014211 |
| ELP-240-000014213 | to | ELP-240-000014213 |
| ELP-240-000014215 | to | ELP-240-000014215 |
| ELP-240-000014217 | to | ELP-240-000014217 |
| ELP-240-000014219 | to | ELP-240-000014219 |
| ELP-240-000014223 | to | ELP-240-000014224 |
| ELP-240-000014226 | to | ELP-240-000014226 |
| ELP-240-000014229 | to | ELP-240-000014229 |
| ELP-240-000014231 | to | ELP-240-000014231 |
| ELP-240-000014233 | to | ELP-240-000014233 |
| ELP-240-000014240 | to | ELP-240-000014240 |
| ELP-240-000014242 | to | ELP-240-000014242 |
| ELP-240-000014244 | to | ELP-240-000014244 |
| ELP-240-000014246 | to | ELP-240-000014246 |
| ELP-240-000014250 | to | ELP-240-000014250 |
| ELP-240-000014252 | to | ELP-240-000014252 |
| ELP-240-000014254 | to | ELP-240-000014254 |
| ELP-240-000014256 | to | ELP-240-000014256 |
| ELP-240-000014258 | to | ELP-240-000014258 |
| ELP-240-000014260 | to | ELP-240-000014260 |
| ELP-240-000014263 | to | ELP-240-000014263 |
| ELP-240-000014265 | to | ELP-240-000014265 |
| ELP-240-000014267 | to | ELP-240-000014267 |
| ELP-240-000014270 | to | ELP-240-000014270 |

| | | |
|---|---|---|
| ELP-240-000014273 | to | ELP-240-000014273 |
| ELP-240-000014275 | to | ELP-240-000014275 |
| ELP-240-000014277 | to | ELP-240-000014277 |
| ELP-240-000014284 | to | ELP-240-000014284 |
| ELP-240-000014287 | to | ELP-240-000014287 |
| ELP-240-000014289 | to | ELP-240-000014289 |
| ELP-240-000014291 | to | ELP-240-000014291 |
| ELP-240-000014293 | to | ELP-240-000014296 |
| ELP-240-000014298 | to | ELP-240-000014298 |
| ELP-240-000014300 | to | ELP-240-000014300 |
| ELP-240-000014302 | to | ELP-240-000014302 |
| ELP-240-000014305 | to | ELP-240-000014305 |
| ELP-240-000014307 | to | ELP-240-000014307 |
| ELP-240-000014309 | to | ELP-240-000014309 |
| ELP-240-000014311 | to | ELP-240-000014312 |
| ELP-240-000014314 | to | ELP-240-000014314 |
| ELP-240-000014316 | to | ELP-240-000014316 |
| ELP-240-000014318 | to | ELP-240-000014318 |
| ELP-240-000014320 | to | ELP-240-000014320 |
| ELP-240-000014322 | to | ELP-240-000014322 |
| ELP-240-000014324 | to | ELP-240-000014325 |
| ELP-240-000014327 | to | ELP-240-000014327 |
| ELP-240-000014329 | to | ELP-240-000014329 |
| ELP-240-000014332 | to | ELP-240-000014332 |
| ELP-240-000014334 | to | ELP-240-000014335 |
| ELP-240-000014337 | to | ELP-240-000014337 |
| ELP-240-000014340 | to | ELP-240-000014340 |
| ELP-240-000014342 | to | ELP-240-000014342 |
| ELP-240-000014344 | to | ELP-240-000014344 |
| ELP-240-000014346 | to | ELP-240-000014415 |
| ELP-240-000014435 | to | ELP-240-000014704 |
| ELP-240-000014706 | to | ELP-240-000014709 |
| ELP-240-000014711 | to | ELP-240-000014717 |
| ELP-240-000014719 | to | ELP-240-000014722 |
| ELP-240-000014724 | to | ELP-240-000014727 |
| ELP-240-000014729 | to | ELP-240-000014733 |
| ELP-240-000014735 | to | ELP-240-000014749 |
| ELP-240-000014751 | to | ELP-240-000014757 |
| ELP-240-000014759 | to | ELP-240-000014762 |
| ELP-240-000014764 | to | ELP-240-000014766 |
| ELP-240-000014768 | to | ELP-240-000014770 |
| ELP-240-000014772 | to | ELP-240-000014774 |
| ELP-240-000014776 | to | ELP-240-000014779 |
| ELP-240-000014781 | to | ELP-240-000014789 |

| | | |
|---|---|---|
| ELP-240-000014791 | to | ELP-240-000014801 |
| ELP-240-000014803 | to | ELP-240-000014807 |
| ELP-240-000014809 | to | ELP-240-000014813 |
| ELP-240-000014815 | to | ELP-240-000014822 |
| ELP-240-000014824 | to | ELP-240-000014832 |
| ELP-240-000014834 | to | ELP-240-000014837 |
| ELP-240-000014839 | to | ELP-240-000014841 |
| ELP-240-000014843 | to | ELP-240-000014846 |
| ELP-240-000014848 | to | ELP-240-000014860 |
| ELP-240-000014862 | to | ELP-240-000014880 |
| ELP-240-000014882 | to | ELP-240-000014884 |
| ELP-240-000014886 | to | ELP-240-000014888 |
| ELP-240-000014890 | to | ELP-240-000014891 |
| ELP-240-000014893 | to | ELP-240-000014895 |
| ELP-240-000014897 | to | ELP-240-000014900 |
| ELP-240-000014902 | to | ELP-240-000014906 |
| ELP-240-000014908 | to | ELP-240-000014913 |
| ELP-240-000014915 | to | ELP-240-000014916 |
| ELP-240-000014918 | to | ELP-240-000014923 |
| ELP-240-000014925 | to | ELP-240-000014927 |
| ELP-240-000014929 | to | ELP-240-000014930 |
| ELP-240-000014932 | to | ELP-240-000014935 |
| ELP-240-000014937 | to | ELP-240-000014939 |
| ELP-240-000014941 | to | ELP-240-000014943 |
| ELP-240-000014945 | to | ELP-240-000014948 |
| ELP-240-000014950 | to | ELP-240-000014950 |
| ELP-240-000014952 | to | ELP-240-000014955 |
| ELP-240-000014957 | to | ELP-240-000014959 |
| ELP-240-000014961 | to | ELP-240-000014962 |
| ELP-240-000014964 | to | ELP-240-000014979 |
| ELP-240-000014981 | to | ELP-240-000014991 |
| ELP-240-000014993 | to | ELP-240-000014997 |
| ELP-240-000014999 | to | ELP-240-000015002 |
| ELP-240-000015004 | to | ELP-240-000015007 |
| ELP-240-000015010 | to | ELP-240-000015014 |
| ELP-240-000015016 | to | ELP-240-000015023 |
| ELP-240-000015025 | to | ELP-240-000015025 |
| ELP-240-000015027 | to | ELP-240-000015820 |
| ELP-240-000015822 | to | ELP-240-000015870 |
| ELP-240-000015872 | to | ELP-240-000015873 |
| ELP-240-000015884 | to | ELP-240-000015884 |
| ELP-240-000015887 | to | ELP-240-000015887 |
| ELP-240-000015893 | to | ELP-240-000015893 |
| ELP-240-000015896 | to | ELP-240-000015896 |

| | | |
|---|---|---|
| ELP-240-000015899 | to | ELP-240-000015899 |
| ELP-240-000015905 | to | ELP-240-000015905 |
| ELP-240-000015911 | to | ELP-240-000015911 |
| ELP-240-000015914 | to | ELP-240-000015914 |
| ELP-240-000015921 | to | ELP-240-000015994 |
| ELP-240-000015996 | to | ELP-240-000015997 |
| ELP-240-000015999 | to | ELP-240-000016000 |
| ELP-240-000016002 | to | ELP-240-000016002 |
| ELP-240-000016004 | to | ELP-240-000016004 |
| ELP-240-000016006 | to | ELP-240-000016006 |
| ELP-240-000016008 | to | ELP-240-000016008 |
| ELP-240-000016011 | to | ELP-240-000016011 |
| ELP-240-000016013 | to | ELP-240-000016013 |
| ELP-240-000016015 | to | ELP-240-000016268 |
| ELP-240-000016270 | to | ELP-240-000016270 |
| ELP-240-000016272 | to | ELP-240-000016274 |
| ELP-240-000016276 | to | ELP-240-000016276 |
| ELP-240-000016278 | to | ELP-240-000016279 |
| ELP-240-000016281 | to | ELP-240-000016282 |
| ELP-240-000016284 | to | ELP-240-000016284 |
| ELP-240-000016291 | to | ELP-240-000016291 |
| ELP-240-000016299 | to | ELP-240-000016299 |
| ELP-240-000016301 | to | ELP-240-000016340 |
| ELP-240-000016345 | to | ELP-240-000016346 |
| ELP-240-000016348 | to | ELP-240-000016349 |
| ELP-240-000016351 | to | ELP-240-000016351 |
| ELP-240-000016353 | to | ELP-240-000016354 |
| ELP-240-000016356 | to | ELP-240-000016357 |
| ELP-240-000016359 | to | ELP-240-000016360 |
| ELP-240-000016362 | to | ELP-240-000016364 |
| ELP-240-000016366 | to | ELP-240-000016680 |
| ELP-240-000016682 | to | ELP-240-000016684 |
| ELP-240-000016686 | to | ELP-240-000016687 |
| ELP-240-000016690 | to | ELP-240-000016690 |
| ELP-240-000016692 | to | ELP-240-000016692 |
| ELP-240-000016694 | to | ELP-240-000016694 |
| ELP-240-000016696 | to | ELP-240-000016696 |
| ELP-240-000016698 | to | ELP-240-000016698 |
| ELP-240-000016700 | to | ELP-240-000016700 |
| ELP-240-000016702 | to | ELP-240-000016702 |
| ELP-240-000016706 | to | ELP-240-000016726 |
| ELP-240-000016736 | to | ELP-240-000016736 |
| ELP-240-000016738 | to | ELP-240-000016738 |
| ELP-240-000016740 | to | ELP-240-000016742 |

| | | |
|---|---|---|
| ELP-240-000016744 | to | ELP-240-000016744 |
| ELP-240-000016746 | to | ELP-240-000016747 |
| ELP-240-000016749 | to | ELP-240-000016754 |
| ELP-240-000016756 | to | ELP-240-000016756 |
| ELP-240-000016758 | to | ELP-240-000016759 |
| ELP-240-000016761 | to | ELP-240-000016974 |
| ELP-240-000016979 | to | ELP-240-000017467 |
| ELP-240-000017470 | to | ELP-240-000017471 |
| ELP-240-000017476 | to | ELP-240-000017477 |
| ELP-240-000017479 | to | ELP-240-000017480 |
| ELP-240-000017482 | to | ELP-240-000017483 |
| ELP-240-000017485 | to | ELP-240-000017485 |
| ELP-240-000017487 | to | ELP-240-000017545 |
| ELP-240-000017557 | to | ELP-240-000017557 |
| ELP-240-000017561 | to | ELP-240-000017561 |
| ELP-240-000017563 | to | ELP-240-000017563 |
| ELP-240-000017565 | to | ELP-240-000017565 |
| ELP-240-000017567 | to | ELP-240-000017567 |
| ELP-240-000017569 | to | ELP-240-000017569 |
| ELP-240-000017571 | to | ELP-240-000017572 |
| ELP-240-000017574 | to | ELP-240-000017575 |
| ELP-240-000017577 | to | ELP-240-000017577 |
| ELP-240-000017579 | to | ELP-240-000017579 |
| ELP-240-000017581 | to | ELP-240-000017581 |
| ELP-240-000017583 | to | ELP-240-000018825 |
| ELP-240-000018845 | to | ELP-240-000019233 |
| ELP-240-000019236 | to | ELP-240-000019236 |
| ELP-240-000019238 | to | ELP-240-000019238 |
| ELP-240-000019240 | to | ELP-240-000019240 |
| ELP-240-000019243 | to | ELP-240-000019243 |
| ELP-240-000019245 | to | ELP-240-000019245 |
| ELP-240-000019247 | to | ELP-240-000019538 |
| ELP-240-000019540 | to | ELP-240-000019591 |
| ELP-240-000019593 | to | ELP-240-000019648 |
| ELP-240-000019672 | to | ELP-240-000019894 |
| ELP-240-000019897 | to | ELP-240-000019897 |
| ELP-240-000019899 | to | ELP-240-000019899 |
| ELP-240-000019901 | to | ELP-240-000019901 |
| ELP-240-000019904 | to | ELP-240-000019905 |
| ELP-240-000019907 | to | ELP-240-000020248 |
| ELP-240-000020268 | to | ELP-240-000020271 |
| ELP-240-000020273 | to | ELP-240-000020273 |
| ELP-240-000020275 | to | ELP-240-000021196 |
| ELP-240-000021198 | to | ELP-240-000021198 |

| | | |
|---|---|---|
| ELP-240-000021200 | to | ELP-240-000021201 |
| ELP-240-000021207 | to | ELP-240-000021207 |
| ELP-240-000021209 | to | ELP-240-000021209 |
| ELP-240-000021211 | to | ELP-240-000021211 |
| ELP-240-000021214 | to | ELP-240-000021214 |
| ELP-240-000021216 | to | ELP-240-000021216 |
| ELP-240-000021218 | to | ELP-240-000021218 |
| ELP-240-000021221 | to | ELP-240-000021414 |
| ELP-240-000021416 | to | ELP-240-000021597 |
| ELP-240-000021625 | to | ELP-240-000021654 |
| ELP-240-000021656 | to | ELP-240-000021656 |
| ELP-240-000021658 | to | ELP-240-000021658 |
| ELP-240-000021660 | to | ELP-240-000021663 |
| ELP-240-000021665 | to | ELP-240-000021668 |
| ELP-240-000021671 | to | ELP-240-000021857 |
| ELP-240-000021899 | to | ELP-240-000022033 |
| ELP-240-000022035 | to | ELP-240-000022074 |
| ELP-240-000022077 | to | ELP-240-000022085 |
| ELP-240-000022090 | to | ELP-240-000022102 |
| ELP-240-000022105 | to | ELP-240-000022113 |
| ELP-240-000022141 | to | ELP-240-000022510 |
| ELP-240-000022521 | to | ELP-240-000022687 |
| ELP-240-000022701 | to | ELP-240-000023073 |
| ELP-240-000023075 | to | ELP-240-000023075 |
| ELP-240-000023077 | to | ELP-240-000023077 |
| ELP-240-000023079 | to | ELP-240-000023079 |
| ELP-240-000023081 | to | ELP-240-000023081 |
| ELP-240-000023083 | to | ELP-240-000023083 |
| ELP-240-000023085 | to | ELP-240-000023085 |
| ELP-240-000023087 | to | ELP-240-000023087 |
| ELP-240-000023089 | to | ELP-240-000023089 |
| ELP-240-000023091 | to | ELP-240-000023091 |
| ELP-240-000023094 | to | ELP-240-000023094 |
| ELP-240-000023096 | to | ELP-240-000023096 |
| ELP-240-000023098 | to | ELP-240-000023168 |
| ELP-240-000023170 | to | ELP-240-000023170 |
| ELP-240-000023172 | to | ELP-240-000023259 |
| ELP-240-000023261 | to | ELP-240-000023508 |
| ELP-240-000023510 | to | ELP-240-000023524 |
| ELP-240-000023526 | to | ELP-240-000023526 |
| ELP-240-000023528 | to | ELP-240-000023528 |
| ELP-240-000023530 | to | ELP-240-000023530 |
| ELP-240-000023532 | to | ELP-240-000024388 |
| ELP-240-000024390 | to | ELP-240-000024442 |

| | | |
|---|---|---|
| ELP-240-000024444 | to | ELP-240-000024503 |
| ELP-240-000024505 | to | ELP-240-000024514 |
| ELP-240-000024516 | to | ELP-240-000024516 |
| ELP-240-000024518 | to | ELP-240-000025163 |
| ELP-240-000025165 | to | ELP-240-000025165 |
| ELP-240-000025167 | to | ELP-240-000025189 |
| ELP-240-000025192 | to | ELP-240-000025193 |
| ELP-240-000025195 | to | ELP-240-000025435 |
| ELP-240-000025438 | to | ELP-240-000025441 |
| ELP-240-000025477 | to | ELP-240-000025502 |
| ELP-240-000025504 | to | ELP-240-000025504 |
| ELP-240-000025506 | to | ELP-240-000025506 |
| ELP-240-000025508 | to | ELP-240-000025508 |
| ELP-240-000025523 | to | ELP-240-000025523 |
| ELP-240-000025528 | to | ELP-240-000025597 |
| ELP-240-000025601 | to | ELP-240-000025601 |
| ELP-240-000025603 | to | ELP-240-000025603 |
| ELP-240-000025606 | to | ELP-240-000025606 |
| ELP-240-000025608 | to | ELP-240-000025608 |
| ELP-240-000025612 | to | ELP-240-000025613 |
| ELP-240-000025615 | to | ELP-240-000025799 |
| ELP-240-000025805 | to | ELP-240-000025805 |
| ELP-240-000025807 | to | ELP-240-000025807 |
| ELP-240-000025809 | to | ELP-240-000025809 |
| ELP-240-000025811 | to | ELP-240-000025811 |
| ELP-240-000025814 | to | ELP-240-000025814 |
| ELP-240-000025816 | to | ELP-240-000025816 |
| ELP-240-000025818 | to | ELP-240-000025818 |
| ELP-240-000025820 | to | ELP-240-000025820 |
| ELP-240-000025822 | to | ELP-240-000025822 |
| ELP-240-000025824 | to | ELP-240-000025825 |
| ELP-240-000025827 | to | ELP-240-000026226 |
| ELP-240-000026230 | to | ELP-240-000026230 |
| ELP-240-000026232 | to | ELP-240-000026232 |
| ELP-240-000026234 | to | ELP-240-000026234 |
| ELP-240-000026238 | to | ELP-240-000026238 |
| ELP-240-000026241 | to | ELP-240-000026241 |
| ELP-240-000026243 | to | ELP-240-000026243 |
| ELP-240-000026245 | to | ELP-240-000026488 |
| ELP-240-000026490 | to | ELP-240-000026490 |
| ELP-240-000026492 | to | ELP-240-000026492 |
| ELP-240-000026494 | to | ELP-240-000026494 |
| ELP-240-000026498 | to | ELP-240-000026498 |
| ELP-240-000026500 | to | ELP-240-000026500 |

| | | |
|---|---|---|
| ELP-240-000026502 | to | ELP-240-000026502 |
| ELP-240-000026504 | to | ELP-240-000026504 |
| ELP-240-000026506 | to | ELP-240-000026506 |
| ELP-240-000026509 | to | ELP-240-000026515 |
| ELP-240-000026517 | to | ELP-240-000026517 |
| ELP-240-000026520 | to | ELP-240-000026520 |
| ELP-240-000026522 | to | ELP-240-000026523 |
| ELP-240-000026525 | to | ELP-240-000026525 |
| ELP-240-000026527 | to | ELP-240-000026527 |
| ELP-240-000026529 | to | ELP-240-000026529 |
| ELP-240-000026532 | to | ELP-240-000026532 |
| ELP-240-000026534 | to | ELP-240-000026534 |
| ELP-240-000026536 | to | ELP-240-000027111 |
| ELP-240-000027113 | to | ELP-240-000027113 |
| ELP-240-000027115 | to | ELP-240-000027115 |
| ELP-240-000027117 | to | ELP-240-000027117 |
| ELP-240-000027119 | to | ELP-240-000027120 |
| ELP-240-000027122 | to | ELP-240-000027123 |
| ELP-240-000027126 | to | ELP-240-000027126 |
| ELP-240-000027128 | to | ELP-240-000027128 |
| ELP-240-000027130 | to | ELP-240-000027130 |
| ELP-240-000027132 | to | ELP-240-000027132 |
| ELP-240-000027134 | to | ELP-240-000027135 |
| ELP-240-000027137 | to | ELP-240-000027137 |
| ELP-240-000027139 | to | ELP-240-000027139 |
| ELP-240-000027142 | to | ELP-240-000027142 |
| ELP-240-000027144 | to | ELP-240-000027203 |
| ELP-240-000027205 | to | ELP-240-000027206 |
| ELP-240-000027208 | to | ELP-240-000027541 |
| ELP-240-000027565 | to | ELP-240-000030212 |
| ELP-240-000030229 | to | ELP-240-000030684 |
| ELP-240-000030703 | to | ELP-240-000032710 |
| ELP-241-000000001 | to | ELP-241-000000013 |
| ELP-241-000000016 | to | ELP-241-000000017 |
| ELP-241-000000020 | to | ELP-241-000000023 |
| ELP-241-000000025 | to | ELP-241-000000038 |
| ELP-241-000000040 | to | ELP-241-000000052 |
| ELP-241-000000054 | to | ELP-241-000000063 |
| ELP-241-000000066 | to | ELP-241-000000068 |
| ELP-241-000000070 | to | ELP-241-000000075 |
| ELP-241-000000078 | to | ELP-241-000000087 |
| ELP-241-000000090 | to | ELP-241-000000096 |
| ELP-241-000000098 | to | ELP-241-000000207 |
| ELP-241-000000209 | to | ELP-241-000000209 |

| | | |
|---|---|---|
| ELP-241-000000211 | to | ELP-241-000000211 |
| ELP-241-000000213 | to | ELP-241-000000213 |
| ELP-241-000000216 | to | ELP-241-000000226 |
| ELP-241-000000228 | to | ELP-241-000000234 |
| ELP-241-000000237 | to | ELP-241-000000238 |
| ELP-241-000000240 | to | ELP-241-000000240 |
| ELP-241-000000243 | to | ELP-241-000000243 |
| ELP-241-000000245 | to | ELP-241-000000249 |
| ELP-241-000000252 | to | ELP-241-000000256 |
| ELP-241-000000259 | to | ELP-241-000000267 |
| ELP-241-000000269 | to | ELP-241-000000278 |
| ELP-241-000000280 | to | ELP-241-000000281 |
| ELP-241-000000283 | to | ELP-241-000000293 |
| ELP-241-000000295 | to | ELP-241-000000296 |
| ELP-241-000000298 | to | ELP-241-000000301 |
| ELP-241-000000303 | to | ELP-241-000000310 |
| ELP-241-000000312 | to | ELP-241-000000313 |
| ELP-241-000000315 | to | ELP-241-000000323 |
| ELP-241-000000326 | to | ELP-241-000000333 |
| ELP-241-000000336 | to | ELP-241-000000341 |
| ELP-241-000000343 | to | ELP-241-000000346 |
| ELP-241-000000348 | to | ELP-241-000000349 |
| ELP-241-000000351 | to | ELP-241-000000361 |
| ELP-241-000000365 | to | ELP-241-000000372 |
| ELP-241-000000375 | to | ELP-241-000000378 |
| ELP-241-000000381 | to | ELP-241-000000384 |
| ELP-241-000000386 | to | ELP-241-000000393 |
| ELP-241-000000395 | to | ELP-241-000000429 |
| ELP-241-000000432 | to | ELP-241-000000455 |
| ELP-241-000000457 | to | ELP-241-000000459 |
| ELP-241-000000461 | to | ELP-241-000000510 |
| ELP-241-000000512 | to | ELP-241-000000529 |
| ELP-241-000000531 | to | ELP-241-000000534 |
| ELP-241-000000536 | to | ELP-241-000000538 |
| ELP-241-000000540 | to | ELP-241-000000548 |
| ELP-241-000000550 | to | ELP-241-000000566 |
| ELP-241-000000568 | to | ELP-241-000000582 |
| ELP-241-000000584 | to | ELP-241-000000642 |
| ELP-241-000000644 | to | ELP-241-000000669 |
| ELP-241-000000671 | to | ELP-241-000000673 |
| ELP-241-000000676 | to | ELP-241-000000694 |
| ELP-241-000000697 | to | ELP-241-000000707 |
| ELP-241-000000709 | to | ELP-241-000000716 |
| ELP-241-000000718 | to | ELP-241-000000734 |

| | | |
|---|---|---|
| ELP-241-000000736 | to | ELP-241-000000737 |
| ELP-241-000000740 | to | ELP-241-000000743 |
| ELP-241-000000745 | to | ELP-241-000000745 |
| ELP-241-000000747 | to | ELP-241-000000749 |
| ELP-241-000000751 | to | ELP-241-000000751 |
| ELP-241-000000754 | to | ELP-241-000000755 |
| ELP-241-000000757 | to | ELP-241-000000764 |
| ELP-241-000000766 | to | ELP-241-000000766 |
| ELP-241-000000769 | to | ELP-241-000000778 |
| ELP-241-000000780 | to | ELP-241-000000782 |
| ELP-241-000000784 | to | ELP-241-000000793 |
| ELP-241-000000795 | to | ELP-241-000000803 |
| ELP-241-000000805 | to | ELP-241-000000807 |
| ELP-241-000000810 | to | ELP-241-000000813 |
| ELP-241-000000815 | to | ELP-241-000000817 |
| ELP-241-000000819 | to | ELP-241-000000831 |
| ELP-241-000000833 | to | ELP-241-000000833 |
| ELP-241-000000835 | to | ELP-241-000000836 |
| ELP-241-000000838 | to | ELP-241-000000840 |
| ELP-241-000000842 | to | ELP-241-000000842 |
| ELP-241-000000845 | to | ELP-241-000000846 |
| ELP-241-000000850 | to | ELP-241-000000855 |
| ELP-241-000000858 | to | ELP-241-000000859 |
| ELP-241-000000862 | to | ELP-241-000000864 |
| ELP-241-000000866 | to | ELP-241-000000866 |
| ELP-241-000000874 | to | ELP-241-000000899 |
| ELP-241-000000904 | to | ELP-241-000000911 |
| ELP-241-000000913 | to | ELP-241-000000918 |
| ELP-241-000000920 | to | ELP-241-000001008 |
| ELP-241-000001010 | to | ELP-241-000001075 |
| ELP-241-000001077 | to | ELP-241-000001095 |
| ELP-241-000001101 | to | ELP-241-000001101 |
| ELP-241-000001104 | to | ELP-241-000001104 |
| ELP-241-000001108 | to | ELP-241-000001209 |
| ELP-241-000001213 | to | ELP-241-000001213 |
| ELP-241-000001215 | to | ELP-241-000001218 |
| ELP-241-000001220 | to | ELP-241-000001256 |
| ELP-241-000001259 | to | ELP-241-000001286 |
| ELP-241-000001288 | to | ELP-241-000001303 |
| ELP-241-000001305 | to | ELP-241-000001306 |
| ELP-241-000001309 | to | ELP-241-000001338 |
| ELP-241-000001340 | to | ELP-241-000001364 |
| ELP-241-000001368 | to | ELP-241-000001371 |
| ELP-241-000001373 | to | ELP-241-000001395 |

| | | |
|---|---|---|
| ELP-241-000001398 | to | ELP-241-000001419 |
| ELP-241-000001421 | to | ELP-241-000001431 |
| ELP-241-000001434 | to | ELP-241-000001435 |
| ELP-241-000001438 | to | ELP-241-000001438 |
| ELP-241-000001440 | to | ELP-241-000001451 |
| ELP-241-000001453 | to | ELP-241-000001505 |
| ELP-241-000001507 | to | ELP-241-000001521 |
| ELP-241-000001523 | to | ELP-241-000001650 |
| ELP-241-000001652 | to | ELP-241-000001717 |
| ELP-241-000001719 | to | ELP-241-000001737 |
| ELP-241-000001739 | to | ELP-241-000001816 |
| ELP-241-000001836 | to | ELP-241-000001844 |
| ELP-241-000001846 | to | ELP-241-000001846 |
| ELP-241-000001850 | to | ELP-241-000001850 |
| ELP-241-000001854 | to | ELP-241-000001875 |
| ELP-241-000001880 | to | ELP-241-000001917 |
| ELP-241-000001919 | to | ELP-241-000001935 |
| ELP-241-000001937 | to | ELP-241-000001940 |
| ELP-241-000001943 | to | ELP-241-000001943 |
| ELP-241-000001945 | to | ELP-241-000001953 |
| ELP-241-000001956 | to | ELP-241-000001956 |
| ELP-241-000001959 | to | ELP-241-000001961 |
| ELP-241-000001963 | to | ELP-241-000001975 |
| ELP-241-000001977 | to | ELP-241-000001997 |
| ELP-241-000001999 | to | ELP-241-000002009 |
| ELP-241-000002016 | to | ELP-241-000002016 |
| ELP-241-000002018 | to | ELP-241-000002018 |
| ELP-241-000002021 | to | ELP-241-000002021 |
| ELP-241-000002033 | to | ELP-241-000002057 |
| ELP-241-000002062 | to | ELP-241-000002083 |
| ELP-241-000002085 | to | ELP-241-000002101 |
| ELP-241-000002103 | to | ELP-241-000002113 |
| ELP-241-000002115 | to | ELP-241-000002125 |
| ELP-241-000002127 | to | ELP-241-000002127 |
| ELP-241-000002129 | to | ELP-241-000002146 |
| ELP-241-000002148 | to | ELP-241-000002151 |
| ELP-241-000002155 | to | ELP-241-000002171 |
| ELP-241-000002173 | to | ELP-241-000002176 |
| ELP-241-000002178 | to | ELP-241-000002241 |
| ELP-241-000002243 | to | ELP-241-000002245 |
| ELP-241-000002247 | to | ELP-241-000002267 |
| ELP-241-000002270 | to | ELP-241-000002277 |
| ELP-241-000002281 | to | ELP-241-000002281 |
| ELP-241-000002286 | to | ELP-241-000002343 |

| | | |
|---|---|---|
| ELP-241-000002347 | to | ELP-241-000002348 |
| ELP-241-000002350 | to | ELP-241-000002353 |
| ELP-241-000002357 | to | ELP-241-000002358 |
| ELP-241-000002362 | to | ELP-241-000002363 |
| ELP-241-000002367 | to | ELP-241-000002367 |
| ELP-241-000002383 | to | ELP-241-000002383 |
| ELP-241-000002390 | to | ELP-241-000002394 |
| ELP-241-000002401 | to | ELP-241-000002401 |
| ELP-241-000002418 | to | ELP-241-000002418 |
| ELP-241-000002430 | to | ELP-241-000002432 |
| ELP-241-000002434 | to | ELP-241-000002440 |
| ELP-241-000002442 | to | ELP-241-000002477 |
| ELP-241-000002479 | to | ELP-241-000002519 |
| ELP-241-000002521 | to | ELP-241-000002529 |
| ELP-241-000002534 | to | ELP-241-000002588 |
| ELP-241-000002590 | to | ELP-241-000002592 |
| ELP-241-000002594 | to | ELP-241-000002603 |
| ELP-241-000002605 | to | ELP-241-000002637 |
| ELP-241-000002639 | to | ELP-241-000002678 |
| ELP-241-000002681 | to | ELP-241-000002707 |
| ELP-241-000002709 | to | ELP-241-000002734 |
| ELP-241-000002736 | to | ELP-241-000002755 |
| ELP-241-000002760 | to | ELP-241-000002762 |
| ELP-241-000002768 | to | ELP-241-000002867 |
| ELP-241-000002869 | to | ELP-241-000002889 |
| ELP-241-000002892 | to | ELP-241-000002897 |
| ELP-241-000002900 | to | ELP-241-000002901 |
| ELP-241-000002905 | to | ELP-241-000002922 |
| ELP-241-000002925 | to | ELP-241-000002944 |
| ELP-241-000002947 | to | ELP-241-000002953 |
| ELP-241-000002956 | to | ELP-241-000002969 |
| ELP-241-000002972 | to | ELP-241-000002973 |
| ELP-241-000002977 | to | ELP-241-000003028 |
| ELP-241-000003030 | to | ELP-241-000003069 |
| ELP-241-000003071 | to | ELP-241-000003075 |
| ELP-241-000003077 | to | ELP-241-000003083 |
| ELP-241-000003086 | to | ELP-241-000003108 |
| ELP-241-000003111 | to | ELP-241-000003150 |
| ELP-241-000003152 | to | ELP-241-000003158 |
| ELP-241-000003160 | to | ELP-241-000003168 |
| ELP-241-000003171 | to | ELP-241-000003175 |
| ELP-241-000003177 | to | ELP-241-000003182 |
| ELP-241-000003184 | to | ELP-241-000003257 |
| ELP-241-000003261 | to | ELP-241-000003263 |

| | | |
|---|---|---|
| ELP-241-000003271 | to | ELP-241-000003280 |
| ELP-241-000003283 | to | ELP-241-000003287 |
| ELP-241-000003289 | to | ELP-241-000003290 |
| ELP-241-000003292 | to | ELP-241-000003314 |
| ELP-241-000003317 | to | ELP-241-000003328 |
| ELP-241-000003331 | to | ELP-241-000003380 |
| ELP-241-000003382 | to | ELP-241-000003399 |
| ELP-241-000003401 | to | ELP-241-000003406 |
| ELP-241-000003408 | to | ELP-241-000003415 |
| ELP-241-000003417 | to | ELP-241-000003429 |
| ELP-241-000003432 | to | ELP-241-000003432 |
| ELP-241-000003434 | to | ELP-241-000003479 |
| ELP-241-000003521 | to | ELP-241-000003525 |
| ELP-241-000003533 | to | ELP-241-000003584 |
| ELP-241-000003587 | to | ELP-241-000003603 |
| ELP-241-000003605 | to | ELP-241-000003617 |
| ELP-241-000003624 | to | ELP-241-000003686 |
| ELP-241-000003688 | to | ELP-241-000003743 |
| ELP-241-000003745 | to | ELP-241-000003758 |
| ELP-241-000003760 | to | ELP-241-000003769 |
| ELP-241-000003772 | to | ELP-241-000003819 |
| ELP-241-000003821 | to | ELP-241-000003829 |
| ELP-241-000003831 | to | ELP-241-000003833 |
| ELP-241-000003835 | to | ELP-241-000003872 |
| ELP-241-000003876 | to | ELP-241-000003885 |
| ELP-241-000003889 | to | ELP-241-000003914 |
| ELP-241-000003920 | to | ELP-241-000003960 |
| ELP-241-000003962 | to | ELP-241-000003967 |
| ELP-241-000003969 | to | ELP-241-000003970 |
| ELP-241-000003972 | to | ELP-241-000003998 |
| ELP-241-000004001 | to | ELP-241-000004005 |
| ELP-241-000004007 | to | ELP-241-000004045 |
| ELP-241-000004047 | to | ELP-241-000004068 |
| ELP-241-000004070 | to | ELP-241-000004118 |
| ELP-241-000004120 | to | ELP-241-000004234 |
| ELP-241-000004237 | to | ELP-241-000004240 |
| ELP-241-000004242 | to | ELP-241-000004266 |
| ELP-241-000004268 | to | ELP-241-000004340 |
| ELP-241-000004342 | to | ELP-241-000004356 |
| ELP-242-000000001 | to | ELP-242-000000004 |
| ELP-242-000000006 | to | ELP-242-000000006 |
| ELP-242-000000008 | to | ELP-242-000000009 |
| ELP-242-000000011 | to | ELP-242-000000011 |
| ELP-242-000000013 | to | ELP-242-000000037 |

| | | |
|---|---|---|
| ELP-242-000000040 | to | ELP-242-000000042 |
| ELP-242-000000044 | to | ELP-242-000000046 |
| ELP-242-000000050 | to | ELP-242-000000054 |
| ELP-242-000000057 | to | ELP-242-000000057 |
| ELP-242-000000059 | to | ELP-242-000000060 |
| ELP-242-000000062 | to | ELP-242-000000067 |
| ELP-242-000000070 | to | ELP-242-000000070 |
| ELP-242-000000077 | to | ELP-242-000000078 |
| ELP-242-000000080 | to | ELP-242-000000083 |
| ELP-242-000000086 | to | ELP-242-000000087 |
| ELP-242-000000089 | to | ELP-242-000000091 |
| ELP-242-000000093 | to | ELP-242-000000104 |
| ELP-242-000000107 | to | ELP-242-000000111 |
| ELP-242-000000114 | to | ELP-242-000000114 |
| ELP-242-000000116 | to | ELP-242-000000125 |
| ELP-242-000000128 | to | ELP-242-000000128 |
| ELP-242-000000130 | to | ELP-242-000000133 |
| ELP-242-000000135 | to | ELP-242-000000138 |
| ELP-242-000000140 | to | ELP-242-000000143 |
| ELP-242-000000145 | to | ELP-242-000000146 |
| ELP-242-000000149 | to | ELP-242-000000149 |
| ELP-242-000000155 | to | ELP-242-000000158 |
| ELP-242-000000163 | to | ELP-242-000000163 |
| ELP-242-000000165 | to | ELP-242-000000175 |
| ELP-242-000000178 | to | ELP-242-000000178 |
| ELP-242-000000183 | to | ELP-242-000000183 |
| ELP-242-000000185 | to | ELP-242-000000185 |
| ELP-242-000000187 | to | ELP-242-000000191 |
| ELP-242-000000193 | to | ELP-242-000000205 |
| ELP-242-000000208 | to | ELP-242-000000208 |
| ELP-242-000000213 | to | ELP-242-000000213 |
| ELP-242-000000215 | to | ELP-242-000000218 |
| ELP-242-000000220 | to | ELP-242-000000226 |
| ELP-242-000000228 | to | ELP-242-000000232 |
| ELP-242-000000235 | to | ELP-242-000000237 |
| ELP-242-000000239 | to | ELP-242-000000241 |
| ELP-242-000000243 | to | ELP-242-000000244 |
| ELP-242-000000246 | to | ELP-242-000000250 |
| ELP-242-000000253 | to | ELP-242-000000270 |
| ELP-242-000000272 | to | ELP-242-000000281 |
| ELP-242-000000287 | to | ELP-242-000000287 |
| ELP-242-000000291 | to | ELP-242-000000293 |
| ELP-242-000000295 | to | ELP-242-000000295 |
| ELP-242-000000297 | to | ELP-242-000000334 |

| | | |
|---|---|---|
| ELP-242-000000336 | to | ELP-242-000000365 |
| ELP-242-000000367 | to | ELP-242-000000371 |
| ELP-242-000000373 | to | ELP-242-000000375 |
| ELP-242-000000377 | to | ELP-242-000000378 |
| ELP-242-000000380 | to | ELP-242-000000385 |
| ELP-242-000000387 | to | ELP-242-000000389 |
| ELP-242-000000392 | to | ELP-242-000000392 |
| ELP-242-000000394 | to | ELP-242-000000396 |
| ELP-242-000000400 | to | ELP-242-000000401 |
| ELP-242-000000403 | to | ELP-242-000000408 |
| ELP-242-000000412 | to | ELP-242-000000442 |
| ELP-242-000000445 | to | ELP-242-000000458 |
| ELP-242-000000460 | to | ELP-242-000000469 |
| ELP-242-000000471 | to | ELP-242-000000473 |
| ELP-242-000000475 | to | ELP-242-000000482 |
| ELP-242-000000484 | to | ELP-242-000000484 |
| ELP-242-000000486 | to | ELP-242-000000500 |
| ELP-242-000000502 | to | ELP-242-000000502 |
| ELP-242-000000504 | to | ELP-242-000000504 |
| ELP-242-000000506 | to | ELP-242-000000508 |
| ELP-242-000000511 | to | ELP-242-000000519 |
| ELP-242-000000521 | to | ELP-242-000000527 |
| ELP-242-000000529 | to | ELP-242-000000537 |
| ELP-242-000000539 | to | ELP-242-000000541 |
| ELP-242-000000546 | to | ELP-242-000000551 |
| ELP-242-000000553 | to | ELP-242-000000553 |
| ELP-242-000000555 | to | ELP-242-000000567 |
| ELP-242-000000569 | to | ELP-242-000000571 |
| ELP-242-000000573 | to | ELP-242-000000575 |
| ELP-242-000000577 | to | ELP-242-000000587 |
| ELP-242-000000589 | to | ELP-242-000000591 |
| ELP-242-000000593 | to | ELP-242-000000595 |
| ELP-242-000000597 | to | ELP-242-000000599 |
| ELP-242-000000601 | to | ELP-242-000000616 |
| ELP-242-000000618 | to | ELP-242-000000618 |
| ELP-242-000000620 | to | ELP-242-000000621 |
| ELP-242-000000623 | to | ELP-242-000000623 |
| ELP-242-000000625 | to | ELP-242-000000625 |
| ELP-242-000000627 | to | ELP-242-000000657 |
| ELP-242-000000660 | to | ELP-242-000000662 |
| ELP-242-000000664 | to | ELP-242-000000685 |
| ELP-242-000000687 | to | ELP-242-000000688 |
| ELP-242-000000690 | to | ELP-242-000000695 |
| ELP-242-000000697 | to | ELP-242-000000703 |

| | | |
|---|---|---|
| ELP-242-000000705 | to | ELP-242-000000721 |
| ELP-242-000000724 | to | ELP-242-000000732 |
| ELP-242-000000734 | to | ELP-242-000000739 |
| ELP-242-000000741 | to | ELP-242-000000751 |
| ELP-242-000000753 | to | ELP-242-000000787 |
| ELP-242-000000789 | to | ELP-242-000000789 |
| ELP-242-000000791 | to | ELP-242-000000795 |
| ELP-242-000000797 | to | ELP-242-000000797 |
| ELP-242-000000799 | to | ELP-242-000000818 |
| ELP-242-000000820 | to | ELP-242-000000852 |
| ELP-242-000000855 | to | ELP-242-000000858 |
| ELP-242-000000861 | to | ELP-242-000000868 |
| ELP-242-000000870 | to | ELP-242-000000870 |
| ELP-242-000000873 | to | ELP-242-000000895 |
| ELP-242-000000897 | to | ELP-242-000000899 |
| ELP-242-000000901 | to | ELP-242-000000905 |
| ELP-242-000000907 | to | ELP-242-000000907 |
| ELP-242-000000909 | to | ELP-242-000000910 |
| ELP-242-000000912 | to | ELP-242-000000913 |
| ELP-242-000000915 | to | ELP-242-000000923 |
| ELP-242-000000925 | to | ELP-242-000000929 |
| ELP-242-000000932 | to | ELP-242-000000937 |
| ELP-242-000000940 | to | ELP-242-000000940 |
| ELP-242-000000942 | to | ELP-242-000000942 |
| ELP-242-000000945 | to | ELP-242-000000945 |
| ELP-242-000000947 | to | ELP-242-000000948 |
| ELP-242-000000950 | to | ELP-242-000000950 |
| ELP-242-000000957 | to | ELP-242-000000962 |
| ELP-242-000000966 | to | ELP-242-000000968 |
| ELP-242-000000970 | to | ELP-242-000000970 |
| ELP-242-000000972 | to | ELP-242-000000972 |
| ELP-242-000000974 | to | ELP-242-000000976 |
| ELP-242-000000978 | to | ELP-242-000000979 |
| ELP-242-000000981 | to | ELP-242-000000982 |
| ELP-242-000000984 | to | ELP-242-000000989 |
| ELP-242-000000992 | to | ELP-242-000000995 |
| ELP-242-000000997 | to | ELP-242-000001010 |
| ELP-242-000001012 | to | ELP-242-000001016 |
| ELP-242-000001018 | to | ELP-242-000001026 |
| ELP-242-000001028 | to | ELP-242-000001052 |
| ELP-242-000001054 | to | ELP-242-000001057 |
| ELP-242-000001059 | to | ELP-242-000001065 |
| ELP-242-000001067 | to | ELP-242-000001070 |
| ELP-242-000001072 | to | ELP-242-000001075 |

| | | |
|---|---|---|
| ELP-242-000001078 | to | ELP-242-000001090 |
| ELP-242-000001092 | to | ELP-242-000001094 |
| ELP-242-000001096 | to | ELP-242-000001096 |
| ELP-242-000001098 | to | ELP-242-000001107 |
| ELP-242-000001109 | to | ELP-242-000001109 |
| ELP-242-000001111 | to | ELP-242-000001121 |
| ELP-242-000001123 | to | ELP-242-000001134 |
| ELP-242-000001136 | to | ELP-242-000001136 |
| ELP-242-000001138 | to | ELP-242-000001138 |
| ELP-242-000001144 | to | ELP-242-000001146 |
| ELP-242-000001153 | to | ELP-242-000001153 |
| ELP-242-000001155 | to | ELP-242-000001161 |
| ELP-242-000001163 | to | ELP-242-000001163 |
| ELP-242-000001166 | to | ELP-242-000001174 |
| ELP-242-000001176 | to | ELP-242-000001181 |
| ELP-242-000001183 | to | ELP-242-000001183 |
| ELP-242-000001185 | to | ELP-242-000001187 |
| ELP-242-000001189 | to | ELP-242-000001189 |
| ELP-242-000001191 | to | ELP-242-000001196 |
| ELP-242-000001198 | to | ELP-242-000001202 |
| ELP-242-000001204 | to | ELP-242-000001217 |
| ELP-242-000001219 | to | ELP-242-000001230 |
| ELP-242-000001232 | to | ELP-242-000001235 |
| ELP-242-000001237 | to | ELP-242-000001246 |
| ELP-242-000001248 | to | ELP-242-000001248 |
| ELP-242-000001250 | to | ELP-242-000001253 |
| ELP-242-000001255 | to | ELP-242-000001255 |
| ELP-242-000001257 | to | ELP-242-000001257 |
| ELP-242-000001261 | to | ELP-242-000001266 |
| ELP-242-000001272 | to | ELP-242-000001289 |
| ELP-242-000001291 | to | ELP-242-000001299 |
| ELP-242-000001301 | to | ELP-242-000001303 |
| ELP-242-000001305 | to | ELP-242-000001310 |
| ELP-242-000001312 | to | ELP-242-000001313 |
| ELP-242-000001315 | to | ELP-242-000001318 |
| ELP-242-000001320 | to | ELP-242-000001327 |
| ELP-242-000001329 | to | ELP-242-000001338 |
| ELP-242-000001340 | to | ELP-242-000001343 |
| ELP-242-000001349 | to | ELP-242-000001352 |
| ELP-242-000001356 | to | ELP-242-000001360 |
| ELP-242-000001363 | to | ELP-242-000001363 |
| ELP-242-000001365 | to | ELP-242-000001365 |
| ELP-242-000001367 | to | ELP-242-000001367 |
| ELP-242-000001371 | to | ELP-242-000001374 |

| ELP-242-000001376 | to | ELP-242-000001377 |
|---|---|---|
| ELP-242-000001383 | to | ELP-242-000001384 |
| ELP-242-000001386 | to | ELP-242-000001388 |
| ELP-242-000001390 | to | ELP-242-000001397 |
| ELP-242-000001399 | to | ELP-242-000001400 |
| ELP-242-000001402 | to | ELP-242-000001402 |
| ELP-242-000001404 | to | ELP-242-000001405 |
| ELP-242-000001407 | to | ELP-242-000001407 |
| ELP-242-000001409 | to | ELP-242-000001410 |
| ELP-242-000001414 | to | ELP-242-000001414 |
| ELP-242-000001418 | to | ELP-242-000001419 |
| ELP-242-000001421 | to | ELP-242-000001421 |
| ELP-242-000001424 | to | ELP-242-000001440 |
| ELP-242-000001443 | to | ELP-242-000001451 |
| ELP-242-000001455 | to | ELP-242-000001458 |
| ELP-242-000001460 | to | ELP-242-000001465 |
| ELP-242-000001467 | to | ELP-242-000001468 |
| ELP-242-000001470 | to | ELP-242-000001471 |
| ELP-242-000001475 | to | ELP-242-000001480 |
| ELP-242-000001482 | to | ELP-242-000001493 |
| ELP-242-000001496 | to | ELP-242-000001498 |
| ELP-242-000001501 | to | ELP-242-000001503 |
| ELP-242-000001505 | to | ELP-242-000001506 |
| ELP-242-000001509 | to | ELP-242-000001515 |
| ELP-242-000001517 | to | ELP-242-000001517 |
| ELP-242-000001519 | to | ELP-242-000001524 |
| ELP-242-000001526 | to | ELP-242-000001532 |
| ELP-242-000001534 | to | ELP-242-000001557 |
| ELP-242-000001564 | to | ELP-242-000001575 |
| ELP-242-000001578 | to | ELP-242-000001582 |
| ELP-242-000001584 | to | ELP-242-000001586 |
| ELP-242-000001589 | to | ELP-242-000001590 |
| ELP-242-000001592 | to | ELP-242-000001593 |
| ELP-242-000001595 | to | ELP-242-000001597 |
| ELP-242-000001599 | to | ELP-242-000001611 |
| ELP-242-000001614 | to | ELP-242-000001617 |
| ELP-242-000001619 | to | ELP-242-000001621 |
| ELP-242-000001623 | to | ELP-242-000001623 |
| ELP-242-000001625 | to | ELP-242-000001630 |
| ELP-242-000001632 | to | ELP-242-000001632 |
| ELP-242-000001639 | to | ELP-242-000001646 |
| ELP-242-000001648 | to | ELP-242-000001648 |
| ELP-242-000001651 | to | ELP-242-000001653 |
| ELP-242-000001656 | to | ELP-242-000001657 |

| | | |
|---|---|---|
| ELP-242-000001659 | to | ELP-242-000001662 |
| ELP-242-000001665 | to | ELP-242-000001666 |
| ELP-242-000001668 | to | ELP-242-000001668 |
| ELP-242-000001670 | to | ELP-242-000001670 |
| ELP-242-000001674 | to | ELP-242-000001674 |
| ELP-242-000001676 | to | ELP-242-000001676 |
| ELP-242-000001679 | to | ELP-242-000001680 |
| ELP-242-000001683 | to | ELP-242-000001691 |
| ELP-242-000001694 | to | ELP-242-000001696 |
| ELP-242-000001698 | to | ELP-242-000001706 |
| ELP-242-000001708 | to | ELP-242-000001711 |
| ELP-242-000001713 | to | ELP-242-000001713 |
| ELP-242-000001715 | to | ELP-242-000001718 |
| ELP-242-000001720 | to | ELP-242-000001723 |
| ELP-242-000001725 | to | ELP-242-000001731 |
| ELP-242-000001737 | to | ELP-242-000001739 |
| ELP-242-000001743 | to | ELP-242-000001745 |
| ELP-242-000001747 | to | ELP-242-000001749 |
| ELP-242-000001753 | to | ELP-242-000001753 |
| ELP-242-000001755 | to | ELP-242-000001782 |
| ELP-242-000001784 | to | ELP-242-000001785 |
| ELP-242-000001788 | to | ELP-242-000001792 |
| ELP-242-000001794 | to | ELP-242-000001794 |
| ELP-242-000001796 | to | ELP-242-000001800 |
| ELP-242-000001802 | to | ELP-242-000001811 |
| ELP-242-000001813 | to | ELP-242-000001814 |
| ELP-242-000001816 | to | ELP-242-000001816 |
| ELP-242-000001818 | to | ELP-242-000001824 |
| ELP-242-000001827 | to | ELP-242-000001830 |
| ELP-242-000001833 | to | ELP-242-000001841 |
| ELP-242-000001843 | to | ELP-242-000001850 |
| ELP-242-000001852 | to | ELP-242-000001852 |
| ELP-242-000001855 | to | ELP-242-000001876 |
| ELP-242-000001878 | to | ELP-242-000001880 |
| ELP-242-000001883 | to | ELP-242-000001915 |
| ELP-242-000001917 | to | ELP-242-000001917 |
| ELP-242-000001923 | to | ELP-242-000001925 |
| ELP-242-000001928 | to | ELP-242-000001928 |
| ELP-242-000001932 | to | ELP-242-000001933 |
| ELP-242-000001935 | to | ELP-242-000001936 |
| ELP-242-000001938 | to | ELP-242-000001939 |
| ELP-242-000001941 | to | ELP-242-000001941 |
| ELP-242-000001948 | to | ELP-242-000001950 |
| ELP-242-000001952 | to | ELP-242-000001955 |

| | | |
|---|---|---|
| ELP-242-000001958 | to | ELP-242-000001964 |
| ELP-242-000001966 | to | ELP-242-000001967 |
| ELP-242-000001969 | to | ELP-242-000001974 |
| ELP-242-000001976 | to | ELP-242-000001976 |
| ELP-242-000001978 | to | ELP-242-000001979 |
| ELP-242-000001981 | to | ELP-242-000001986 |
| ELP-242-000001988 | to | ELP-242-000001993 |
| ELP-242-000001995 | to | ELP-242-000001997 |
| ELP-242-000002000 | to | ELP-242-000002001 |
| ELP-242-000002003 | to | ELP-242-000002003 |
| ELP-242-000002005 | to | ELP-242-000002016 |
| ELP-242-000002018 | to | ELP-242-000002024 |
| ELP-242-000002026 | to | ELP-242-000002038 |
| ELP-242-000002041 | to | ELP-242-000002043 |
| ELP-242-000002047 | to | ELP-242-000002047 |
| ELP-242-000002050 | to | ELP-242-000002053 |
| ELP-242-000002055 | to | ELP-242-000002056 |
| ELP-242-000002059 | to | ELP-242-000002059 |
| ELP-242-000002061 | to | ELP-242-000002062 |
| ELP-242-000002065 | to | ELP-242-000002066 |
| ELP-242-000002069 | to | ELP-242-000002079 |
| ELP-242-000002082 | to | ELP-242-000002090 |
| ELP-242-000002093 | to | ELP-242-000002096 |
| ELP-242-000002098 | to | ELP-242-000002117 |
| ELP-242-000002119 | to | ELP-242-000002126 |
| ELP-242-000002128 | to | ELP-242-000002129 |
| ELP-242-000002131 | to | ELP-242-000002134 |
| ELP-242-000002138 | to | ELP-242-000002155 |
| ELP-242-000002157 | to | ELP-242-000002158 |
| ELP-242-000002160 | to | ELP-242-000002161 |
| ELP-242-000002163 | to | ELP-242-000002169 |
| ELP-242-000002172 | to | ELP-242-000002177 |
| ELP-242-000002179 | to | ELP-242-000002179 |
| ELP-242-000002181 | to | ELP-242-000002181 |
| ELP-242-000002187 | to | ELP-242-000002188 |
| ELP-242-000002190 | to | ELP-242-000002190 |
| ELP-242-000002193 | to | ELP-242-000002194 |
| ELP-242-000002196 | to | ELP-242-000002203 |
| ELP-242-000002205 | to | ELP-242-000002214 |
| ELP-242-000002216 | to | ELP-242-000002220 |
| ELP-242-000002222 | to | ELP-242-000002228 |
| ELP-242-000002230 | to | ELP-242-000002230 |
| ELP-242-000002232 | to | ELP-242-000002233 |
| ELP-242-000002236 | to | ELP-242-000002241 |

| | | |
|---|---|---|
| ELP-242-000002243 | to | ELP-242-000002244 |
| ELP-242-000002247 | to | ELP-242-000002251 |
| ELP-242-000002253 | to | ELP-242-000002256 |
| ELP-242-000002258 | to | ELP-242-000002265 |
| ELP-242-000002268 | to | ELP-242-000002268 |
| ELP-242-000002270 | to | ELP-242-000002272 |
| ELP-242-000002274 | to | ELP-242-000002274 |
| ELP-242-000002276 | to | ELP-242-000002281 |
| ELP-242-000002283 | to | ELP-242-000002286 |
| ELP-242-000002288 | to | ELP-242-000002289 |
| ELP-242-000002292 | to | ELP-242-000002301 |
| ELP-242-000002303 | to | ELP-242-000002315 |
| ELP-242-000002318 | to | ELP-242-000002319 |
| ELP-242-000002321 | to | ELP-242-000002324 |
| ELP-242-000002326 | to | ELP-242-000002341 |
| ELP-242-000002343 | to | ELP-242-000002349 |
| ELP-242-000002351 | to | ELP-242-000002353 |
| ELP-242-000002356 | to | ELP-242-000002367 |
| ELP-242-000002369 | to | ELP-242-000002369 |
| ELP-242-000002373 | to | ELP-242-000002377 |
| ELP-242-000002379 | to | ELP-242-000002383 |
| ELP-242-000002385 | to | ELP-242-000002385 |
| ELP-242-000002388 | to | ELP-242-000002390 |
| ELP-242-000002392 | to | ELP-242-000002392 |
| ELP-242-000002394 | to | ELP-242-000002397 |
| ELP-242-000002399 | to | ELP-242-000002402 |
| ELP-242-000002411 | to | ELP-242-000002411 |
| ELP-242-000002419 | to | ELP-242-000002419 |
| ELP-242-000002421 | to | ELP-242-000002427 |
| ELP-242-000002429 | to | ELP-242-000002429 |
| ELP-242-000002431 | to | ELP-242-000002431 |
| ELP-242-000002440 | to | ELP-242-000002442 |
| ELP-242-000002445 | to | ELP-242-000002445 |
| ELP-242-000002447 | to | ELP-242-000002447 |
| ELP-242-000002455 | to | ELP-242-000002455 |
| ELP-242-000002457 | to | ELP-242-000002457 |
| ELP-242-000002466 | to | ELP-242-000002466 |
| ELP-242-000002476 | to | ELP-242-000002478 |
| ELP-242-000002481 | to | ELP-242-000002481 |
| ELP-242-000002483 | to | ELP-242-000002496 |
| ELP-242-000002498 | to | ELP-242-000002501 |
| ELP-242-000002508 | to | ELP-242-000002509 |
| ELP-242-000002511 | to | ELP-242-000002514 |
| ELP-242-000002519 | to | ELP-242-000002520 |

| | | |
|---|---|---|
| ELP-242-000002523 | to | ELP-242-000002526 |
| ELP-242-000002528 | to | ELP-242-000002533 |
| ELP-242-000002537 | to | ELP-242-000002542 |
| ELP-242-000002545 | to | ELP-242-000002547 |
| ELP-242-000002551 | to | ELP-242-000002551 |
| ELP-242-000002554 | to | ELP-242-000002554 |
| ELP-242-000002559 | to | ELP-242-000002559 |
| ELP-242-000002563 | to | ELP-242-000002563 |
| ELP-242-000002565 | to | ELP-242-000002567 |
| ELP-242-000002569 | to | ELP-242-000002573 |
| ELP-242-000002575 | to | ELP-242-000002575 |
| ELP-242-000002581 | to | ELP-242-000002585 |
| ELP-242-000002587 | to | ELP-242-000002588 |
| ELP-242-000002597 | to | ELP-242-000002597 |
| ELP-242-000002606 | to | ELP-242-000002610 |
| ELP-242-000002616 | to | ELP-242-000002621 |
| ELP-242-000002623 | to | ELP-242-000002623 |
| ELP-242-000002627 | to | ELP-242-000002627 |
| ELP-242-000002629 | to | ELP-242-000002633 |
| ELP-242-000002648 | to | ELP-242-000002656 |
| ELP-242-000002658 | to | ELP-242-000002658 |
| ELP-242-000002665 | to | ELP-242-000002665 |
| ELP-242-000002669 | to | ELP-242-000002672 |
| ELP-242-000002675 | to | ELP-242-000002676 |
| ELP-242-000002678 | to | ELP-242-000002687 |
| ELP-242-000002689 | to | ELP-242-000002690 |
| ELP-242-000002692 | to | ELP-242-000002697 |
| ELP-242-000002705 | to | ELP-242-000002710 |
| ELP-242-000002712 | to | ELP-242-000002717 |
| ELP-242-000002719 | to | ELP-242-000002719 |
| ELP-242-000002722 | to | ELP-242-000002722 |
| ELP-242-000002724 | to | ELP-242-000002724 |
| ELP-242-000002726 | to | ELP-242-000002726 |
| ELP-242-000002729 | to | ELP-242-000002731 |
| ELP-242-000002734 | to | ELP-242-000002750 |
| ELP-242-000002752 | to | ELP-242-000002752 |
| ELP-242-000002754 | to | ELP-242-000002758 |
| ELP-242-000002761 | to | ELP-242-000002761 |
| ELP-242-000002766 | to | ELP-242-000002766 |
| ELP-242-000002768 | to | ELP-242-000002768 |
| ELP-242-000002771 | to | ELP-242-000002773 |
| ELP-242-000002778 | to | ELP-242-000002784 |
| ELP-242-000002786 | to | ELP-242-000002789 |
| ELP-242-000002791 | to | ELP-242-000002795 |

| | | |
|---|---|---|
| ELP-242-000002797 | to | ELP-242-000002799 |
| ELP-242-000002805 | to | ELP-242-000002809 |
| ELP-242-000002811 | to | ELP-242-000002811 |
| ELP-242-000002814 | to | ELP-242-000002819 |
| ELP-242-000002821 | to | ELP-242-000002826 |
| ELP-242-000002830 | to | ELP-242-000002842 |
| ELP-242-000002844 | to | ELP-242-000002849 |
| ELP-242-000002851 | to | ELP-242-000002851 |
| ELP-242-000002855 | to | ELP-242-000002856 |
| ELP-242-000002858 | to | ELP-242-000002874 |
| ELP-242-000002876 | to | ELP-242-000002882 |
| ELP-242-000002884 | to | ELP-242-000002901 |
| ELP-242-000002904 | to | ELP-242-000002909 |
| ELP-242-000002911 | to | ELP-242-000002912 |
| ELP-242-000002915 | to | ELP-242-000002927 |
| ELP-242-000002929 | to | ELP-242-000002932 |
| ELP-242-000002935 | to | ELP-242-000002945 |
| ELP-242-000002959 | to | ELP-242-000002959 |
| ELP-242-000002961 | to | ELP-242-000002963 |
| ELP-242-000002968 | to | ELP-242-000002973 |
| ELP-242-000002975 | to | ELP-242-000002975 |
| ELP-242-000002980 | to | ELP-242-000002982 |
| ELP-242-000002984 | to | ELP-242-000002984 |
| ELP-242-000002987 | to | ELP-242-000002999 |
| ELP-242-000003001 | to | ELP-242-000003003 |
| ELP-242-000003007 | to | ELP-242-000003009 |
| ELP-242-000003013 | to | ELP-242-000003013 |
| ELP-242-000003015 | to | ELP-242-000003018 |
| ELP-242-000003020 | to | ELP-242-000003026 |
| ELP-242-000003042 | to | ELP-242-000003042 |
| ELP-242-000003046 | to | ELP-242-000003046 |
| ELP-242-000003048 | to | ELP-242-000003058 |
| ELP-242-000003068 | to | ELP-242-000003068 |
| ELP-242-000003077 | to | ELP-242-000003086 |
| ELP-242-000003092 | to | ELP-242-000003105 |
| ELP-242-000003107 | to | ELP-242-000003108 |
| ELP-242-000003111 | to | ELP-242-000003115 |
| ELP-242-000003117 | to | ELP-242-000003119 |
| ELP-242-000003121 | to | ELP-242-000003125 |
| ELP-242-000003130 | to | ELP-242-000003131 |
| ELP-242-000003133 | to | ELP-242-000003133 |
| ELP-242-000003138 | to | ELP-242-000003140 |
| ELP-242-000003142 | to | ELP-242-000003144 |
| ELP-242-000003149 | to | ELP-242-000003150 |

| | | |
|---|---|---|
| ELP-242-000003161 | to | ELP-242-000003164 |
| ELP-242-000003167 | to | ELP-242-000003168 |
| ELP-242-000003170 | to | ELP-242-000003170 |
| ELP-242-000003172 | to | ELP-242-000003172 |
| ELP-242-000003174 | to | ELP-242-000003176 |
| ELP-242-000003181 | to | ELP-242-000003182 |
| ELP-242-000003187 | to | ELP-242-000003195 |
| ELP-242-000003199 | to | ELP-242-000003208 |
| ELP-242-000003210 | to | ELP-242-000003216 |
| ELP-242-000003218 | to | ELP-242-000003219 |
| ELP-242-000003224 | to | ELP-242-000003225 |
| ELP-242-000003227 | to | ELP-242-000003227 |
| ELP-242-000003229 | to | ELP-242-000003229 |
| ELP-242-000003231 | to | ELP-242-000003239 |
| ELP-242-000003243 | to | ELP-242-000003244 |
| ELP-242-000003248 | to | ELP-242-000003259 |
| ELP-242-000003261 | to | ELP-242-000003261 |
| ELP-242-000003271 | to | ELP-242-000003271 |
| ELP-242-000003273 | to | ELP-242-000003276 |
| ELP-242-000003278 | to | ELP-242-000003278 |
| ELP-242-000003281 | to | ELP-242-000003284 |
| ELP-242-000003287 | to | ELP-242-000003301 |
| ELP-242-000003305 | to | ELP-242-000003305 |
| ELP-242-000003307 | to | ELP-242-000003307 |
| ELP-242-000003309 | to | ELP-242-000003309 |
| ELP-242-000003312 | to | ELP-242-000003316 |
| ELP-242-000003318 | to | ELP-242-000003319 |
| ELP-242-000003323 | to | ELP-242-000003327 |
| ELP-242-000003334 | to | ELP-242-000003334 |
| ELP-242-000003338 | to | ELP-242-000003341 |
| ELP-242-000003343 | to | ELP-242-000003344 |
| ELP-242-000003349 | to | ELP-242-000003349 |
| ELP-242-000003351 | to | ELP-242-000003358 |
| ELP-242-000003360 | to | ELP-242-000003363 |
| ELP-242-000003365 | to | ELP-242-000003367 |
| ELP-242-000003369 | to | ELP-242-000003370 |
| ELP-242-000003372 | to | ELP-242-000003377 |
| ELP-242-000003379 | to | ELP-242-000003379 |
| ELP-242-000003381 | to | ELP-242-000003390 |
| ELP-242-000003392 | to | ELP-242-000003414 |
| ELP-242-000003416 | to | ELP-242-000003416 |
| ELP-242-000003419 | to | ELP-242-000003432 |
| ELP-242-000003438 | to | ELP-242-000003449 |
| ELP-242-000003451 | to | ELP-242-000003451 |

| | | |
|---|---|---|
| ELP-242-000003453 | to | ELP-242-000003462 |
| ELP-242-000003466 | to | ELP-242-000003470 |
| ELP-242-000003473 | to | ELP-242-000003473 |
| ELP-242-000003477 | to | ELP-242-000003477 |
| ELP-242-000003482 | to | ELP-242-000003490 |
| ELP-242-000003492 | to | ELP-242-000003499 |
| ELP-242-000003504 | to | ELP-242-000003506 |
| ELP-242-000003513 | to | ELP-242-000003513 |
| ELP-242-000003515 | to | ELP-242-000003515 |
| ELP-242-000003520 | to | ELP-242-000003520 |
| ELP-242-000003523 | to | ELP-242-000003523 |
| ELP-242-000003530 | to | ELP-242-000003534 |
| ELP-242-000003536 | to | ELP-242-000003536 |
| ELP-242-000003538 | to | ELP-242-000003540 |
| ELP-242-000003545 | to | ELP-242-000003545 |
| ELP-242-000003557 | to | ELP-242-000003557 |
| ELP-242-000003560 | to | ELP-242-000003560 |
| ELP-242-000003562 | to | ELP-242-000003564 |
| ELP-242-000003566 | to | ELP-242-000003568 |
| ELP-242-000003570 | to | ELP-242-000003580 |
| ELP-242-000003585 | to | ELP-242-000003585 |
| ELP-242-000003597 | to | ELP-242-000003603 |
| ELP-242-000003605 | to | ELP-242-000003613 |
| ELP-242-000003615 | to | ELP-242-000003616 |
| ELP-242-000003618 | to | ELP-242-000003627 |
| ELP-242-000003629 | to | ELP-242-000003629 |
| ELP-242-000003631 | to | ELP-242-000003632 |
| ELP-242-000003636 | to | ELP-242-000003639 |
| ELP-242-000003641 | to | ELP-242-000003644 |
| ELP-242-000003646 | to | ELP-242-000003658 |
| ELP-242-000003662 | to | ELP-242-000003664 |
| ELP-242-000003666 | to | ELP-242-000003668 |
| ELP-242-000003670 | to | ELP-242-000003673 |
| ELP-242-000003676 | to | ELP-242-000003677 |
| ELP-242-000003679 | to | ELP-242-000003679 |
| ELP-242-000003687 | to | ELP-242-000003688 |
| ELP-242-000003690 | to | ELP-242-000003693 |
| ELP-242-000003695 | to | ELP-242-000003695 |
| ELP-242-000003699 | to | ELP-242-000003700 |
| ELP-242-000003702 | to | ELP-242-000003702 |
| ELP-242-000003704 | to | ELP-242-000003705 |
| ELP-242-000003711 | to | ELP-242-000003719 |
| ELP-242-000003721 | to | ELP-242-000003721 |
| ELP-242-000003724 | to | ELP-242-000003724 |

| | | |
|---|---|---|
| ELP-242-000003726 | to | ELP-242-000003728 |
| ELP-242-000003730 | to | ELP-242-000003730 |
| ELP-242-000003735 | to | ELP-242-000003735 |
| ELP-242-000003740 | to | ELP-242-000003741 |
| ELP-242-000003745 | to | ELP-242-000003746 |
| ELP-242-000003748 | to | ELP-242-000003749 |
| ELP-242-000003752 | to | ELP-242-000003752 |
| ELP-242-000003754 | to | ELP-242-000003754 |
| ELP-242-000003756 | to | ELP-242-000003756 |
| ELP-242-000003768 | to | ELP-242-000003769 |
| ELP-242-000003771 | to | ELP-242-000003772 |
| ELP-242-000003777 | to | ELP-242-000003777 |
| ELP-242-000003779 | to | ELP-242-000003780 |
| ELP-242-000003790 | to | ELP-242-000003793 |
| ELP-242-000003797 | to | ELP-242-000003798 |
| ELP-242-000003803 | to | ELP-242-000003814 |
| ELP-242-000003816 | to | ELP-242-000003816 |
| ELP-242-000003820 | to | ELP-242-000003820 |
| ELP-242-000003822 | to | ELP-242-000003825 |
| ELP-242-000003828 | to | ELP-242-000003829 |
| ELP-242-000003831 | to | ELP-242-000003833 |
| ELP-242-000003835 | to | ELP-242-000003835 |
| ELP-242-000003838 | to | ELP-242-000003838 |
| ELP-242-000003840 | to | ELP-242-000003843 |
| ELP-242-000003845 | to | ELP-242-000003851 |
| ELP-242-000003853 | to | ELP-242-000003853 |
| ELP-242-000003855 | to | ELP-242-000003866 |
| ELP-242-000003868 | to | ELP-242-000003889 |
| ELP-242-000003894 | to | ELP-242-000003900 |
| ELP-242-000003908 | to | ELP-242-000003908 |
| ELP-242-000003913 | to | ELP-242-000003915 |
| ELP-242-000003917 | to | ELP-242-000003933 |
| ELP-242-000003940 | to | ELP-242-000003941 |
| ELP-242-000003951 | to | ELP-242-000003958 |
| ELP-242-000003960 | to | ELP-242-000003964 |
| ELP-242-000003969 | to | ELP-242-000003985 |
| ELP-242-000003988 | to | ELP-242-000003989 |
| ELP-242-000003991 | to | ELP-242-000003995 |
| ELP-242-000003997 | to | ELP-242-000003997 |
| ELP-242-000003999 | to | ELP-242-000004000 |
| ELP-242-000004010 | to | ELP-242-000004037 |
| ELP-242-000004051 | to | ELP-242-000004051 |
| ELP-242-000004053 | to | ELP-242-000004053 |
| ELP-242-000004055 | to | ELP-242-000004063 |

| | | |
|---|---|---|
| ELP-242-000004065 | to | ELP-242-000004065 |
| ELP-242-000004068 | to | ELP-242-000004069 |
| ELP-242-000004071 | to | ELP-242-000004071 |
| ELP-242-000004076 | to | ELP-242-000004090 |
| ELP-242-000004094 | to | ELP-242-000004095 |
| ELP-242-000004099 | to | ELP-242-000004107 |
| ELP-242-000004112 | to | ELP-242-000004112 |
| ELP-242-000004117 | to | ELP-242-000004120 |
| ELP-242-000004123 | to | ELP-242-000004128 |
| ELP-242-000004130 | to | ELP-242-000004133 |
| ELP-242-000004135 | to | ELP-242-000004146 |
| ELP-242-000004148 | to | ELP-242-000004150 |
| ELP-242-000004153 | to | ELP-242-000004156 |
| ELP-242-000004158 | to | ELP-242-000004170 |
| ELP-242-000004173 | to | ELP-242-000004174 |
| ELP-242-000004177 | to | ELP-242-000004181 |
| ELP-242-000004184 | to | ELP-242-000004184 |
| ELP-242-000004187 | to | ELP-242-000004211 |
| ELP-242-000004213 | to | ELP-242-000004231 |
| ELP-242-000004233 | to | ELP-242-000004237 |
| ELP-242-000004240 | to | ELP-242-000004245 |
| ELP-242-000004247 | to | ELP-242-000004256 |
| ELP-242-000004258 | to | ELP-242-000004260 |
| ELP-242-000004262 | to | ELP-242-000004271 |
| ELP-242-000004274 | to | ELP-242-000004276 |
| ELP-242-000004279 | to | ELP-242-000004283 |
| ELP-242-000004286 | to | ELP-242-000004286 |
| ELP-242-000004290 | to | ELP-242-000004295 |
| ELP-242-000004298 | to | ELP-242-000004298 |
| ELP-242-000004302 | to | ELP-242-000004302 |
| ELP-242-000004304 | to | ELP-242-000004307 |
| ELP-242-000004309 | to | ELP-242-000004320 |
| ELP-242-000004322 | to | ELP-242-000004345 |
| ELP-242-000004347 | to | ELP-242-000004353 |
| ELP-242-000004355 | to | ELP-242-000004381 |
| ELP-242-000004383 | to | ELP-242-000004387 |
| ELP-242-000004389 | to | ELP-242-000004390 |
| ELP-242-000004392 | to | ELP-242-000004395 |
| ELP-242-000004398 | to | ELP-242-000004407 |
| ELP-242-000004409 | to | ELP-242-000004412 |
| ELP-242-000004415 | to | ELP-242-000004416 |
| ELP-242-000004421 | to | ELP-242-000004423 |
| ELP-242-000004426 | to | ELP-242-000004430 |
| ELP-242-000004432 | to | ELP-242-000004433 |

| | | |
|---|---|---|
| ELP-242-000004435 | to | ELP-242-000004450 |
| ELP-242-000004452 | to | ELP-242-000004461 |
| ELP-242-000004463 | to | ELP-242-000004465 |
| ELP-242-000004467 | to | ELP-242-000004468 |
| ELP-242-000004472 | to | ELP-242-000004475 |
| ELP-242-000004479 | to | ELP-242-000004484 |
| ELP-242-000004488 | to | ELP-242-000004488 |
| ELP-242-000004491 | to | ELP-242-000004496 |
| ELP-242-000004499 | to | ELP-242-000004499 |
| ELP-242-000004501 | to | ELP-242-000004508 |
| ELP-242-000004511 | to | ELP-242-000004511 |
| ELP-242-000004515 | to | ELP-242-000004515 |
| ELP-242-000004517 | to | ELP-242-000004517 |
| ELP-242-000004525 | to | ELP-242-000004525 |
| ELP-242-000004527 | to | ELP-242-000004527 |
| ELP-242-000004529 | to | ELP-242-000004530 |
| ELP-242-000004533 | to | ELP-242-000004544 |
| ELP-242-000004546 | to | ELP-242-000004554 |
| ELP-242-000004556 | to | ELP-242-000004563 |
| ELP-242-000004565 | to | ELP-242-000004570 |
| ELP-242-000004572 | to | ELP-242-000004572 |
| ELP-242-000004574 | to | ELP-242-000004578 |
| ELP-242-000004583 | to | ELP-242-000004587 |
| ELP-242-000004589 | to | ELP-242-000004594 |
| ELP-242-000004596 | to | ELP-242-000004597 |
| ELP-242-000004600 | to | ELP-242-000004612 |
| ELP-242-000004615 | to | ELP-242-000004615 |
| ELP-242-000004617 | to | ELP-242-000004618 |
| ELP-242-000004620 | to | ELP-242-000004628 |
| ELP-242-000004632 | to | ELP-242-000004635 |
| ELP-242-000004638 | to | ELP-242-000004641 |
| ELP-242-000004644 | to | ELP-242-000004644 |
| ELP-242-000004649 | to | ELP-242-000004649 |
| ELP-242-000004653 | to | ELP-242-000004661 |
| ELP-242-000004663 | to | ELP-242-000004675 |
| ELP-242-000004679 | to | ELP-242-000004688 |
| ELP-242-000004699 | to | ELP-242-000004701 |
| ELP-242-000004704 | to | ELP-242-000004716 |
| ELP-242-000004721 | to | ELP-242-000004723 |
| ELP-242-000004725 | to | ELP-242-000004730 |
| ELP-242-000004733 | to | ELP-242-000004734 |
| ELP-242-000004737 | to | ELP-242-000004745 |
| ELP-242-000004749 | to | ELP-242-000004751 |
| ELP-242-000004766 | to | ELP-242-000004768 |

| | | |
|---|---|---|
| ELP-242-000004771 | to | ELP-242-000004775 |
| ELP-242-000004779 | to | ELP-242-000004787 |
| ELP-242-000004793 | to | ELP-242-000004805 |
| ELP-242-000004807 | to | ELP-242-000004822 |
| ELP-242-000004824 | to | ELP-242-000004830 |
| ELP-242-000004833 | to | ELP-242-000004839 |
| ELP-242-000004841 | to | ELP-242-000004844 |
| ELP-242-000004848 | to | ELP-242-000004854 |
| ELP-242-000004860 | to | ELP-242-000004867 |
| ELP-242-000004873 | to | ELP-242-000004888 |
| ELP-242-000004890 | to | ELP-242-000004891 |
| ELP-242-000004894 | to | ELP-242-000004900 |
| ELP-242-000004902 | to | ELP-242-000004907 |
| ELP-243-000000002 | to | ELP-243-000000003 |
| ELP-243-000000005 | to | ELP-243-000000005 |
| ELP-243-000000007 | to | ELP-243-000000010 |
| ELP-243-000000012 | to | ELP-243-000000012 |
| ELP-243-000000014 | to | ELP-243-000000018 |
| ELP-243-000000023 | to | ELP-243-000000031 |
| ELP-243-000000035 | to | ELP-243-000000044 |
| ELP-243-000000046 | to | ELP-243-000000047 |
| ELP-243-000000052 | to | ELP-243-000000052 |
| ELP-243-000000054 | to | ELP-243-000000055 |
| ELP-243-000000057 | to | ELP-243-000000062 |
| ELP-243-000000064 | to | ELP-243-000000074 |
| ELP-243-000000076 | to | ELP-243-000000078 |
| ELP-243-000000080 | to | ELP-243-000000086 |
| ELP-243-000000088 | to | ELP-243-000000092 |
| ELP-243-000000094 | to | ELP-243-000000096 |
| ELP-243-000000098 | to | ELP-243-000000105 |
| ELP-243-000000107 | to | ELP-243-000000128 |
| ELP-243-000000130 | to | ELP-243-000000133 |
| ELP-243-000000135 | to | ELP-243-000000137 |
| ELP-243-000000140 | to | ELP-243-000000147 |
| ELP-243-000000150 | to | ELP-243-000000156 |
| ELP-243-000000158 | to | ELP-243-000000158 |
| ELP-243-000000160 | to | ELP-243-000000161 |
| ELP-243-000000163 | to | ELP-243-000000166 |
| ELP-243-000000168 | to | ELP-243-000000171 |
| ELP-243-000000174 | to | ELP-243-000000182 |
| ELP-243-000000184 | to | ELP-243-000000187 |
| ELP-243-000000189 | to | ELP-243-000000203 |
| ELP-243-000000206 | to | ELP-243-000000207 |
| ELP-243-000000209 | to | ELP-243-000000219 |

| | | |
|---|---|---|
| ELP-243-000000221 | to | ELP-243-000000226 |
| ELP-243-000000228 | to | ELP-243-000000237 |
| ELP-243-000000239 | to | ELP-243-000000245 |
| ELP-243-000000247 | to | ELP-243-000000254 |
| ELP-243-000000256 | to | ELP-243-000000257 |
| ELP-243-000000259 | to | ELP-243-000000260 |
| ELP-243-000000262 | to | ELP-243-000000263 |
| ELP-243-000000265 | to | ELP-243-000000268 |
| ELP-243-000000271 | to | ELP-243-000000272 |
| ELP-243-000000274 | to | ELP-243-000000284 |
| ELP-243-000000286 | to | ELP-243-000000286 |
| ELP-243-000000288 | to | ELP-243-000000295 |
| ELP-243-000000297 | to | ELP-243-000000297 |
| ELP-243-000000299 | to | ELP-243-000000313 |
| ELP-243-000000316 | to | ELP-243-000000320 |
| ELP-243-000000322 | to | ELP-243-000000335 |
| ELP-243-000000337 | to | ELP-243-000000337 |
| ELP-243-000000339 | to | ELP-243-000000344 |
| ELP-243-000000346 | to | ELP-243-000000349 |
| ELP-243-000000351 | to | ELP-243-000000353 |
| ELP-243-000000355 | to | ELP-243-000000360 |
| ELP-243-000000362 | to | ELP-243-000000364 |
| ELP-243-000000366 | to | ELP-243-000000368 |
| ELP-243-000000370 | to | ELP-243-000000373 |
| ELP-243-000000376 | to | ELP-243-000000376 |
| ELP-243-000000380 | to | ELP-243-000000386 |
| ELP-243-000000388 | to | ELP-243-000000392 |
| ELP-243-000000395 | to | ELP-243-000000395 |
| ELP-243-000000397 | to | ELP-243-000000403 |
| ELP-243-000000405 | to | ELP-243-000000413 |
| ELP-243-000000415 | to | ELP-243-000000423 |
| ELP-243-000000426 | to | ELP-243-000000429 |
| ELP-243-000000431 | to | ELP-243-000000449 |
| ELP-243-000000452 | to | ELP-243-000000454 |
| ELP-243-000000456 | to | ELP-243-000000464 |
| ELP-243-000000466 | to | ELP-243-000000466 |
| ELP-243-000000470 | to | ELP-243-000000473 |
| ELP-243-000000475 | to | ELP-243-000000478 |
| ELP-243-000000481 | to | ELP-243-000000494 |
| ELP-243-000000496 | to | ELP-243-000000500 |
| ELP-243-000000502 | to | ELP-243-000000513 |
| ELP-243-000000515 | to | ELP-243-000000517 |
| ELP-243-000000519 | to | ELP-243-000000520 |
| ELP-243-000000525 | to | ELP-243-000000541 |

| | | |
|---|---|---|
| ELP-243-000000543 | to | ELP-243-000000544 |
| ELP-243-000000548 | to | ELP-243-000000549 |
| ELP-243-000000551 | to | ELP-243-000000552 |
| ELP-243-000000554 | to | ELP-243-000000567 |
| ELP-243-000000569 | to | ELP-243-000000569 |
| ELP-243-000000574 | to | ELP-243-000000578 |
| ELP-243-000000580 | to | ELP-243-000000581 |
| ELP-243-000000583 | to | ELP-243-000000586 |
| ELP-243-000000589 | to | ELP-243-000000597 |
| ELP-243-000000599 | to | ELP-243-000000609 |
| ELP-243-000000611 | to | ELP-243-000000613 |
| ELP-243-000000615 | to | ELP-243-000000617 |
| ELP-243-000000620 | to | ELP-243-000000628 |
| ELP-243-000000630 | to | ELP-243-000000630 |
| ELP-243-000000633 | to | ELP-243-000000633 |
| ELP-243-000000635 | to | ELP-243-000000637 |
| ELP-243-000000639 | to | ELP-243-000000639 |
| ELP-243-000000641 | to | ELP-243-000000642 |
| ELP-243-000000644 | to | ELP-243-000000646 |
| ELP-243-000000651 | to | ELP-243-000000656 |
| ELP-243-000000658 | to | ELP-243-000000667 |
| ELP-243-000000669 | to | ELP-243-000000673 |
| ELP-243-000000677 | to | ELP-243-000000699 |
| ELP-243-000000701 | to | ELP-243-000000701 |
| ELP-243-000000703 | to | ELP-243-000000717 |
| ELP-243-000000722 | to | ELP-243-000000733 |
| ELP-243-000000735 | to | ELP-243-000000741 |
| ELP-243-000000744 | to | ELP-243-000000758 |
| ELP-243-000000762 | to | ELP-243-000000775 |
| ELP-243-000000777 | to | ELP-243-000000779 |
| ELP-243-000000782 | to | ELP-243-000000806 |
| ELP-243-000000808 | to | ELP-243-000000808 |
| ELP-243-000000810 | to | ELP-243-000000810 |
| ELP-243-000000813 | to | ELP-243-000000814 |
| ELP-243-000000816 | to | ELP-243-000000816 |
| ELP-243-000000818 | to | ELP-243-000000819 |
| ELP-243-000000821 | to | ELP-243-000000836 |
| ELP-243-000000838 | to | ELP-243-000000838 |
| ELP-243-000000842 | to | ELP-243-000000844 |
| ELP-243-000000846 | to | ELP-243-000000849 |
| ELP-243-000000851 | to | ELP-243-000000851 |
| ELP-243-000000854 | to | ELP-243-000000868 |
| ELP-243-000000871 | to | ELP-243-000000873 |
| ELP-243-000000877 | to | ELP-243-000000879 |

| | | |
|---|---|---|
| ELP-243-000000881 | to | ELP-243-000000883 |
| ELP-243-000000885 | to | ELP-243-000000885 |
| ELP-243-000000889 | to | ELP-243-000000893 |
| ELP-243-000000895 | to | ELP-243-000000895 |
| ELP-243-000000897 | to | ELP-243-000000900 |
| ELP-243-000000902 | to | ELP-243-000000924 |
| ELP-243-000000927 | to | ELP-243-000000929 |
| ELP-243-000000932 | to | ELP-243-000000937 |
| ELP-243-000000942 | to | ELP-243-000000944 |
| ELP-243-000000946 | to | ELP-243-000000950 |
| ELP-243-000000953 | to | ELP-243-000000956 |
| ELP-243-000000958 | to | ELP-243-000000966 |
| ELP-243-000000968 | to | ELP-243-000000979 |
| ELP-243-000000981 | to | ELP-243-000000984 |
| ELP-243-000000986 | to | ELP-243-000001001 |
| ELP-243-000001003 | to | ELP-243-000001004 |
| ELP-243-000001006 | to | ELP-243-000001007 |
| ELP-243-000001010 | to | ELP-243-000001010 |
| ELP-243-000001012 | to | ELP-243-000001022 |
| ELP-243-000001025 | to | ELP-243-000001036 |
| ELP-243-000001038 | to | ELP-243-000001040 |
| ELP-243-000001042 | to | ELP-243-000001042 |
| ELP-243-000001046 | to | ELP-243-000001050 |
| ELP-243-000001053 | to | ELP-243-000001054 |
| ELP-243-000001056 | to | ELP-243-000001069 |
| ELP-243-000001071 | to | ELP-243-000001074 |
| ELP-243-000001076 | to | ELP-243-000001082 |
| ELP-243-000001084 | to | ELP-243-000001088 |
| ELP-243-000001090 | to | ELP-243-000001095 |
| ELP-243-000001100 | to | ELP-243-000001120 |
| ELP-243-000001122 | to | ELP-243-000001135 |
| ELP-243-000001137 | to | ELP-243-000001147 |
| ELP-243-000001149 | to | ELP-243-000001149 |
| ELP-243-000001151 | to | ELP-243-000001159 |
| ELP-243-000001161 | to | ELP-243-000001161 |
| ELP-243-000001163 | to | ELP-243-000001166 |
| ELP-243-000001168 | to | ELP-243-000001172 |
| ELP-243-000001174 | to | ELP-243-000001176 |
| ELP-243-000001178 | to | ELP-243-000001178 |
| ELP-243-000001180 | to | ELP-243-000001181 |
| ELP-243-000001183 | to | ELP-243-000001199 |
| ELP-243-000001201 | to | ELP-243-000001220 |
| ELP-243-000001222 | to | ELP-243-000001225 |
| ELP-243-000001227 | to | ELP-243-000001230 |

| | | |
|---|---|---|
| ELP-243-000001232 | to | ELP-243-000001232 |
| ELP-243-000001234 | to | ELP-243-000001235 |
| ELP-243-000001237 | to | ELP-243-000001238 |
| ELP-243-000001240 | to | ELP-243-000001240 |
| ELP-243-000001242 | to | ELP-243-000001249 |
| ELP-243-000001252 | to | ELP-243-000001252 |
| ELP-243-000001254 | to | ELP-243-000001255 |
| ELP-243-000001257 | to | ELP-243-000001257 |
| ELP-243-000001259 | to | ELP-243-000001261 |
| ELP-243-000001265 | to | ELP-243-000001270 |
| ELP-243-000001272 | to | ELP-243-000001273 |
| ELP-243-000001275 | to | ELP-243-000001276 |
| ELP-243-000001278 | to | ELP-243-000001278 |
| ELP-243-000001280 | to | ELP-243-000001282 |
| ELP-243-000001284 | to | ELP-243-000001284 |
| ELP-243-000001286 | to | ELP-243-000001287 |
| ELP-243-000001289 | to | ELP-243-000001289 |
| ELP-243-000001291 | to | ELP-243-000001291 |
| ELP-243-000001294 | to | ELP-243-000001296 |
| ELP-243-000001299 | to | ELP-243-000001300 |
| ELP-243-000001302 | to | ELP-243-000001302 |
| ELP-243-000001307 | to | ELP-243-000001309 |
| ELP-243-000001311 | to | ELP-243-000001314 |
| ELP-243-000001316 | to | ELP-243-000001338 |
| ELP-243-000001340 | to | ELP-243-000001340 |
| ELP-243-000001343 | to | ELP-243-000001346 |
| ELP-243-000001349 | to | ELP-243-000001352 |
| ELP-243-000001355 | to | ELP-243-000001358 |
| ELP-243-000001360 | to | ELP-243-000001368 |
| ELP-243-000001370 | to | ELP-243-000001375 |
| ELP-243-000001377 | to | ELP-243-000001381 |
| ELP-243-000001383 | to | ELP-243-000001387 |
| ELP-243-000001390 | to | ELP-243-000001395 |
| ELP-243-000001397 | to | ELP-243-000001402 |
| ELP-243-000001404 | to | ELP-243-000001404 |
| ELP-243-000001406 | to | ELP-243-000001406 |
| ELP-243-000001408 | to | ELP-243-000001409 |
| ELP-243-000001411 | to | ELP-243-000001415 |
| ELP-243-000001417 | to | ELP-243-000001420 |
| ELP-243-000001422 | to | ELP-243-000001422 |
| ELP-243-000001424 | to | ELP-243-000001427 |
| ELP-243-000001430 | to | ELP-243-000001434 |
| ELP-243-000001438 | to | ELP-243-000001438 |
| ELP-243-000001440 | to | ELP-243-000001440 |

| | | |
|---|---|---|
| ELP-243-000001442 | to | ELP-243-000001443 |
| ELP-243-000001445 | to | ELP-243-000001450 |
| ELP-243-000001452 | to | ELP-243-000001452 |
| ELP-243-000001456 | to | ELP-243-000001457 |
| ELP-243-000001460 | to | ELP-243-000001463 |
| ELP-243-000001465 | to | ELP-243-000001465 |
| ELP-243-000001468 | to | ELP-243-000001471 |
| ELP-243-000001474 | to | ELP-243-000001474 |
| ELP-243-000001477 | to | ELP-243-000001477 |
| ELP-243-000001481 | to | ELP-243-000001483 |
| ELP-243-000001490 | to | ELP-243-000001500 |
| ELP-243-000001502 | to | ELP-243-000001502 |
| ELP-243-000001504 | to | ELP-243-000001504 |
| ELP-243-000001506 | to | ELP-243-000001507 |
| ELP-243-000001509 | to | ELP-243-000001509 |
| ELP-243-000001512 | to | ELP-243-000001514 |
| ELP-243-000001517 | to | ELP-243-000001519 |
| ELP-243-000001521 | to | ELP-243-000001524 |
| ELP-243-000001537 | to | ELP-243-000001537 |
| ELP-243-000001541 | to | ELP-243-000001541 |
| ELP-243-000001544 | to | ELP-243-000001544 |
| ELP-243-000001548 | to | ELP-243-000001548 |
| ELP-243-000001550 | to | ELP-243-000001550 |
| ELP-243-000001553 | to | ELP-243-000001557 |
| ELP-243-000001559 | to | ELP-243-000001559 |
| ELP-243-000001561 | to | ELP-243-000001568 |
| ELP-243-000001570 | to | ELP-243-000001575 |
| ELP-243-000001578 | to | ELP-243-000001578 |
| ELP-243-000001580 | to | ELP-243-000001581 |
| ELP-243-000001583 | to | ELP-243-000001583 |
| ELP-243-000001586 | to | ELP-243-000001586 |
| ELP-243-000001591 | to | ELP-243-000001591 |
| ELP-243-000001593 | to | ELP-243-000001606 |
| ELP-243-000001608 | to | ELP-243-000001609 |
| ELP-243-000001611 | to | ELP-243-000001613 |
| ELP-243-000001615 | to | ELP-243-000001615 |
| ELP-243-000001617 | to | ELP-243-000001617 |
| ELP-243-000001624 | to | ELP-243-000001625 |
| ELP-243-000001627 | to | ELP-243-000001628 |
| ELP-243-000001630 | to | ELP-243-000001633 |
| ELP-243-000001635 | to | ELP-243-000001639 |
| ELP-243-000001641 | to | ELP-243-000001644 |
| ELP-243-000001646 | to | ELP-243-000001647 |
| ELP-243-000001650 | to | ELP-243-000001661 |

| | | |
|---|---|---|
| ELP-243-000001663 | to | ELP-243-000001663 |
| ELP-243-000001665 | to | ELP-243-000001677 |
| ELP-243-000001679 | to | ELP-243-000001682 |
| ELP-243-000001684 | to | ELP-243-000001684 |
| ELP-243-000001686 | to | ELP-243-000001686 |
| ELP-243-000001688 | to | ELP-243-000001688 |
| ELP-243-000001690 | to | ELP-243-000001691 |
| ELP-243-000001695 | to | ELP-243-000001695 |
| ELP-243-000001698 | to | ELP-243-000001698 |
| ELP-243-000001700 | to | ELP-243-000001704 |
| ELP-243-000001706 | to | ELP-243-000001713 |
| ELP-243-000001716 | to | ELP-243-000001718 |
| ELP-243-000001720 | to | ELP-243-000001726 |
| ELP-243-000001728 | to | ELP-243-000001730 |
| ELP-243-000001732 | to | ELP-243-000001734 |
| ELP-243-000001736 | to | ELP-243-000001742 |
| ELP-243-000001744 | to | ELP-243-000001748 |
| ELP-243-000001750 | to | ELP-243-000001755 |
| ELP-243-000001758 | to | ELP-243-000001760 |
| ELP-243-000001762 | to | ELP-243-000001763 |
| ELP-243-000001766 | to | ELP-243-000001780 |
| ELP-243-000001782 | to | ELP-243-000001794 |
| ELP-243-000001796 | to | ELP-243-000001799 |
| ELP-243-000001801 | to | ELP-243-000001801 |
| ELP-243-000001803 | to | ELP-243-000001805 |
| ELP-243-000001807 | to | ELP-243-000001807 |
| ELP-243-000001809 | to | ELP-243-000001814 |
| ELP-243-000001816 | to | ELP-243-000001816 |
| ELP-243-000001819 | to | ELP-243-000001835 |
| ELP-243-000001837 | to | ELP-243-000001842 |
| ELP-243-000001844 | to | ELP-243-000001864 |
| ELP-243-000001866 | to | ELP-243-000001870 |
| ELP-243-000001872 | to | ELP-243-000001891 |
| ELP-243-000001893 | to | ELP-243-000001900 |
| ELP-243-000001902 | to | ELP-243-000001907 |
| ELP-243-000001909 | to | ELP-243-000001912 |
| ELP-243-000001914 | to | ELP-243-000001924 |
| ELP-243-000001927 | to | ELP-243-000001927 |
| ELP-243-000001929 | to | ELP-243-000001942 |
| ELP-243-000001944 | to | ELP-243-000001949 |
| ELP-243-000001951 | to | ELP-243-000001959 |
| ELP-243-000001961 | to | ELP-243-000001962 |
| ELP-243-000001964 | to | ELP-243-000001982 |
| ELP-243-000001984 | to | ELP-243-000001984 |

| | | |
|---|---|---|
| ELP-243-000001986 | to | ELP-243-000001987 |
| ELP-243-000001990 | to | ELP-243-000001990 |
| ELP-243-000001994 | to | ELP-243-000002002 |
| ELP-243-000002004 | to | ELP-243-000002005 |
| ELP-243-000002008 | to | ELP-243-000002015 |
| ELP-243-000002017 | to | ELP-243-000002018 |
| ELP-243-000002020 | to | ELP-243-000002020 |
| ELP-243-000002022 | to | ELP-243-000002029 |
| ELP-243-000002031 | to | ELP-243-000002043 |
| ELP-243-000002045 | to | ELP-243-000002074 |
| ELP-243-000002077 | to | ELP-243-000002085 |
| ELP-243-000002087 | to | ELP-243-000002091 |
| ELP-243-000002093 | to | ELP-243-000002096 |
| ELP-243-000002099 | to | ELP-243-000002099 |
| ELP-243-000002101 | to | ELP-243-000002105 |
| ELP-243-000002108 | to | ELP-243-000002109 |
| ELP-243-000002111 | to | ELP-243-000002113 |
| ELP-243-000002115 | to | ELP-243-000002120 |
| ELP-243-000002122 | to | ELP-243-000002126 |
| ELP-243-000002129 | to | ELP-243-000002137 |
| ELP-243-000002139 | to | ELP-243-000002139 |
| ELP-243-000002141 | to | ELP-243-000002147 |
| ELP-243-000002149 | to | ELP-243-000002149 |
| ELP-243-000002151 | to | ELP-243-000002153 |
| ELP-243-000002155 | to | ELP-243-000002157 |
| ELP-243-000002159 | to | ELP-243-000002160 |
| ELP-243-000002162 | to | ELP-243-000002175 |
| ELP-243-000002177 | to | ELP-243-000002184 |
| ELP-243-000002186 | to | ELP-243-000002186 |
| ELP-243-000002189 | to | ELP-243-000002206 |
| ELP-243-000002209 | to | ELP-243-000002218 |
| ELP-243-000002220 | to | ELP-243-000002221 |
| ELP-243-000002223 | to | ELP-243-000002234 |
| ELP-243-000002236 | to | ELP-243-000002236 |
| ELP-243-000002238 | to | ELP-243-000002241 |
| ELP-243-000002243 | to | ELP-243-000002243 |
| ELP-243-000002245 | to | ELP-243-000002249 |
| ELP-243-000002251 | to | ELP-243-000002252 |
| ELP-243-000002254 | to | ELP-243-000002257 |
| ELP-243-000002259 | to | ELP-243-000002259 |
| ELP-243-000002261 | to | ELP-243-000002261 |
| ELP-243-000002263 | to | ELP-243-000002264 |
| ELP-243-000002266 | to | ELP-243-000002276 |
| ELP-243-000002278 | to | ELP-243-000002278 |

| | | |
|---|---|---|
| ELP-243-000002280 | to | ELP-243-000002285 |
| ELP-243-000002287 | to | ELP-243-000002288 |
| ELP-243-000002291 | to | ELP-243-000002292 |
| ELP-243-000002294 | to | ELP-243-000002294 |
| ELP-243-000002296 | to | ELP-243-000002305 |
| ELP-243-000002307 | to | ELP-243-000002308 |
| ELP-243-000002311 | to | ELP-243-000002311 |
| ELP-243-000002313 | to | ELP-243-000002316 |
| ELP-243-000002318 | to | ELP-243-000002321 |
| ELP-243-000002323 | to | ELP-243-000002323 |
| ELP-243-000002325 | to | ELP-243-000002330 |
| ELP-243-000002332 | to | ELP-243-000002340 |
| ELP-243-000002344 | to | ELP-243-000002346 |
| ELP-243-000002348 | to | ELP-243-000002349 |
| ELP-243-000002351 | to | ELP-243-000002354 |
| ELP-243-000002356 | to | ELP-243-000002356 |
| ELP-243-000002358 | to | ELP-243-000002358 |
| ELP-243-000002360 | to | ELP-243-000002360 |
| ELP-243-000002362 | to | ELP-243-000002365 |
| ELP-243-000002367 | to | ELP-243-000002378 |
| ELP-243-000002381 | to | ELP-243-000002382 |
| ELP-243-000002384 | to | ELP-243-000002384 |
| ELP-243-000002386 | to | ELP-243-000002391 |
| ELP-243-000002393 | to | ELP-243-000002394 |
| ELP-243-000002396 | to | ELP-243-000002403 |
| ELP-243-000002405 | to | ELP-243-000002405 |
| ELP-243-000002407 | to | ELP-243-000002409 |
| ELP-243-000002411 | to | ELP-243-000002412 |
| ELP-243-000002415 | to | ELP-243-000002415 |
| ELP-243-000002418 | to | ELP-243-000002422 |
| ELP-243-000002424 | to | ELP-243-000002427 |
| ELP-243-000002429 | to | ELP-243-000002429 |
| ELP-243-000002432 | to | ELP-243-000002434 |
| ELP-243-000002436 | to | ELP-243-000002436 |
| ELP-243-000002438 | to | ELP-243-000002445 |
| ELP-243-000002447 | to | ELP-243-000002447 |
| ELP-243-000002449 | to | ELP-243-000002450 |
| ELP-243-000002452 | to | ELP-243-000002468 |
| ELP-243-000002470 | to | ELP-243-000002470 |
| ELP-243-000002472 | to | ELP-243-000002510 |
| ELP-243-000002512 | to | ELP-243-000002512 |
| ELP-243-000002514 | to | ELP-243-000002529 |
| ELP-243-000002531 | to | ELP-243-000002545 |
| ELP-243-000002547 | to | ELP-243-000002550 |

| | | |
|---|---|---|
| ELP-243-000002552 | to | ELP-243-000002555 |
| ELP-243-000002558 | to | ELP-243-000002587 |
| ELP-243-000002592 | to | ELP-243-000002594 |
| ELP-243-000002596 | to | ELP-243-000002597 |
| ELP-243-000002599 | to | ELP-243-000002602 |
| ELP-243-000002604 | to | ELP-243-000002606 |
| ELP-243-000002609 | to | ELP-243-000002609 |
| ELP-243-000002611 | to | ELP-243-000002617 |
| ELP-243-000002619 | to | ELP-243-000002621 |
| ELP-243-000002624 | to | ELP-243-000002625 |
| ELP-243-000002627 | to | ELP-243-000002634 |
| ELP-243-000002636 | to | ELP-243-000002639 |
| ELP-243-000002642 | to | ELP-243-000002643 |
| ELP-243-000002645 | to | ELP-243-000002677 |
| ELP-243-000002679 | to | ELP-243-000002689 |
| ELP-243-000002691 | to | ELP-243-000002695 |
| ELP-243-000002697 | to | ELP-243-000002705 |
| ELP-243-000002707 | to | ELP-243-000002708 |
| ELP-243-000002710 | to | ELP-243-000002710 |
| ELP-243-000002712 | to | ELP-243-000002716 |
| ELP-243-000002718 | to | ELP-243-000002742 |
| ELP-243-000002744 | to | ELP-243-000002750 |
| ELP-243-000002752 | to | ELP-243-000002756 |
| ELP-243-000002758 | to | ELP-243-000002758 |
| ELP-243-000002760 | to | ELP-243-000002764 |
| ELP-243-000002766 | to | ELP-243-000002784 |
| ELP-243-000002786 | to | ELP-243-000002786 |
| ELP-243-000002790 | to | ELP-243-000002792 |
| ELP-243-000002794 | to | ELP-243-000002801 |
| ELP-243-000002803 | to | ELP-243-000002804 |
| ELP-243-000002806 | to | ELP-243-000002806 |
| ELP-243-000002808 | to | ELP-243-000002808 |
| ELP-243-000002810 | to | ELP-243-000002816 |
| ELP-243-000002818 | to | ELP-243-000002818 |
| ELP-243-000002824 | to | ELP-243-000002825 |
| ELP-243-000002827 | to | ELP-243-000002831 |
| ELP-243-000002833 | to | ELP-243-000002844 |
| ELP-243-000002846 | to | ELP-243-000002850 |
| ELP-243-000002852 | to | ELP-243-000002859 |
| ELP-243-000002861 | to | ELP-243-000002870 |
| ELP-243-000002872 | to | ELP-243-000002905 |
| ELP-243-000002907 | to | ELP-243-000002923 |
| ELP-243-000002925 | to | ELP-243-000002926 |
| ELP-243-000002928 | to | ELP-243-000002928 |

| | | |
|---|---|---|
| ELP-243-000002931 | to | ELP-243-000002934 |
| ELP-243-000002936 | to | ELP-243-000002939 |
| ELP-243-000002941 | to | ELP-243-000002971 |
| ELP-243-000002973 | to | ELP-243-000002973 |
| ELP-243-000002975 | to | ELP-243-000002977 |
| ELP-243-000002980 | to | ELP-243-000002983 |
| ELP-243-000002985 | to | ELP-243-000002989 |
| ELP-243-000002991 | to | ELP-243-000002991 |
| ELP-243-000002993 | to | ELP-243-000003005 |
| ELP-243-000003007 | to | ELP-243-000003016 |
| ELP-243-000003018 | to | ELP-243-000003018 |
| ELP-243-000003020 | to | ELP-243-000003020 |
| ELP-243-000003023 | to | ELP-243-000003028 |
| ELP-243-000003031 | to | ELP-243-000003031 |
| ELP-243-000003037 | to | ELP-243-000003039 |
| ELP-243-000003041 | to | ELP-243-000003041 |
| ELP-243-000003043 | to | ELP-243-000003044 |
| ELP-243-000003052 | to | ELP-243-000003052 |
| ELP-243-000003054 | to | ELP-243-000003112 |
| ELP-243-000003114 | to | ELP-243-000003114 |
| ELP-243-000003116 | to | ELP-243-000003119 |
| ELP-243-000003122 | to | ELP-243-000003129 |
| ELP-243-000003131 | to | ELP-243-000003131 |
| ELP-243-000003133 | to | ELP-243-000003146 |
| ELP-243-000003148 | to | ELP-243-000003150 |
| ELP-243-000003152 | to | ELP-243-000003154 |
| ELP-243-000003156 | to | ELP-243-000003157 |
| ELP-243-000003159 | to | ELP-243-000003161 |
| ELP-243-000003163 | to | ELP-243-000003165 |
| ELP-243-000003168 | to | ELP-243-000003177 |
| ELP-243-000003179 | to | ELP-243-000003185 |
| ELP-243-000003188 | to | ELP-243-000003190 |
| ELP-243-000003194 | to | ELP-243-000003194 |
| ELP-243-000003198 | to | ELP-243-000003202 |
| ELP-243-000003205 | to | ELP-243-000003218 |
| ELP-243-000003221 | to | ELP-243-000003221 |
| ELP-243-000003223 | to | ELP-243-000003237 |
| ELP-243-000003239 | to | ELP-243-000003247 |
| ELP-243-000003249 | to | ELP-243-000003251 |
| ELP-243-000003253 | to | ELP-243-000003253 |
| ELP-243-000003255 | to | ELP-243-000003261 |
| ELP-243-000003268 | to | ELP-243-000003271 |
| ELP-243-000003273 | to | ELP-243-000003283 |
| ELP-243-000003287 | to | ELP-243-000003324 |

| | | |
|---|---|---|
| ELP-243-000003326 | to | ELP-243-000003327 |
| ELP-243-000003329 | to | ELP-243-000003343 |
| ELP-243-000003347 | to | ELP-243-000003349 |
| ELP-243-000003351 | to | ELP-243-000003357 |
| ELP-243-000003359 | to | ELP-243-000003360 |
| ELP-243-000003363 | to | ELP-243-000003369 |
| ELP-243-000003371 | to | ELP-243-000003383 |
| ELP-243-000003387 | to | ELP-243-000003389 |
| ELP-243-000003391 | to | ELP-243-000003425 |
| ELP-243-000003427 | to | ELP-243-000003436 |
| ELP-243-000003438 | to | ELP-243-000003441 |
| ELP-243-000003443 | to | ELP-243-000003444 |
| ELP-243-000003446 | to | ELP-243-000003447 |
| ELP-243-000003449 | to | ELP-243-000003449 |
| ELP-243-000003453 | to | ELP-243-000003457 |
| ELP-243-000003459 | to | ELP-243-000003463 |
| ELP-243-000003465 | to | ELP-243-000003471 |
| ELP-243-000003473 | to | ELP-243-000003478 |
| ELP-243-000003480 | to | ELP-243-000003485 |
| ELP-243-000003487 | to | ELP-243-000003488 |
| ELP-243-000003490 | to | ELP-243-000003494 |
| ELP-243-000003497 | to | ELP-243-000003502 |
| ELP-243-000003504 | to | ELP-243-000003505 |
| ELP-243-000003507 | to | ELP-243-000003510 |
| ELP-243-000003513 | to | ELP-243-000003517 |
| ELP-243-000003520 | to | ELP-243-000003521 |
| ELP-243-000003523 | to | ELP-243-000003527 |
| ELP-243-000003530 | to | ELP-243-000003530 |
| ELP-243-000003533 | to | ELP-243-000003535 |
| ELP-243-000003537 | to | ELP-243-000003554 |
| ELP-243-000003556 | to | ELP-243-000003557 |
| ELP-243-000003559 | to | ELP-243-000003559 |
| ELP-243-000003561 | to | ELP-243-000003571 |
| ELP-243-000003573 | to | ELP-243-000003573 |
| ELP-243-000003578 | to | ELP-243-000003593 |
| ELP-243-000003595 | to | ELP-243-000003596 |
| ELP-243-000003598 | to | ELP-243-000003612 |
| ELP-243-000003614 | to | ELP-243-000003619 |
| ELP-243-000003621 | to | ELP-243-000003621 |
| ELP-243-000003623 | to | ELP-243-000003625 |
| ELP-243-000003629 | to | ELP-243-000003630 |
| ELP-243-000003632 | to | ELP-243-000003632 |
| ELP-243-000003634 | to | ELP-243-000003638 |
| ELP-243-000003641 | to | ELP-243-000003642 |

| | | |
|---|---|---|
| ELP-243-000003644 | to | ELP-243-000003645 |
| ELP-243-000003647 | to | ELP-243-000003659 |
| ELP-243-000003661 | to | ELP-243-000003669 |
| ELP-243-000003671 | to | ELP-243-000003679 |
| ELP-243-000003681 | to | ELP-243-000003685 |
| ELP-243-000003687 | to | ELP-243-000003687 |
| ELP-243-000003690 | to | ELP-243-000003693 |
| ELP-243-000003695 | to | ELP-243-000003723 |
| ELP-243-000003725 | to | ELP-243-000003727 |
| ELP-243-000003729 | to | ELP-243-000003738 |
| ELP-243-000003740 | to | ELP-243-000003759 |
| ELP-243-000003761 | to | ELP-243-000003779 |
| ELP-243-000003782 | to | ELP-243-000003790 |
| ELP-243-000003794 | to | ELP-243-000003814 |
| ELP-243-000003816 | to | ELP-243-000003824 |
| ELP-243-000003828 | to | ELP-243-000003836 |
| ELP-243-000003838 | to | ELP-243-000003838 |
| ELP-243-000003840 | to | ELP-243-000003840 |
| ELP-243-000003842 | to | ELP-243-000003873 |
| ELP-243-000003879 | to | ELP-243-000003880 |
| ELP-243-000003882 | to | ELP-243-000003882 |
| ELP-243-000003886 | to | ELP-243-000003890 |
| ELP-243-000003892 | to | ELP-243-000003895 |
| ELP-243-000003897 | to | ELP-243-000003897 |
| ELP-243-000003899 | to | ELP-243-000003912 |
| ELP-243-000003914 | to | ELP-243-000003915 |
| ELP-243-000003917 | to | ELP-243-000003917 |
| ELP-243-000003919 | to | ELP-243-000003925 |
| ELP-243-000003927 | to | ELP-243-000003929 |
| ELP-243-000003931 | to | ELP-243-000003931 |
| ELP-243-000003933 | to | ELP-243-000003944 |
| ELP-243-000003946 | to | ELP-243-000003946 |
| ELP-243-000003950 | to | ELP-243-000003950 |
| ELP-243-000003954 | to | ELP-243-000003957 |
| ELP-243-000003959 | to | ELP-243-000003967 |
| ELP-243-000003970 | to | ELP-243-000003980 |
| ELP-243-000003982 | to | ELP-243-000003987 |
| ELP-243-000003989 | to | ELP-243-000004005 |
| ELP-243-000004007 | to | ELP-243-000004007 |
| ELP-243-000004009 | to | ELP-243-000004018 |
| ELP-243-000004021 | to | ELP-243-000004030 |
| ELP-243-000004032 | to | ELP-243-000004032 |
| ELP-243-000004034 | to | ELP-243-000004042 |
| ELP-243-000004044 | to | ELP-243-000004052 |

| | | |
|---|---|---|
| ELP-243-000004054 | to | ELP-243-000004057 |
| ELP-243-000004062 | to | ELP-243-000004068 |
| ELP-243-000004071 | to | ELP-243-000004077 |
| ELP-243-000004079 | to | ELP-243-000004082 |
| ELP-243-000004085 | to | ELP-243-000004088 |
| ELP-243-000004090 | to | ELP-243-000004093 |
| ELP-243-000004095 | to | ELP-243-000004101 |
| ELP-243-000004104 | to | ELP-243-000004106 |
| ELP-243-000004109 | to | ELP-243-000004109 |
| ELP-243-000004113 | to | ELP-243-000004129 |
| ELP-243-000004131 | to | ELP-243-000004132 |
| ELP-243-000004135 | to | ELP-243-000004144 |
| ELP-243-000004146 | to | ELP-243-000004146 |
| ELP-243-000004148 | to | ELP-243-000004152 |
| ELP-243-000004154 | to | ELP-243-000004160 |
| ELP-243-000004162 | to | ELP-243-000004177 |
| ELP-243-000004180 | to | ELP-243-000004180 |
| ELP-243-000004185 | to | ELP-243-000004185 |
| ELP-243-000004187 | to | ELP-243-000004187 |
| ELP-243-000004190 | to | ELP-243-000004193 |
| ELP-243-000004196 | to | ELP-243-000004196 |
| ELP-243-000004198 | to | ELP-243-000004198 |
| ELP-243-000004200 | to | ELP-243-000004201 |
| ELP-243-000004203 | to | ELP-243-000004206 |
| ELP-243-000004208 | to | ELP-243-000004212 |
| ELP-243-000004216 | to | ELP-243-000004236 |
| ELP-243-000004238 | to | ELP-243-000004238 |
| ELP-243-000004240 | to | ELP-243-000004244 |
| ELP-243-000004248 | to | ELP-243-000004248 |
| ELP-243-000004252 | to | ELP-243-000004254 |
| ELP-243-000004258 | to | ELP-243-000004259 |
| ELP-243-000004263 | to | ELP-243-000004263 |
| ELP-243-000004265 | to | ELP-243-000004266 |
| ELP-243-000004269 | to | ELP-243-000004269 |
| ELP-243-000004273 | to | ELP-243-000004275 |
| ELP-243-000004277 | to | ELP-243-000004277 |
| ELP-243-000004279 | to | ELP-243-000004283 |
| ELP-243-000004287 | to | ELP-243-000004293 |
| ELP-243-000004295 | to | ELP-243-000004295 |
| ELP-243-000004297 | to | ELP-243-000004298 |
| ELP-243-000004300 | to | ELP-243-000004303 |
| ELP-243-000004305 | to | ELP-243-000004308 |
| ELP-243-000004314 | to | ELP-243-000004316 |
| ELP-243-000004318 | to | ELP-243-000004318 |

| | | |
|---|---|---|
| ELP-243-000004321 | to | ELP-243-000004322 |
| ELP-243-000004324 | to | ELP-243-000004326 |
| ELP-243-000004329 | to | ELP-243-000004329 |
| ELP-243-000004337 | to | ELP-243-000004339 |
| ELP-243-000004341 | to | ELP-243-000004341 |
| ELP-243-000004343 | to | ELP-243-000004344 |
| ELP-243-000004348 | to | ELP-243-000004348 |
| ELP-243-000004350 | to | ELP-243-000004351 |
| ELP-243-000004355 | to | ELP-243-000004359 |
| ELP-243-000004362 | to | ELP-243-000004362 |
| ELP-243-000004364 | to | ELP-243-000004366 |
| ELP-243-000004371 | to | ELP-243-000004371 |
| ELP-243-000004373 | to | ELP-243-000004375 |
| ELP-243-000004377 | to | ELP-243-000004379 |
| ELP-243-000004391 | to | ELP-243-000004392 |
| ELP-243-000004394 | to | ELP-243-000004394 |
| ELP-243-000004396 | to | ELP-243-000004397 |
| ELP-243-000004401 | to | ELP-243-000004401 |
| ELP-243-000004406 | to | ELP-243-000004417 |
| ELP-243-000004419 | to | ELP-243-000004421 |
| ELP-243-000004423 | to | ELP-243-000004424 |
| ELP-243-000004426 | to | ELP-243-000004427 |
| ELP-243-000004430 | to | ELP-243-000004431 |
| ELP-243-000004433 | to | ELP-243-000004434 |
| ELP-243-000004437 | to | ELP-243-000004451 |
| ELP-243-000004453 | to | ELP-243-000004453 |
| ELP-243-000004455 | to | ELP-243-000004456 |
| ELP-243-000004458 | to | ELP-243-000004458 |
| ELP-243-000004461 | to | ELP-243-000004491 |
| ELP-243-000004495 | to | ELP-243-000004496 |
| ELP-243-000004498 | to | ELP-243-000004498 |
| ELP-243-000004500 | to | ELP-243-000004510 |
| ELP-243-000004512 | to | ELP-243-000004522 |
| ELP-243-000004525 | to | ELP-243-000004555 |
| ELP-243-000004558 | to | ELP-243-000004564 |
| ELP-243-000004568 | to | ELP-243-000004582 |
| ELP-243-000004585 | to | ELP-243-000004586 |
| ELP-243-000004588 | to | ELP-243-000004589 |
| ELP-243-000004596 | to | ELP-243-000004596 |
| ELP-243-000004598 | to | ELP-243-000004599 |
| ELP-243-000004601 | to | ELP-243-000004607 |
| ELP-243-000004609 | to | ELP-243-000004610 |
| ELP-243-000004614 | to | ELP-243-000004617 |
| ELP-243-000004619 | to | ELP-243-000004621 |

| | | |
|---|---|---|
| ELP-243-000004624 | to | ELP-243-000004625 |
| ELP-243-000004628 | to | ELP-243-000004630 |
| ELP-243-000004634 | to | ELP-243-000004634 |
| ELP-243-000004636 | to | ELP-243-000004637 |
| ELP-243-000004639 | to | ELP-243-000004639 |
| ELP-243-000004642 | to | ELP-243-000004642 |
| ELP-243-000004644 | to | ELP-243-000004664 |
| ELP-243-000004668 | to | ELP-243-000004668 |
| ELP-243-000004675 | to | ELP-243-000004677 |
| ELP-243-000004680 | to | ELP-243-000004680 |
| ELP-243-000004685 | to | ELP-243-000004688 |
| ELP-243-000004690 | to | ELP-243-000004706 |
| ELP-243-000004708 | to | ELP-243-000004711 |
| ELP-243-000004714 | to | ELP-243-000004716 |
| ELP-243-000004718 | to | ELP-243-000004720 |
| ELP-243-000004725 | to | ELP-243-000004730 |
| ELP-243-000004732 | to | ELP-243-000004742 |
| ELP-243-000004744 | to | ELP-243-000004748 |
| ELP-243-000004751 | to | ELP-243-000004751 |
| ELP-243-000004753 | to | ELP-243-000004754 |
| ELP-243-000004757 | to | ELP-243-000004759 |
| ELP-243-000004761 | to | ELP-243-000004763 |
| ELP-243-000004765 | to | ELP-243-000004765 |
| ELP-243-000004768 | to | ELP-243-000004768 |
| ELP-243-000004772 | to | ELP-243-000004773 |
| ELP-243-000004775 | to | ELP-243-000004775 |
| ELP-243-000004777 | to | ELP-243-000004782 |
| ELP-243-000004784 | to | ELP-243-000004785 |
| ELP-243-000004789 | to | ELP-243-000004790 |
| ELP-243-000004792 | to | ELP-243-000004792 |
| ELP-243-000004796 | to | ELP-243-000004801 |
| ELP-243-000004803 | to | ELP-243-000004809 |
| ELP-243-000004812 | to | ELP-243-000004812 |
| ELP-243-000004814 | to | ELP-243-000004826 |
| ELP-243-000004829 | to | ELP-243-000004830 |
| ELP-243-000004833 | to | ELP-243-000004834 |
| ELP-243-000004836 | to | ELP-243-000004836 |
| ELP-243-000004838 | to | ELP-243-000004838 |
| ELP-243-000004840 | to | ELP-243-000004841 |
| ELP-243-000004843 | to | ELP-243-000004845 |
| ELP-243-000004847 | to | ELP-243-000004848 |
| ELP-243-000004850 | to | ELP-243-000004863 |
| ELP-243-000004865 | to | ELP-243-000004866 |
| ELP-243-000004868 | to | ELP-243-000004869 |

| | | |
|---|---|---|
| ELP-243-000004871 | to | ELP-243-000004871 |
| ELP-243-000004874 | to | ELP-243-000004880 |
| ELP-243-000004883 | to | ELP-243-000004883 |
| ELP-243-000004886 | to | ELP-243-000004889 |
| ELP-243-000004891 | to | ELP-243-000004891 |
| ELP-243-000004896 | to | ELP-243-000004901 |
| ELP-243-000004903 | to | ELP-243-000004903 |
| ELP-243-000004905 | to | ELP-243-000004906 |
| ELP-243-000004908 | to | ELP-243-000004915 |
| ELP-243-000004918 | to | ELP-243-000004918 |
| ELP-243-000004921 | to | ELP-243-000004922 |
| ELP-243-000004929 | to | ELP-243-000004935 |
| ELP-243-000004938 | to | ELP-243-000004939 |
| ELP-243-000004941 | to | ELP-243-000004941 |
| ELP-243-000004945 | to | ELP-243-000004945 |
| ELP-243-000004950 | to | ELP-243-000004950 |
| ELP-243-000004952 | to | ELP-243-000004952 |
| ELP-243-000004960 | to | ELP-243-000004963 |
| ELP-243-000004966 | to | ELP-243-000004976 |
| ELP-243-000004980 | to | ELP-243-000004987 |
| ELP-243-000004989 | to | ELP-243-000005030 |
| ELP-243-000005032 | to | ELP-243-000005041 |
| ELP-243-000005043 | to | ELP-243-000005043 |
| ELP-243-000005045 | to | ELP-243-000005045 |
| ELP-243-000005051 | to | ELP-243-000005053 |
| ELP-243-000005058 | to | ELP-243-000005064 |
| ELP-243-000005068 | to | ELP-243-000005068 |
| ELP-243-000005070 | to | ELP-243-000005071 |
| ELP-243-000005073 | to | ELP-243-000005074 |
| ELP-243-000005076 | to | ELP-243-000005076 |
| ELP-243-000005080 | to | ELP-243-000005083 |
| ELP-243-000005085 | to | ELP-243-000005086 |
| ELP-243-000005088 | to | ELP-243-000005097 |
| ELP-243-000005100 | to | ELP-243-000005101 |
| ELP-243-000005103 | to | ELP-243-000005124 |
| ELP-243-000005126 | to | ELP-243-000005126 |
| ELP-243-000005128 | to | ELP-243-000005129 |
| ELP-243-000005134 | to | ELP-243-000005138 |
| ELP-243-000005140 | to | ELP-243-000005147 |
| ELP-243-000005149 | to | ELP-243-000005149 |
| ELP-243-000005153 | to | ELP-243-000005160 |
| ELP-243-000005162 | to | ELP-243-000005174 |
| ELP-243-000005176 | to | ELP-243-000005184 |
| ELP-243-000005189 | to | ELP-243-000005191 |

| ELP-243-000005194 | to | ELP-243-000005200 |
| ELP-243-000005206 | to | ELP-243-000005222 |
| ELP-243-000005224 | to | ELP-243-000005224 |
| ELP-243-000005226 | to | ELP-243-000005245 |
| ELP-243-000005248 | to | ELP-243-000005251 |
| ELP-243-000005253 | to | ELP-243-000005259 |
| ELP-243-000005261 | to | ELP-243-000005263 |
| ELP-243-000005265 | to | ELP-243-000005282 |
| ELP-243-000005288 | to | ELP-243-000005290 |
| ELP-243-000005293 | to | ELP-243-000005305 |
| ELP-243-000005307 | to | ELP-243-000005308 |
| ELP-243-000005310 | to | ELP-243-000005313 |
| ELP-243-000005316 | to | ELP-243-000005318 |
| ELP-243-000005323 | to | ELP-243-000005326 |
| ELP-243-000005328 | to | ELP-243-000005336 |
| ELP-243-000005340 | to | ELP-243-000005362 |
| ELP-243-000005364 | to | ELP-243-000005377 |
| ELP-243-000005379 | to | ELP-243-000005379 |
| ELP-243-000005381 | to | ELP-243-000005381 |
| ELP-243-000005384 | to | ELP-243-000005385 |
| ELP-243-000005387 | to | ELP-243-000005388 |
| ELP-243-000005390 | to | ELP-243-000005390 |
| ELP-243-000005392 | to | ELP-243-000005394 |
| ELP-243-000005396 | to | ELP-243-000005402 |
| ELP-243-000005404 | to | ELP-243-000005411 |
| ELP-243-000005415 | to | ELP-243-000005417 |
| ELP-243-000005419 | to | ELP-243-000005422 |
| ELP-243-000005424 | to | ELP-243-000005424 |
| ELP-243-000005427 | to | ELP-243-000005432 |
| ELP-243-000005436 | to | ELP-243-000005452 |
| ELP-243-000005454 | to | ELP-243-000005461 |
| ELP-243-000005463 | to | ELP-243-000005470 |
| ELP-243-000005473 | to | ELP-243-000005477 |
| ELP-243-000005479 | to | ELP-243-000005483 |
| ELP-243-000005488 | to | ELP-243-000005500 |
| ELP-243-000005503 | to | ELP-243-000005507 |
| ELP-243-000005510 | to | ELP-243-000005542 |
| ELP-243-000005545 | to | ELP-243-000005547 |
| ELP-243-000005549 | to | ELP-243-000005552 |
| ELP-243-000005554 | to | ELP-243-000005564 |
| ELP-243-000005566 | to | ELP-243-000005571 |
| ELP-243-000005573 | to | ELP-243-000005578 |
| ELP-243-000005581 | to | ELP-243-000005590 |
| ELP-243-000005592 | to | ELP-243-000005593 |

| | | |
|---|---|---|
| ELP-243-000005597 | to | ELP-243-000005598 |
| ELP-243-000005601 | to | ELP-243-000005610 |
| ELP-243-000005612 | to | ELP-243-000005620 |
| ELP-243-000005622 | to | ELP-243-000005623 |
| ELP-243-000005627 | to | ELP-243-000005630 |
| ELP-243-000005632 | to | ELP-243-000005632 |
| ELP-243-000005636 | to | ELP-243-000005654 |
| ELP-243-000005656 | to | ELP-243-000005667 |
| ELP-243-000005669 | to | ELP-243-000005726 |
| ELP-243-000005728 | to | ELP-243-000005728 |
| ELP-243-000005731 | to | ELP-243-000005732 |
| ELP-243-000005734 | to | ELP-243-000005739 |
| ELP-243-000005742 | to | ELP-243-000005767 |
| ELP-243-000005770 | to | ELP-243-000005825 |
| ELP-243-000005829 | to | ELP-243-000005829 |
| ELP-243-000005831 | to | ELP-243-000005835 |
| ELP-243-000005838 | to | ELP-243-000005842 |
| ELP-243-000005844 | to | ELP-243-000005846 |
| ELP-243-000005848 | to | ELP-243-000005849 |
| ELP-243-000005851 | to | ELP-243-000005852 |
| ELP-243-000005854 | to | ELP-243-000005865 |
| ELP-243-000005868 | to | ELP-243-000005875 |
| ELP-243-000005877 | to | ELP-243-000005880 |
| ELP-243-000005883 | to | ELP-243-000005924 |
| ELP-243-000005927 | to | ELP-243-000005928 |
| ELP-243-000005930 | to | ELP-243-000005931 |
| ELP-243-000005934 | to | ELP-243-000005934 |
| ELP-243-000005937 | to | ELP-243-000005939 |
| ELP-243-000005941 | to | ELP-243-000005941 |
| ELP-243-000005944 | to | ELP-243-000005945 |
| ELP-243-000005947 | to | ELP-243-000005954 |
| ELP-243-000005956 | to | ELP-243-000005957 |
| ELP-243-000005959 | to | ELP-243-000005961 |
| ELP-243-000005963 | to | ELP-243-000005975 |
| ELP-243-000005995 | to | ELP-243-000005996 |
| ELP-243-000005998 | to | ELP-243-000006000 |
| ELP-243-000006003 | to | ELP-243-000006008 |
| ELP-243-000006010 | to | ELP-243-000006010 |
| ELP-243-000006013 | to | ELP-243-000006014 |
| ELP-243-000006016 | to | ELP-243-000006024 |
| ELP-243-000006026 | to | ELP-243-000006046 |
| ELP-243-000006048 | to | ELP-243-000006052 |
| ELP-243-000006054 | to | ELP-243-000006054 |
| ELP-243-000006056 | to | ELP-243-000006063 |

| | | |
|---|---|---|
| ELP-243-000006069 | to | ELP-243-000006081 |
| ELP-243-000006083 | to | ELP-243-000006084 |
| ELP-243-000006088 | to | ELP-243-000006095 |
| ELP-243-000006097 | to | ELP-243-000006110 |
| ELP-243-000006112 | to | ELP-243-000006114 |
| ELP-243-000006118 | to | ELP-243-000006129 |
| ELP-243-000006133 | to | ELP-243-000006134 |
| ELP-243-000006141 | to | ELP-243-000006142 |
| ELP-243-000006146 | to | ELP-243-000006150 |
| ELP-243-000006152 | to | ELP-243-000006154 |
| ELP-243-000006156 | to | ELP-243-000006156 |
| ELP-243-000006161 | to | ELP-243-000006165 |
| ELP-243-000006167 | to | ELP-243-000006170 |
| ELP-243-000006180 | to | ELP-243-000006185 |
| ELP-243-000006190 | to | ELP-243-000006190 |
| ELP-243-000006193 | to | ELP-243-000006196 |
| ELP-243-000006198 | to | ELP-243-000006198 |
| ELP-243-000006201 | to | ELP-243-000006201 |
| ELP-243-000006203 | to | ELP-243-000006206 |
| ELP-243-000006208 | to | ELP-243-000006213 |
| ELP-243-000006217 | to | ELP-243-000006229 |
| ELP-243-000006231 | to | ELP-243-000006231 |
| ELP-243-000006233 | to | ELP-243-000006233 |
| ELP-243-000006237 | to | ELP-243-000006237 |
| ELP-243-000006242 | to | ELP-243-000006245 |
| ELP-243-000006250 | to | ELP-243-000006254 |
| ELP-243-000006256 | to | ELP-243-000006257 |
| ELP-243-000006259 | to | ELP-243-000006259 |
| ELP-243-000006261 | to | ELP-243-000006261 |
| ELP-243-000006263 | to | ELP-243-000006264 |
| ELP-243-000006269 | to | ELP-243-000006269 |
| ELP-243-000006273 | to | ELP-243-000006274 |
| ELP-243-000006276 | to | ELP-243-000006280 |
| ELP-243-000006282 | to | ELP-243-000006282 |
| ELP-243-000006284 | to | ELP-243-000006294 |
| ELP-243-000006296 | to | ELP-243-000006296 |
| ELP-243-000006298 | to | ELP-243-000006300 |
| ELP-243-000006302 | to | ELP-243-000006303 |
| ELP-243-000006305 | to | ELP-243-000006308 |
| ELP-243-000006315 | to | ELP-243-000006315 |
| ELP-243-000006319 | to | ELP-243-000006342 |
| ELP-243-000006344 | to | ELP-243-000006344 |
| ELP-243-000006346 | to | ELP-243-000006346 |
| ELP-243-000006348 | to | ELP-243-000006350 |

| | | |
|---|---|---|
| ELP-243-000006357 | to | ELP-243-000006357 |
| ELP-243-000006361 | to | ELP-243-000006363 |
| ELP-243-000006367 | to | ELP-243-000006369 |
| ELP-243-000006371 | to | ELP-243-000006382 |
| ELP-243-000006387 | to | ELP-243-000006389 |
| ELP-243-000006391 | to | ELP-243-000006391 |
| ELP-243-000006394 | to | ELP-243-000006398 |
| ELP-243-000006403 | to | ELP-243-000006403 |
| ELP-243-000006407 | to | ELP-243-000006408 |
| ELP-243-000006412 | to | ELP-243-000006413 |
| ELP-243-000006416 | to | ELP-243-000006417 |
| ELP-243-000006419 | to | ELP-243-000006420 |
| ELP-243-000006424 | to | ELP-243-000006424 |
| ELP-243-000006430 | to | ELP-243-000006430 |
| ELP-243-000006432 | to | ELP-243-000006435 |
| ELP-243-000006438 | to | ELP-243-000006439 |
| ELP-243-000006441 | to | ELP-243-000006442 |
| ELP-243-000006445 | to | ELP-243-000006449 |
| ELP-243-000006451 | to | ELP-243-000006454 |
| ELP-243-000006460 | to | ELP-243-000006462 |
| ELP-243-000006467 | to | ELP-243-000006472 |
| ELP-243-000006475 | to | ELP-243-000006477 |
| ELP-243-000006479 | to | ELP-243-000006480 |
| ELP-243-000006482 | to | ELP-243-000006482 |
| ELP-243-000006488 | to | ELP-243-000006488 |
| ELP-243-000006490 | to | ELP-243-000006490 |
| ELP-243-000006494 | to | ELP-243-000006495 |
| ELP-243-000006497 | to | ELP-243-000006501 |
| ELP-243-000006506 | to | ELP-243-000006512 |
| ELP-243-000006514 | to | ELP-243-000006514 |
| ELP-243-000006519 | to | ELP-243-000006519 |
| ELP-243-000006522 | to | ELP-243-000006525 |
| ELP-243-000006527 | to | ELP-243-000006529 |
| ELP-243-000006533 | to | ELP-243-000006533 |
| ELP-243-000006540 | to | ELP-243-000006541 |
| ELP-243-000006544 | to | ELP-243-000006544 |
| ELP-243-000006546 | to | ELP-243-000006546 |
| ELP-243-000006549 | to | ELP-243-000006559 |
| ELP-243-000006563 | to | ELP-243-000006569 |
| ELP-243-000006571 | to | ELP-243-000006571 |
| ELP-243-000006573 | to | ELP-243-000006573 |
| ELP-243-000006575 | to | ELP-243-000006578 |
| ELP-243-000006582 | to | ELP-243-000006589 |
| ELP-243-000006591 | to | ELP-243-000006605 |

| | | |
|---|---|---|
| ELP-243-000006607 | to | ELP-243-000006619 |
| ELP-243-000006623 | to | ELP-243-000006634 |
| ELP-243-000006636 | to | ELP-243-000006637 |
| ELP-243-000006640 | to | ELP-243-000006653 |
| ELP-243-000006655 | to | ELP-243-000006660 |
| ELP-243-000006664 | to | ELP-243-000006670 |
| ELP-243-000006673 | to | ELP-243-000006673 |
| ELP-243-000006675 | to | ELP-243-000006675 |
| ELP-243-000006677 | to | ELP-243-000006678 |
| ELP-243-000006686 | to | ELP-243-000006692 |
| ELP-243-000006695 | to | ELP-243-000006707 |
| ELP-243-000006710 | to | ELP-243-000006721 |
| ELP-243-000006723 | to | ELP-243-000006724 |
| ELP-243-000006726 | to | ELP-243-000006727 |
| ELP-243-000006729 | to | ELP-243-000006729 |
| ELP-243-000006731 | to | ELP-243-000006731 |
| ELP-243-000006733 | to | ELP-243-000006733 |
| ELP-243-000006737 | to | ELP-243-000006738 |
| ELP-243-000006741 | to | ELP-243-000006744 |
| ELP-243-000006746 | to | ELP-243-000006751 |
| ELP-243-000006753 | to | ELP-243-000006753 |
| ELP-243-000006755 | to | ELP-243-000006756 |
| ELP-243-000006759 | to | ELP-243-000006759 |
| ELP-243-000006769 | to | ELP-243-000006774 |
| ELP-243-000006776 | to | ELP-243-000006785 |
| ELP-243-000006793 | to | ELP-243-000006793 |
| ELP-243-000006795 | to | ELP-243-000006795 |
| ELP-243-000006797 | to | ELP-243-000006800 |
| ELP-243-000006802 | to | ELP-243-000006806 |
| ELP-243-000006809 | to | ELP-243-000006813 |
| ELP-243-000006816 | to | ELP-243-000006816 |
| ELP-243-000006818 | to | ELP-243-000006819 |
| ELP-243-000006821 | to | ELP-243-000006829 |
| ELP-243-000006832 | to | ELP-243-000006832 |
| ELP-243-000006834 | to | ELP-243-000006836 |
| ELP-243-000006838 | to | ELP-243-000006843 |
| ELP-243-000006845 | to | ELP-243-000006845 |
| ELP-243-000006849 | to | ELP-243-000006851 |
| ELP-243-000006855 | to | ELP-243-000006857 |
| ELP-243-000006859 | to | ELP-243-000006864 |
| ELP-243-000006866 | to | ELP-243-000006866 |
| ELP-243-000006869 | to | ELP-243-000006870 |
| ELP-243-000006874 | to | ELP-243-000006884 |
| ELP-243-000006889 | to | ELP-243-000006890 |

| | | |
|---|---|---|
| ELP-243-000006892 | to | ELP-243-000006904 |
| ELP-243-000006908 | to | ELP-243-000006908 |
| ELP-243-000006911 | to | ELP-243-000006912 |
| ELP-243-000006917 | to | ELP-243-000006934 |
| ELP-243-000006937 | to | ELP-243-000006937 |
| ELP-243-000006939 | to | ELP-243-000006940 |
| ELP-243-000006944 | to | ELP-243-000006953 |
| ELP-243-000006957 | to | ELP-243-000006962 |
| ELP-243-000006964 | to | ELP-243-000006969 |
| ELP-243-000006971 | to | ELP-243-000006971 |
| ELP-243-000006976 | to | ELP-243-000006981 |
| ELP-243-000006983 | to | ELP-243-000007004 |
| ELP-243-000007006 | to | ELP-243-000007010 |
| ELP-243-000007012 | to | ELP-243-000007012 |
| ELP-243-000007014 | to | ELP-243-000007014 |
| ELP-243-000007017 | to | ELP-243-000007026 |
| ELP-243-000007031 | to | ELP-243-000007043 |
| ELP-243-000007045 | to | ELP-243-000007055 |
| ELP-243-000007058 | to | ELP-243-000007063 |
| ELP-243-000007065 | to | ELP-243-000007065 |
| ELP-243-000007067 | to | ELP-243-000007067 |
| ELP-243-000007069 | to | ELP-243-000007069 |
| ELP-243-000007071 | to | ELP-243-000007077 |
| ELP-243-000007079 | to | ELP-243-000007080 |
| ELP-243-000007082 | to | ELP-243-000007093 |
| ELP-243-000007095 | to | ELP-243-000007100 |
| ELP-243-000007102 | to | ELP-243-000007106 |
| ELP-243-000007108 | to | ELP-243-000007110 |
| ELP-243-000007115 | to | ELP-243-000007123 |
| ELP-243-000007126 | to | ELP-243-000007130 |
| ELP-243-000007133 | to | ELP-243-000007134 |
| ELP-243-000007136 | to | ELP-243-000007136 |
| ELP-243-000007143 | to | ELP-243-000007148 |
| ELP-243-000007150 | to | ELP-243-000007150 |
| ELP-243-000007152 | to | ELP-243-000007157 |
| ELP-243-000007159 | to | ELP-243-000007159 |
| ELP-243-000007161 | to | ELP-243-000007162 |
| ELP-243-000007164 | to | ELP-243-000007180 |
| ELP-243-000007183 | to | ELP-243-000007183 |
| ELP-243-000007185 | to | ELP-243-000007185 |
| ELP-243-000007196 | to | ELP-243-000007202 |
| ELP-243-000007204 | to | ELP-243-000007239 |
| ELP-243-000007241 | to | ELP-243-000007242 |
| ELP-243-000007244 | to | ELP-243-000007258 |

| | | |
|---|---|---|
| ELP-243-000007261 | to | ELP-243-000007261 |
| ELP-243-000007263 | to | ELP-243-000007263 |
| ELP-243-000007267 | to | ELP-243-000007271 |
| ELP-243-000007275 | to | ELP-243-000007346 |
| ELP-243-000007348 | to | ELP-243-000007349 |
| ELP-243-000007354 | to | ELP-243-000007354 |
| ELP-243-000007356 | to | ELP-243-000007356 |
| ELP-243-000007358 | to | ELP-243-000007360 |
| ELP-243-000007362 | to | ELP-243-000007362 |
| ELP-243-000007364 | to | ELP-243-000007366 |
| ELP-243-000007370 | to | ELP-243-000007378 |
| ELP-243-000007380 | to | ELP-243-000007384 |
| ELP-243-000007386 | to | ELP-243-000007388 |
| ELP-243-000007392 | to | ELP-243-000007392 |
| ELP-243-000007394 | to | ELP-243-000007417 |
| ELP-243-000007419 | to | ELP-243-000007446 |
| ELP-243-000007448 | to | ELP-243-000007456 |
| ELP-243-000007458 | to | ELP-243-000007500 |
| ELP-243-000007502 | to | ELP-243-000007508 |
| ELP-243-000007511 | to | ELP-243-000007511 |
| ELP-243-000007515 | to | ELP-243-000007515 |
| ELP-243-000007518 | to | ELP-243-000007534 |
| ELP-243-000007536 | to | ELP-243-000007538 |
| ELP-243-000007541 | to | ELP-243-000007542 |
| ELP-243-000007545 | to | ELP-243-000007545 |
| ELP-243-000007547 | to | ELP-243-000007548 |
| ELP-243-000007550 | to | ELP-243-000007552 |
| ELP-243-000007554 | to | ELP-243-000007563 |
| ELP-243-000007565 | to | ELP-243-000007566 |
| ELP-243-000007568 | to | ELP-243-000007571 |
| ELP-243-000007574 | to | ELP-243-000007574 |
| ELP-243-000007576 | to | ELP-243-000007581 |
| ELP-243-000007584 | to | ELP-243-000007592 |
| ELP-243-000007594 | to | ELP-243-000007594 |
| ELP-243-000007596 | to | ELP-243-000007598 |
| ELP-243-000007601 | to | ELP-243-000007625 |
| ELP-243-000007640 | to | ELP-243-000007640 |
| ELP-243-000007642 | to | ELP-243-000007671 |
| ELP-243-000007673 | to | ELP-243-000007674 |
| ELP-243-000007676 | to | ELP-243-000007679 |
| ELP-243-000007683 | to | ELP-243-000007713 |
| ELP-243-000007715 | to | ELP-243-000007715 |
| ELP-243-000007720 | to | ELP-243-000007725 |
| ELP-243-000007727 | to | ELP-243-000007728 |

| | | |
|---|---|---|
| ELP-243-000007730 | to | ELP-243-000007730 |
| ELP-243-000007732 | to | ELP-243-000007738 |
| ELP-243-000007742 | to | ELP-243-000007742 |
| ELP-243-000007744 | to | ELP-243-000007745 |
| ELP-243-000007748 | to | ELP-243-000007750 |
| ELP-243-000007753 | to | ELP-243-000007756 |
| ELP-243-000007759 | to | ELP-243-000007761 |
| ELP-243-000007764 | to | ELP-243-000007764 |
| ELP-243-000007768 | to | ELP-243-000007778 |
| ELP-243-000007782 | to | ELP-243-000007784 |
| ELP-243-000007787 | to | ELP-243-000007787 |
| ELP-243-000007789 | to | ELP-243-000007789 |
| ELP-243-000007791 | to | ELP-243-000007812 |
| ELP-243-000007814 | to | ELP-243-000007817 |
| ELP-243-000007819 | to | ELP-243-000007825 |
| ELP-243-000007827 | to | ELP-243-000007831 |
| ELP-243-000007835 | to | ELP-243-000007838 |
| ELP-243-000007841 | to | ELP-243-000007848 |
| ELP-243-000007853 | to | ELP-243-000007854 |
| ELP-243-000007857 | to | ELP-243-000007858 |
| ELP-243-000007860 | to | ELP-243-000007860 |
| ELP-243-000007862 | to | ELP-243-000007863 |
| ELP-243-000007866 | to | ELP-243-000007866 |
| ELP-243-000007868 | to | ELP-243-000007890 |
| ELP-243-000007892 | to | ELP-243-000007892 |
| ELP-243-000007894 | to | ELP-243-000007894 |
| ELP-243-000007896 | to | ELP-243-000007897 |
| ELP-243-000007900 | to | ELP-243-000007902 |
| ELP-243-000007904 | to | ELP-243-000007916 |
| ELP-243-000007918 | to | ELP-243-000007919 |
| ELP-243-000007921 | to | ELP-243-000007924 |
| ELP-243-000007926 | to | ELP-243-000007933 |
| ELP-243-000007935 | to | ELP-243-000007935 |
| ELP-243-000007937 | to | ELP-243-000007952 |
| ELP-243-000007955 | to | ELP-243-000007956 |
| ELP-243-000007965 | to | ELP-243-000007965 |
| ELP-243-000007967 | to | ELP-243-000007967 |
| ELP-243-000007969 | to | ELP-243-000007972 |
| ELP-243-000007974 | to | ELP-243-000007995 |
| ELP-243-000007997 | to | ELP-243-000007998 |
| ELP-243-000008000 | to | ELP-243-000008000 |
| ELP-243-000008007 | to | ELP-243-000008008 |
| ELP-243-000008012 | to | ELP-243-000008012 |
| ELP-243-000008014 | to | ELP-243-000008015 |

| | | |
|---|---|---|
| ELP-243-000008017 | to | ELP-243-000008017 |
| ELP-243-000008019 | to | ELP-243-000008039 |
| ELP-243-000008041 | to | ELP-243-000008043 |
| ELP-243-000008045 | to | ELP-243-000008048 |
| ELP-243-000008052 | to | ELP-243-000008053 |
| ELP-243-000008055 | to | ELP-243-000008055 |
| ELP-243-000008057 | to | ELP-243-000008061 |
| ELP-243-000008065 | to | ELP-243-000008066 |
| ELP-243-000008068 | to | ELP-243-000008069 |
| ELP-243-000008073 | to | ELP-243-000008074 |
| ELP-243-000008076 | to | ELP-243-000008077 |
| ELP-243-000008079 | to | ELP-243-000008082 |
| ELP-243-000008084 | to | ELP-243-000008085 |
| ELP-243-000008087 | to | ELP-243-000008092 |
| ELP-243-000008095 | to | ELP-243-000008096 |
| ELP-243-000008098 | to | ELP-243-000008101 |
| ELP-243-000008103 | to | ELP-243-000008107 |
| ELP-243-000008110 | to | ELP-243-000008128 |
| ELP-243-000008130 | to | ELP-243-000008130 |
| ELP-243-000008132 | to | ELP-243-000008139 |
| ELP-243-000008141 | to | ELP-243-000008143 |
| ELP-243-000008145 | to | ELP-243-000008146 |
| ELP-243-000008154 | to | ELP-243-000008154 |
| ELP-243-000008156 | to | ELP-243-000008156 |
| ELP-243-000008158 | to | ELP-243-000008158 |
| ELP-243-000008164 | to | ELP-243-000008170 |
| ELP-243-000008173 | to | ELP-243-000008177 |
| ELP-243-000008180 | to | ELP-243-000008185 |
| ELP-243-000008188 | to | ELP-243-000008190 |
| ELP-243-000008192 | to | ELP-243-000008192 |
| ELP-243-000008197 | to | ELP-243-000008205 |
| ELP-243-000008208 | to | ELP-243-000008210 |
| ELP-243-000008214 | to | ELP-243-000008256 |
| ELP-243-000008260 | to | ELP-243-000008263 |
| ELP-243-000008265 | to | ELP-243-000008266 |
| ELP-243-000008273 | to | ELP-243-000008277 |
| ELP-243-000008279 | to | ELP-243-000008284 |
| ELP-243-000008287 | to | ELP-243-000008290 |
| ELP-243-000008292 | to | ELP-243-000008295 |
| ELP-243-000008297 | to | ELP-243-000008301 |
| ELP-243-000008303 | to | ELP-243-000008315 |
| ELP-243-000008318 | to | ELP-243-000008318 |
| ELP-243-000008320 | to | ELP-243-000008321 |
| ELP-243-000008324 | to | ELP-243-000008329 |

| | | |
|---|---|---|
| ELP-243-000008331 | to | ELP-243-000008332 |
| ELP-243-000008334 | to | ELP-243-000008334 |
| ELP-243-000008338 | to | ELP-243-000008341 |
| ELP-243-000008348 | to | ELP-243-000008350 |
| ELP-243-000008353 | to | ELP-243-000008353 |
| ELP-243-000008356 | to | ELP-243-000008381 |
| ELP-243-000008385 | to | ELP-243-000008385 |
| ELP-243-000008388 | to | ELP-243-000008388 |
| ELP-243-000008395 | to | ELP-243-000008398 |
| ELP-243-000008400 | to | ELP-243-000008408 |
| ELP-243-000008414 | to | ELP-243-000008415 |
| ELP-243-000008418 | to | ELP-243-000008424 |
| ELP-243-000008426 | to | ELP-243-000008426 |
| ELP-243-000008429 | to | ELP-243-000008429 |
| ELP-243-000008433 | to | ELP-243-000008435 |
| ELP-243-000008437 | to | ELP-243-000008443 |
| ELP-243-000008446 | to | ELP-243-000008447 |
| ELP-243-000008449 | to | ELP-243-000008453 |
| ELP-243-000008456 | to | ELP-243-000008457 |
| ELP-243-000008461 | to | ELP-243-000008465 |
| ELP-243-000008467 | to | ELP-243-000008473 |
| ELP-243-000008475 | to | ELP-243-000008479 |
| ELP-243-000008481 | to | ELP-243-000008493 |
| ELP-243-000008495 | to | ELP-243-000008498 |
| ELP-243-000008500 | to | ELP-243-000008504 |
| ELP-243-000008507 | to | ELP-243-000008508 |
| ELP-243-000008510 | to | ELP-243-000008512 |
| ELP-243-000008514 | to | ELP-243-000008518 |
| ELP-243-000008521 | to | ELP-243-000008525 |
| ELP-243-000008528 | to | ELP-243-000008554 |
| ELP-243-000008556 | to | ELP-243-000008556 |
| ELP-243-000008558 | to | ELP-243-000008558 |
| ELP-243-000008560 | to | ELP-243-000008560 |
| ELP-243-000008562 | to | ELP-243-000008586 |
| ELP-243-000008588 | to | ELP-243-000008588 |
| ELP-243-000008590 | to | ELP-243-000008590 |
| ELP-243-000008593 | to | ELP-243-000008607 |
| ELP-243-000008609 | to | ELP-243-000008611 |
| ELP-243-000008616 | to | ELP-243-000008625 |
| ELP-243-000008627 | to | ELP-243-000008630 |
| ELP-243-000008633 | to | ELP-243-000008656 |
| ELP-243-000008659 | to | ELP-243-000008670 |
| ELP-243-000008673 | to | ELP-243-000008673 |
| ELP-243-000008678 | to | ELP-243-000008678 |

| | | |
|---|---|---|
| ELP-243-000008680 | to | ELP-243-000008681 |
| ELP-243-000008683 | to | ELP-243-000008689 |
| ELP-243-000008692 | to | ELP-243-000008692 |
| ELP-243-000008694 | to | ELP-243-000008694 |
| ELP-243-000008697 | to | ELP-243-000008724 |
| ELP-243-000008727 | to | ELP-243-000008750 |
| ELP-243-000008752 | to | ELP-243-000008756 |
| ELP-243-000008760 | to | ELP-243-000008763 |
| ELP-243-000008767 | to | ELP-243-000008771 |
| ELP-243-000008773 | to | ELP-243-000008775 |
| ELP-243-000008779 | to | ELP-243-000008782 |
| ELP-243-000008786 | to | ELP-243-000008787 |
| ELP-243-000008790 | to | ELP-243-000008790 |
| ELP-243-000008795 | to | ELP-243-000008799 |
| ELP-243-000008801 | to | ELP-243-000008801 |
| ELP-243-000008805 | to | ELP-243-000008809 |
| ELP-243-000008811 | to | ELP-243-000008818 |
| ELP-243-000008821 | to | ELP-243-000008824 |
| ELP-243-000008826 | to | ELP-243-000008833 |
| ELP-243-000008837 | to | ELP-243-000008840 |
| ELP-243-000008843 | to | ELP-243-000008844 |
| ELP-243-000008847 | to | ELP-243-000008847 |
| ELP-243-000008852 | to | ELP-243-000008852 |
| ELP-243-000008857 | to | ELP-243-000008864 |
| ELP-243-000008867 | to | ELP-243-000008874 |
| ELP-243-000008877 | to | ELP-243-000008881 |
| ELP-243-000008883 | to | ELP-243-000008897 |
| ELP-243-000008899 | to | ELP-243-000008903 |
| ELP-243-000008905 | to | ELP-243-000009063 |
| ELP-243-000009065 | to | ELP-243-000009078 |
| ELP-243-000009080 | to | ELP-243-000009102 |
| ELP-243-000009104 | to | ELP-243-000009104 |
| ELP-243-000009106 | to | ELP-243-000009106 |
| ELP-243-000009109 | to | ELP-243-000009125 |
| ELP-243-000009127 | to | ELP-243-000009138 |
| ELP-243-000009159 | to | ELP-243-000009159 |
| ELP-243-000009187 | to | ELP-243-000009265 |
| ELP-243-000009284 | to | ELP-243-000009287 |
| ELP-243-000009289 | to | ELP-243-000009289 |
| ELP-243-000009307 | to | ELP-243-000009307 |
| ELP-243-000009334 | to | ELP-243-000009358 |
| ELP-243-000009631 | to | ELP-243-000009639 |
| ELP-243-000009912 | to | ELP-243-000009912 |
| ELP-243-000009937 | to | ELP-243-000009938 |

| | | |
|---|---|---|
| ELP-243-000010084 | to | ELP-243-000010084 |
| ELP-243-000010089 | to | ELP-243-000010095 |
| ELP-243-000010488 | to | ELP-243-000010488 |
| ELP-243-000010534 | to | ELP-243-000010550 |
| ELP-243-000010577 | to | ELP-243-000010592 |
| ELP-243-000010600 | to | ELP-243-000010626 |
| ELP-243-000010634 | to | ELP-243-000010668 |
| ELP-243-000010670 | to | ELP-243-000010670 |
| ELP-244-000000001 | to | ELP-244-000000013 |
| ELP-244-000000016 | to | ELP-244-000000017 |
| ELP-244-000000020 | to | ELP-244-000000021 |
| ELP-244-000000023 | to | ELP-244-000000023 |
| ELP-244-000000026 | to | ELP-244-000000029 |
| ELP-244-000000031 | to | ELP-244-000000057 |
| ELP-244-000000059 | to | ELP-244-000000065 |
| ELP-244-000000067 | to | ELP-244-000000082 |
| ELP-244-000000084 | to | ELP-244-000000088 |
| ELP-244-000000090 | to | ELP-244-000000098 |
| ELP-244-000000100 | to | ELP-244-000000102 |
| ELP-244-000000104 | to | ELP-244-000000109 |
| ELP-244-000000111 | to | ELP-244-000000116 |
| ELP-244-000000118 | to | ELP-244-000000121 |
| ELP-244-000000123 | to | ELP-244-000000188 |
| ELP-244-000000197 | to | ELP-244-000000201 |
| ELP-244-000000203 | to | ELP-244-000000205 |
| ELP-244-000000208 | to | ELP-244-000000214 |
| ELP-244-000000217 | to | ELP-244-000000221 |
| ELP-244-000000223 | to | ELP-244-000000223 |
| ELP-244-000000225 | to | ELP-244-000000225 |
| ELP-244-000000227 | to | ELP-244-000000232 |
| ELP-244-000000234 | to | ELP-244-000000234 |
| ELP-244-000000236 | to | ELP-244-000000237 |
| ELP-244-000000239 | to | ELP-244-000000262 |
| ELP-244-000000264 | to | ELP-244-000000273 |
| ELP-244-000000275 | to | ELP-244-000000277 |
| ELP-244-000000279 | to | ELP-244-000000286 |
| ELP-244-000000288 | to | ELP-244-000000288 |
| ELP-244-000000290 | to | ELP-244-000000299 |
| ELP-244-000000301 | to | ELP-244-000000307 |
| ELP-244-000000310 | to | ELP-244-000000318 |
| ELP-244-000000320 | to | ELP-244-000000326 |
| ELP-244-000000329 | to | ELP-244-000000344 |
| ELP-244-000000346 | to | ELP-244-000000346 |
| ELP-244-000000348 | to | ELP-244-000000354 |

| | | |
|---|---|---|
| ELP-244-000000356 | to | ELP-244-000000359 |
| ELP-244-000000362 | to | ELP-244-000000362 |
| ELP-244-000000365 | to | ELP-244-000000369 |
| ELP-244-000000371 | to | ELP-244-000000372 |
| ELP-244-000000375 | to | ELP-244-000000383 |
| ELP-244-000000386 | to | ELP-244-000000393 |
| ELP-244-000000395 | to | ELP-244-000000395 |
| ELP-244-000000397 | to | ELP-244-000000397 |
| ELP-244-000000399 | to | ELP-244-000000399 |
| ELP-244-000000401 | to | ELP-244-000000406 |
| ELP-244-000000408 | to | ELP-244-000000435 |
| ELP-244-000000437 | to | ELP-244-000000438 |
| ELP-244-000000440 | to | ELP-244-000000442 |
| ELP-244-000000445 | to | ELP-244-000000457 |
| ELP-244-000000459 | to | ELP-244-000000460 |
| ELP-244-000000462 | to | ELP-244-000000463 |
| ELP-244-000000465 | to | ELP-244-000000468 |
| ELP-244-000000470 | to | ELP-244-000000480 |
| ELP-244-000000482 | to | ELP-244-000000482 |
| ELP-244-000000484 | to | ELP-244-000000489 |
| ELP-244-000000492 | to | ELP-244-000000496 |
| ELP-244-000000500 | to | ELP-244-000000500 |
| ELP-244-000000503 | to | ELP-244-000000505 |
| ELP-244-000000507 | to | ELP-244-000000516 |
| ELP-244-000000518 | to | ELP-244-000000518 |
| ELP-244-000000521 | to | ELP-244-000000524 |
| ELP-244-000000526 | to | ELP-244-000000531 |
| ELP-244-000000533 | to | ELP-244-000000534 |
| ELP-244-000000536 | to | ELP-244-000000539 |
| ELP-244-000000541 | to | ELP-244-000000541 |
| ELP-244-000000545 | to | ELP-244-000000548 |
| ELP-244-000000550 | to | ELP-244-000000552 |
| ELP-244-000000554 | to | ELP-244-000000556 |
| ELP-244-000000558 | to | ELP-244-000000575 |
| ELP-244-000000577 | to | ELP-244-000000588 |
| ELP-244-000000590 | to | ELP-244-000000592 |
| ELP-244-000000597 | to | ELP-244-000000598 |
| ELP-244-000000601 | to | ELP-244-000000601 |
| ELP-244-000000604 | to | ELP-244-000000604 |
| ELP-244-000000608 | to | ELP-244-000000612 |
| ELP-244-000000614 | to | ELP-244-000000614 |
| ELP-244-000000616 | to | ELP-244-000000616 |
| ELP-244-000000618 | to | ELP-244-000000628 |
| ELP-244-000000630 | to | ELP-244-000000633 |

| | | |
|---|---|---|
| ELP-244-000000636 | to | ELP-244-000000638 |
| ELP-244-000000640 | to | ELP-244-000000640 |
| ELP-244-000000642 | to | ELP-244-000000646 |
| ELP-244-000000649 | to | ELP-244-000000650 |
| ELP-244-000000652 | to | ELP-244-000000652 |
| ELP-244-000000655 | to | ELP-244-000000655 |
| ELP-244-000000657 | to | ELP-244-000000664 |
| ELP-244-000000666 | to | ELP-244-000000672 |
| ELP-244-000000676 | to | ELP-244-000000676 |
| ELP-244-000000678 | to | ELP-244-000000683 |
| ELP-244-000000685 | to | ELP-244-000000690 |
| ELP-244-000000693 | to | ELP-244-000000693 |
| ELP-244-000000696 | to | ELP-244-000000698 |
| ELP-244-000000700 | to | ELP-244-000000712 |
| ELP-244-000000714 | to | ELP-244-000000718 |
| ELP-244-000000720 | to | ELP-244-000000721 |
| ELP-244-000000723 | to | ELP-244-000000724 |
| ELP-244-000000727 | to | ELP-244-000000728 |
| ELP-244-000000730 | to | ELP-244-000000731 |
| ELP-244-000000733 | to | ELP-244-000000735 |
| ELP-244-000000738 | to | ELP-244-000000767 |
| ELP-244-000000769 | to | ELP-244-000000769 |
| ELP-244-000000771 | to | ELP-244-000000774 |
| ELP-244-000000777 | to | ELP-244-000000777 |
| ELP-244-000000781 | to | ELP-244-000000787 |
| ELP-244-000000789 | to | ELP-244-000000789 |
| ELP-244-000000791 | to | ELP-244-000000799 |
| ELP-244-000000801 | to | ELP-244-000000820 |
| ELP-244-000000822 | to | ELP-244-000000833 |
| ELP-244-000000836 | to | ELP-244-000000838 |
| ELP-244-000000841 | to | ELP-244-000000842 |
| ELP-244-000000844 | to | ELP-244-000000857 |
| ELP-244-000000860 | to | ELP-244-000000860 |
| ELP-244-000000864 | to | ELP-244-000000891 |
| ELP-244-000000893 | to | ELP-244-000000920 |
| ELP-244-000000922 | to | ELP-244-000000933 |
| ELP-244-000000935 | to | ELP-244-000000939 |
| ELP-244-000000941 | to | ELP-244-000000941 |
| ELP-244-000000945 | to | ELP-244-000000955 |
| ELP-244-000000957 | to | ELP-244-000000970 |
| ELP-244-000000972 | to | ELP-244-000000973 |
| ELP-244-000000979 | to | ELP-244-000000979 |
| ELP-244-000000983 | to | ELP-244-000001002 |
| ELP-244-000001004 | to | ELP-244-000001015 |

| | | |
|---|---|---|
| ELP-244-000001017 | to | ELP-244-000001050 |
| ELP-244-000001052 | to | ELP-244-000001052 |
| ELP-244-000001054 | to | ELP-244-000001055 |
| ELP-244-000001057 | to | ELP-244-000001066 |
| ELP-244-000001068 | to | ELP-244-000001069 |
| ELP-244-000001071 | to | ELP-244-000001076 |
| ELP-244-000001078 | to | ELP-244-000001113 |
| ELP-244-000001115 | to | ELP-244-000001124 |
| ELP-244-000001126 | to | ELP-244-000001128 |
| ELP-244-000001130 | to | ELP-244-000001140 |
| ELP-244-000001142 | to | ELP-244-000001147 |
| ELP-244-000001149 | to | ELP-244-000001153 |
| ELP-244-000001155 | to | ELP-244-000001155 |
| ELP-244-000001157 | to | ELP-244-000001176 |
| ELP-244-000001178 | to | ELP-244-000001178 |
| ELP-244-000001180 | to | ELP-244-000001229 |
| ELP-244-000001231 | to | ELP-244-000001231 |
| ELP-244-000001234 | to | ELP-244-000001235 |
| ELP-244-000001237 | to | ELP-244-000001237 |
| ELP-244-000001239 | to | ELP-244-000001252 |
| ELP-244-000001255 | to | ELP-244-000001277 |
| ELP-244-000001279 | to | ELP-244-000001307 |
| ELP-244-000001309 | to | ELP-244-000001310 |
| ELP-244-000001312 | to | ELP-244-000001339 |
| ELP-244-000001341 | to | ELP-244-000001376 |
| ELP-244-000001379 | to | ELP-244-000001381 |
| ELP-244-000001383 | to | ELP-244-000001388 |
| ELP-244-000001390 | to | ELP-244-000001391 |
| ELP-244-000001393 | to | ELP-244-000001395 |
| ELP-244-000001397 | to | ELP-244-000001427 |
| ELP-244-000001429 | to | ELP-244-000001431 |
| ELP-244-000001433 | to | ELP-244-000001469 |
| ELP-244-000001472 | to | ELP-244-000001485 |
| ELP-244-000001487 | to | ELP-244-000001487 |
| ELP-244-000001489 | to | ELP-244-000001502 |
| ELP-244-000001504 | to | ELP-244-000001504 |
| ELP-244-000001506 | to | ELP-244-000001507 |
| ELP-244-000001509 | to | ELP-244-000001517 |
| ELP-244-000001519 | to | ELP-244-000001520 |
| ELP-244-000001522 | to | ELP-244-000001524 |
| ELP-244-000001527 | to | ELP-244-000001544 |
| ELP-244-000001546 | to | ELP-244-000001549 |
| ELP-244-000001551 | to | ELP-244-000001559 |
| ELP-244-000001561 | to | ELP-244-000001621 |

105

| | | |
|---|---|---|
| ELP-244-000001623 | to | ELP-244-000001648 |
| ELP-244-000001650 | to | ELP-244-000001653 |
| ELP-244-000001657 | to | ELP-244-000001676 |
| ELP-244-000001681 | to | ELP-244-000001694 |
| ELP-244-000001696 | to | ELP-244-000001705 |
| ELP-244-000001707 | to | ELP-244-000001708 |
| ELP-244-000001710 | to | ELP-244-000001719 |
| ELP-244-000001721 | to | ELP-244-000001723 |
| ELP-244-000001726 | to | ELP-244-000001729 |
| ELP-244-000001731 | to | ELP-244-000001732 |
| ELP-244-000001736 | to | ELP-244-000001741 |
| ELP-244-000001743 | to | ELP-244-000001753 |
| ELP-244-000001757 | to | ELP-244-000001772 |
| ELP-244-000001774 | to | ELP-244-000001776 |
| ELP-244-000001779 | to | ELP-244-000001786 |
| ELP-244-000001788 | to | ELP-244-000001796 |
| ELP-244-000001799 | to | ELP-244-000001801 |
| ELP-244-000001803 | to | ELP-244-000001813 |
| ELP-244-000001815 | to | ELP-244-000001816 |
| ELP-244-000001818 | to | ELP-244-000001822 |
| ELP-244-000001826 | to | ELP-244-000001835 |
| ELP-244-000001838 | to | ELP-244-000001842 |
| ELP-244-000001844 | to | ELP-244-000001867 |
| ELP-244-000001869 | to | ELP-244-000001875 |
| ELP-244-000001877 | to | ELP-244-000001884 |
| ELP-244-000001886 | to | ELP-244-000001892 |
| ELP-244-000001895 | to | ELP-244-000001895 |
| ELP-244-000001897 | to | ELP-244-000001897 |
| ELP-244-000001900 | to | ELP-244-000001918 |
| ELP-244-000001920 | to | ELP-244-000001925 |
| ELP-244-000001928 | to | ELP-244-000001928 |
| ELP-244-000001930 | to | ELP-244-000001932 |
| ELP-244-000001934 | to | ELP-244-000001937 |
| ELP-244-000001939 | to | ELP-244-000001939 |
| ELP-244-000001942 | to | ELP-244-000001947 |
| ELP-244-000001949 | to | ELP-244-000001950 |
| ELP-244-000001953 | to | ELP-244-000001955 |
| ELP-244-000001957 | to | ELP-244-000001958 |
| ELP-244-000001960 | to | ELP-244-000001965 |
| ELP-244-000001967 | to | ELP-244-000001970 |
| ELP-244-000001972 | to | ELP-244-000001998 |
| ELP-244-000002000 | to | ELP-244-000002025 |
| ELP-244-000002027 | to | ELP-244-000002027 |
| ELP-244-000002029 | to | ELP-244-000002056 |

| | | |
|---|---|---|
| ELP-244-000002058 | to | ELP-244-000002060 |
| ELP-244-000002062 | to | ELP-244-000002062 |
| ELP-244-000002065 | to | ELP-244-000002074 |
| ELP-244-000002076 | to | ELP-244-000002077 |
| ELP-244-000002083 | to | ELP-244-000002086 |
| ELP-244-000002088 | to | ELP-244-000002094 |
| ELP-244-000002097 | to | ELP-244-000002097 |
| ELP-244-000002099 | to | ELP-244-000002101 |
| ELP-244-000002103 | to | ELP-244-000002119 |
| ELP-244-000002121 | to | ELP-244-000002124 |
| ELP-244-000002126 | to | ELP-244-000002127 |
| ELP-244-000002129 | to | ELP-244-000002131 |
| ELP-244-000002134 | to | ELP-244-000002135 |
| ELP-244-000002137 | to | ELP-244-000002138 |
| ELP-244-000002140 | to | ELP-244-000002148 |
| ELP-244-000002150 | to | ELP-244-000002159 |
| ELP-244-000002161 | to | ELP-244-000002161 |
| ELP-244-000002166 | to | ELP-244-000002166 |
| ELP-244-000002168 | to | ELP-244-000002168 |
| ELP-244-000002170 | to | ELP-244-000002170 |
| ELP-244-000002172 | to | ELP-244-000002173 |
| ELP-244-000002177 | to | ELP-244-000002182 |
| ELP-244-000002184 | to | ELP-244-000002191 |
| ELP-244-000002198 | to | ELP-244-000002207 |
| ELP-244-000002210 | to | ELP-244-000002212 |
| ELP-244-000002214 | to | ELP-244-000002216 |
| ELP-244-000002219 | to | ELP-244-000002220 |
| ELP-244-000002223 | to | ELP-244-000002231 |
| ELP-244-000002234 | to | ELP-244-000002234 |
| ELP-244-000002238 | to | ELP-244-000002244 |
| ELP-244-000002246 | to | ELP-244-000002246 |
| ELP-244-000002249 | to | ELP-244-000002249 |
| ELP-244-000002251 | to | ELP-244-000002251 |
| ELP-244-000002255 | to | ELP-244-000002255 |
| ELP-246-000000001 | to | ELP-246-000000009 |
| ELP-246-000000011 | to | ELP-246-000000011 |
| ELP-246-000000013 | to | ELP-246-000000014 |
| ELP-246-000000016 | to | ELP-246-000000016 |
| ELP-246-000000018 | to | ELP-246-000000026 |
| ELP-246-000000028 | to | ELP-246-000000033 |
| ELP-246-000000036 | to | ELP-246-000000045 |
| ELP-246-000000047 | to | ELP-246-000000055 |
| ELP-246-000000057 | to | ELP-246-000000058 |
| ELP-246-000000060 | to | ELP-246-000000061 |

| | | |
|---|---|---|
| ELP-246-000000064 | to | ELP-246-000000068 |
| ELP-246-000000070 | to | ELP-246-000000075 |
| ELP-246-000000077 | to | ELP-246-000000078 |
| ELP-246-000000080 | to | ELP-246-000000082 |
| ELP-246-000000084 | to | ELP-246-000000085 |
| ELP-246-000000087 | to | ELP-246-000000088 |
| ELP-246-000000090 | to | ELP-246-000000091 |
| ELP-246-000000094 | to | ELP-246-000000102 |
| ELP-246-000000104 | to | ELP-246-000000110 |
| ELP-246-000000112 | to | ELP-246-000000112 |
| ELP-246-000000114 | to | ELP-246-000000116 |
| ELP-246-000000118 | to | ELP-246-000000127 |
| ELP-246-000000129 | to | ELP-246-000000131 |
| ELP-246-000000133 | to | ELP-246-000000134 |
| ELP-246-000000136 | to | ELP-246-000000149 |
| ELP-246-000000151 | to | ELP-246-000000169 |
| ELP-246-000000171 | to | ELP-246-000000187 |
| ELP-246-000000189 | to | ELP-246-000000193 |
| ELP-246-000000195 | to | ELP-246-000000198 |
| ELP-246-000000200 | to | ELP-246-000000206 |
| ELP-246-000000208 | to | ELP-246-000000208 |
| ELP-246-000000211 | to | ELP-246-000000218 |
| ELP-246-000000221 | to | ELP-246-000000243 |
| ELP-246-000000245 | to | ELP-246-000000245 |
| ELP-246-000000247 | to | ELP-246-000000251 |
| ELP-246-000000253 | to | ELP-246-000000259 |
| ELP-246-000000261 | to | ELP-246-000000265 |
| ELP-246-000000267 | to | ELP-246-000000270 |
| ELP-246-000000272 | to | ELP-246-000000272 |
| ELP-246-000000274 | to | ELP-246-000000279 |
| ELP-246-000000282 | to | ELP-246-000000282 |
| ELP-246-000000284 | to | ELP-246-000000295 |
| ELP-246-000000297 | to | ELP-246-000000303 |
| ELP-246-000000305 | to | ELP-246-000000305 |
| ELP-246-000000307 | to | ELP-246-000000314 |
| ELP-246-000000317 | to | ELP-246-000000319 |
| ELP-246-000000321 | to | ELP-246-000000327 |
| ELP-246-000000329 | to | ELP-246-000000335 |
| ELP-246-000000337 | to | ELP-246-000000359 |
| ELP-246-000000361 | to | ELP-246-000000369 |
| ELP-246-000000371 | to | ELP-246-000000382 |
| ELP-246-000000384 | to | ELP-246-000000385 |
| ELP-246-000000390 | to | ELP-246-000000391 |
| ELP-246-000000394 | to | ELP-246-000000396 |

| | | |
|---|---|---|
| ELP-246-000000398 | to | ELP-246-000000401 |
| ELP-246-000000403 | to | ELP-246-000000407 |
| ELP-246-000000409 | to | ELP-246-000000411 |
| ELP-246-000000414 | to | ELP-246-000000414 |
| ELP-246-000000416 | to | ELP-246-000000420 |
| ELP-246-000000423 | to | ELP-246-000000427 |
| ELP-246-000000430 | to | ELP-246-000000430 |
| ELP-246-000000432 | to | ELP-246-000000432 |
| ELP-246-000000437 | to | ELP-246-000000440 |
| ELP-246-000000442 | to | ELP-246-000000453 |
| ELP-246-000000455 | to | ELP-246-000000457 |
| ELP-246-000000459 | to | ELP-246-000000459 |
| ELP-246-000000461 | to | ELP-246-000000473 |
| ELP-246-000000475 | to | ELP-246-000000476 |
| ELP-246-000000478 | to | ELP-246-000000478 |
| ELP-246-000000480 | to | ELP-246-000000480 |
| ELP-246-000000484 | to | ELP-246-000000487 |
| ELP-246-000000489 | to | ELP-246-000000491 |
| ELP-246-000000493 | to | ELP-246-000000502 |
| ELP-246-000000504 | to | ELP-246-000000504 |
| ELP-246-000000506 | to | ELP-246-000000507 |
| ELP-246-000000509 | to | ELP-246-000000511 |
| ELP-246-000000514 | to | ELP-246-000000517 |
| ELP-246-000000520 | to | ELP-246-000000520 |
| ELP-246-000000523 | to | ELP-246-000000526 |
| ELP-246-000000528 | to | ELP-246-000000538 |
| ELP-246-000000541 | to | ELP-246-000000544 |
| ELP-246-000000547 | to | ELP-246-000000551 |
| ELP-246-000000553 | to | ELP-246-000000559 |
| ELP-246-000000562 | to | ELP-246-000000566 |
| ELP-246-000000569 | to | ELP-246-000000574 |
| ELP-246-000000576 | to | ELP-246-000000587 |
| ELP-246-000000591 | to | ELP-246-000000595 |
| ELP-246-000000597 | to | ELP-246-000000603 |
| ELP-246-000000605 | to | ELP-246-000000605 |
| ELP-246-000000608 | to | ELP-246-000000619 |
| ELP-246-000000621 | to | ELP-246-000000622 |
| ELP-246-000000624 | to | ELP-246-000000624 |
| ELP-246-000000627 | to | ELP-246-000000628 |
| ELP-246-000000630 | to | ELP-246-000000631 |
| ELP-246-000000633 | to | ELP-246-000000635 |
| ELP-246-000000639 | to | ELP-246-000000646 |
| ELP-246-000000650 | to | ELP-246-000000660 |
| ELP-246-000000662 | to | ELP-246-000000665 |

| ELP-246-000000668 | to | ELP-246-000000668 |
| ELP-246-000000671 | to | ELP-246-000000671 |
| ELP-246-000000673 | to | ELP-246-000000685 |
| ELP-246-000000687 | to | ELP-246-000000688 |
| ELP-246-000000690 | to | ELP-246-000000693 |
| ELP-246-000000696 | to | ELP-246-000000710 |
| ELP-246-000000713 | to | ELP-246-000000713 |
| ELP-246-000000715 | to | ELP-246-000000719 |
| ELP-246-000000721 | to | ELP-246-000000721 |
| ELP-246-000000723 | to | ELP-246-000000725 |
| ELP-246-000000729 | to | ELP-246-000000730 |
| ELP-246-000000732 | to | ELP-246-000000733 |
| ELP-246-000000735 | to | ELP-246-000000737 |
| ELP-246-000000739 | to | ELP-246-000000742 |
| ELP-246-000000744 | to | ELP-246-000000751 |
| ELP-246-000000753 | to | ELP-246-000000765 |
| ELP-246-000000767 | to | ELP-246-000000767 |
| ELP-246-000000769 | to | ELP-246-000000773 |
| ELP-246-000000775 | to | ELP-246-000000776 |
| ELP-246-000000779 | to | ELP-246-000000780 |
| ELP-246-000000783 | to | ELP-246-000000784 |
| ELP-246-000000786 | to | ELP-246-000000786 |
| ELP-246-000000789 | to | ELP-246-000000792 |
| ELP-246-000000794 | to | ELP-246-000000805 |
| ELP-246-000000807 | to | ELP-246-000000816 |
| ELP-246-000000819 | to | ELP-246-000000820 |
| ELP-246-000000825 | to | ELP-246-000000825 |
| ELP-246-000000827 | to | ELP-246-000000837 |
| ELP-246-000000839 | to | ELP-246-000000841 |
| ELP-246-000000843 | to | ELP-246-000000849 |
| ELP-246-000000851 | to | ELP-246-000000851 |
| ELP-246-000000853 | to | ELP-246-000000853 |
| ELP-246-000000858 | to | ELP-246-000000862 |
| ELP-246-000000866 | to | ELP-246-000000867 |
| ELP-246-000000869 | to | ELP-246-000000870 |
| ELP-246-000000873 | to | ELP-246-000000874 |
| ELP-246-000000876 | to | ELP-246-000000878 |
| ELP-246-000000880 | to | ELP-246-000000880 |
| ELP-246-000000882 | to | ELP-246-000000883 |
| ELP-246-000000889 | to | ELP-246-000000890 |
| ELP-246-000000892 | to | ELP-246-000000893 |
| ELP-246-000000895 | to | ELP-246-000000895 |
| ELP-246-000000898 | to | ELP-246-000000899 |
| ELP-246-000000901 | to | ELP-246-000000902 |

| | | |
|---|---|---|
| ELP-246-000000909 | to | ELP-246-000000912 |
| ELP-246-000000914 | to | ELP-246-000000916 |
| ELP-246-000000918 | to | ELP-246-000000919 |
| ELP-246-000000921 | to | ELP-246-000000922 |
| ELP-246-000000932 | to | ELP-246-000000935 |
| ELP-246-000000941 | to | ELP-246-000000946 |
| ELP-246-000000948 | to | ELP-246-000000948 |
| ELP-246-000000950 | to | ELP-246-000000972 |
| ELP-246-000000974 | to | ELP-246-000000984 |
| ELP-246-000000986 | to | ELP-246-000000986 |
| ELP-246-000000990 | to | ELP-246-000000994 |
| ELP-246-000000998 | to | ELP-246-000001006 |
| ELP-246-000001008 | to | ELP-246-000001009 |
| ELP-246-000001014 | to | ELP-246-000001022 |
| ELP-246-000001026 | to | ELP-246-000001026 |
| ELP-246-000001028 | to | ELP-246-000001031 |
| ELP-246-000001033 | to | ELP-246-000001033 |
| ELP-246-000001035 | to | ELP-246-000001043 |
| ELP-246-000001045 | to | ELP-246-000001047 |
| ELP-246-000001049 | to | ELP-246-000001052 |
| ELP-246-000001054 | to | ELP-246-000001059 |
| ELP-246-000001062 | to | ELP-246-000001062 |
| ELP-246-000001064 | to | ELP-246-000001064 |
| ELP-246-000001066 | to | ELP-246-000001068 |
| ELP-246-000001071 | to | ELP-246-000001071 |
| ELP-246-000001073 | to | ELP-246-000001073 |
| ELP-246-000001078 | to | ELP-246-000001079 |
| ELP-246-000001081 | to | ELP-246-000001082 |
| ELP-246-000001085 | to | ELP-246-000001091 |
| ELP-246-000001093 | to | ELP-246-000001094 |
| ELP-246-000001098 | to | ELP-246-000001098 |
| ELP-246-000001100 | to | ELP-246-000001127 |
| ELP-246-000001130 | to | ELP-246-000001136 |
| ELP-246-000001138 | to | ELP-246-000001138 |
| ELP-246-000001141 | to | ELP-246-000001143 |
| ELP-246-000001147 | to | ELP-246-000001148 |
| ELP-246-000001150 | to | ELP-246-000001150 |
| ELP-246-000001152 | to | ELP-246-000001153 |
| ELP-246-000001156 | to | ELP-246-000001157 |
| ELP-246-000001160 | to | ELP-246-000001160 |
| ELP-246-000001165 | to | ELP-246-000001170 |
| ELP-246-000001174 | to | ELP-246-000001178 |
| ELP-246-000001180 | to | ELP-246-000001181 |
| ELP-246-000001183 | to | ELP-246-000001186 |

| | | |
|---|---|---|
| ELP-246-000001188 | to | ELP-246-000001190 |
| ELP-246-000001192 | to | ELP-246-000001195 |
| ELP-246-000001199 | to | ELP-246-000001199 |
| ELP-246-000001204 | to | ELP-246-000001211 |
| ELP-246-000001213 | to | ELP-246-000001213 |
| ELP-246-000001215 | to | ELP-246-000001215 |
| ELP-246-000001218 | to | ELP-246-000001220 |
| ELP-246-000001224 | to | ELP-246-000001225 |
| ELP-246-000001229 | to | ELP-246-000001234 |
| ELP-246-000001238 | to | ELP-246-000001246 |
| ELP-246-000001249 | to | ELP-246-000001250 |
| ELP-246-000001252 | to | ELP-246-000001259 |
| ELP-246-000001261 | to | ELP-246-000001261 |
| ELP-246-000001263 | to | ELP-246-000001264 |
| ELP-246-000001266 | to | ELP-246-000001277 |
| ELP-246-000001279 | to | ELP-246-000001280 |
| ELP-246-000001282 | to | ELP-246-000001283 |
| ELP-246-000001285 | to | ELP-246-000001300 |
| ELP-246-000001302 | to | ELP-246-000001303 |
| ELP-246-000001305 | to | ELP-246-000001315 |
| ELP-246-000001319 | to | ELP-246-000001320 |
| ELP-246-000001322 | to | ELP-246-000001325 |
| ELP-246-000001327 | to | ELP-246-000001328 |
| ELP-246-000001331 | to | ELP-246-000001348 |
| ELP-246-000001351 | to | ELP-246-000001360 |
| ELP-246-000001362 | to | ELP-246-000001372 |
| ELP-246-000001374 | to | ELP-246-000001381 |
| ELP-246-000001385 | to | ELP-246-000001387 |
| ELP-246-000001389 | to | ELP-246-000001390 |
| ELP-246-000001392 | to | ELP-246-000001394 |
| ELP-246-000001396 | to | ELP-246-000001398 |
| ELP-246-000001401 | to | ELP-246-000001410 |
| ELP-246-000001416 | to | ELP-246-000001416 |
| ELP-246-000001421 | to | ELP-246-000001424 |
| ELP-246-000001427 | to | ELP-246-000001429 |
| ELP-246-000001431 | to | ELP-246-000001434 |
| ELP-246-000001437 | to | ELP-246-000001444 |
| ELP-246-000001446 | to | ELP-246-000001446 |
| ELP-246-000001449 | to | ELP-246-000001450 |
| ELP-246-000001452 | to | ELP-246-000001463 |
| ELP-246-000001465 | to | ELP-246-000001515 |
| ELP-246-000001517 | to | ELP-246-000001533 |
| ELP-246-000001535 | to | ELP-246-000001553 |
| ELP-246-000001557 | to | ELP-246-000001563 |

| | | |
|---|---|---|
| ELP-246-000001565 | to | ELP-246-000001565 |
| ELP-246-000001568 | to | ELP-246-000001574 |
| ELP-246-000001577 | to | ELP-246-000001577 |
| ELP-246-000001579 | to | ELP-246-000001581 |
| ELP-246-000001583 | to | ELP-246-000001584 |
| ELP-246-000001587 | to | ELP-246-000001591 |
| ELP-246-000001595 | to | ELP-246-000001595 |
| ELP-246-000001598 | to | ELP-246-000001599 |
| ELP-246-000001603 | to | ELP-246-000001603 |
| ELP-246-000001605 | to | ELP-246-000001606 |
| ELP-246-000001609 | to | ELP-246-000001611 |
| ELP-246-000001615 | to | ELP-246-000001620 |
| ELP-246-000001622 | to | ELP-246-000001624 |
| ELP-246-000001627 | to | ELP-246-000001627 |
| ELP-246-000001629 | to | ELP-246-000001630 |
| ELP-246-000001633 | to | ELP-246-000001633 |
| ELP-246-000001637 | to | ELP-246-000001637 |
| ELP-246-000001639 | to | ELP-246-000001641 |
| ELP-246-000001643 | to | ELP-246-000001644 |
| ELP-246-000001647 | to | ELP-246-000001647 |
| ELP-246-000001651 | to | ELP-246-000001653 |
| ELP-246-000001656 | to | ELP-246-000001656 |
| ELP-246-000001659 | to | ELP-246-000001659 |
| ELP-246-000001662 | to | ELP-246-000001664 |
| ELP-246-000001666 | to | ELP-246-000001673 |
| ELP-246-000001675 | to | ELP-246-000001688 |
| ELP-246-000001690 | to | ELP-246-000001696 |
| ELP-246-000001698 | to | ELP-246-000001698 |
| ELP-246-000001700 | to | ELP-246-000001700 |
| ELP-246-000001702 | to | ELP-246-000001705 |
| ELP-246-000001709 | to | ELP-246-000001714 |
| ELP-246-000001716 | to | ELP-246-000001718 |
| ELP-246-000001720 | to | ELP-246-000001722 |
| ELP-246-000001724 | to | ELP-246-000001729 |
| ELP-246-000001731 | to | ELP-246-000001731 |
| ELP-246-000001733 | to | ELP-246-000001735 |
| ELP-246-000001738 | to | ELP-246-000001739 |
| ELP-246-000001741 | to | ELP-246-000001744 |
| ELP-246-000001748 | to | ELP-246-000001750 |
| ELP-246-000001753 | to | ELP-246-000001754 |
| ELP-246-000001756 | to | ELP-246-000001756 |
| ELP-246-000001762 | to | ELP-246-000001765 |
| ELP-246-000001767 | to | ELP-246-000001767 |
| ELP-246-000001771 | to | ELP-246-000001772 |

| | | |
|---|---|---|
| ELP-246-000001774 | to | ELP-246-000001775 |
| ELP-246-000001777 | to | ELP-246-000001779 |
| ELP-246-000001782 | to | ELP-246-000001782 |
| ELP-246-000001784 | to | ELP-246-000001785 |
| ELP-246-000001787 | to | ELP-246-000001788 |
| ELP-246-000001790 | to | ELP-246-000001790 |
| ELP-246-000001792 | to | ELP-246-000001796 |
| ELP-246-000001798 | to | ELP-246-000001800 |
| ELP-246-000001803 | to | ELP-246-000001805 |
| ELP-246-000001807 | to | ELP-246-000001812 |
| ELP-246-000001814 | to | ELP-246-000001816 |
| ELP-246-000001818 | to | ELP-246-000001819 |
| ELP-246-000001821 | to | ELP-246-000001824 |
| ELP-246-000001826 | to | ELP-246-000001827 |
| ELP-246-000001829 | to | ELP-246-000001836 |
| ELP-246-000001838 | to | ELP-246-000001838 |
| ELP-246-000001840 | to | ELP-246-000001840 |
| ELP-246-000001842 | to | ELP-246-000001843 |
| ELP-246-000001845 | to | ELP-246-000001846 |
| ELP-246-000001850 | to | ELP-246-000001850 |
| ELP-246-000001852 | to | ELP-246-000001853 |
| ELP-246-000001855 | to | ELP-246-000001857 |
| ELP-246-000001859 | to | ELP-246-000001860 |
| ELP-246-000001862 | to | ELP-246-000001864 |
| ELP-246-000001867 | to | ELP-246-000001867 |
| ELP-246-000001872 | to | ELP-246-000001875 |
| ELP-246-000001877 | to | ELP-246-000001882 |
| ELP-246-000001885 | to | ELP-246-000001893 |
| ELP-246-000001895 | to | ELP-246-000001902 |
| ELP-246-000001904 | to | ELP-246-000001904 |
| ELP-246-000001906 | to | ELP-246-000001907 |
| ELP-246-000001909 | to | ELP-246-000001909 |
| ELP-246-000001911 | to | ELP-246-000001918 |
| ELP-246-000001920 | to | ELP-246-000001920 |
| ELP-246-000001922 | to | ELP-246-000001922 |
| ELP-246-000001925 | to | ELP-246-000001926 |
| ELP-246-000001928 | to | ELP-246-000001929 |
| ELP-246-000001931 | to | ELP-246-000001932 |
| ELP-246-000001934 | to | ELP-246-000001934 |
| ELP-246-000001936 | to | ELP-246-000001937 |
| ELP-246-000001940 | to | ELP-246-000001949 |
| ELP-246-000001951 | to | ELP-246-000001951 |
| ELP-246-000001954 | to | ELP-246-000001954 |
| ELP-246-000001956 | to | ELP-246-000001960 |

| | | |
|---|---|---|
| ELP-246-000001963 | to | ELP-246-000001967 |
| ELP-246-000001969 | to | ELP-246-000001972 |
| ELP-246-000001976 | to | ELP-246-000001977 |
| ELP-246-000001979 | to | ELP-246-000001979 |
| ELP-246-000001981 | to | ELP-246-000001981 |
| ELP-246-000001985 | to | ELP-246-000001985 |
| ELP-246-000001987 | to | ELP-246-000001987 |
| ELP-246-000001989 | to | ELP-246-000001990 |
| ELP-246-000001992 | to | ELP-246-000001993 |
| ELP-246-000001995 | to | ELP-246-000001995 |
| ELP-246-000001997 | to | ELP-246-000001998 |
| ELP-246-000002000 | to | ELP-246-000002001 |
| ELP-246-000002003 | to | ELP-246-000002011 |
| ELP-246-000002014 | to | ELP-246-000002018 |
| ELP-246-000002020 | to | ELP-246-000002027 |
| ELP-246-000002029 | to | ELP-246-000002031 |
| ELP-246-000002033 | to | ELP-246-000002033 |
| ELP-246-000002039 | to | ELP-246-000002040 |
| ELP-246-000002042 | to | ELP-246-000002042 |
| ELP-246-000002044 | to | ELP-246-000002048 |
| ELP-246-000002052 | to | ELP-246-000002056 |
| ELP-246-000002059 | to | ELP-246-000002061 |
| ELP-246-000002063 | to | ELP-246-000002063 |
| ELP-246-000002065 | to | ELP-246-000002065 |
| ELP-246-000002067 | to | ELP-246-000002067 |
| ELP-246-000002069 | to | ELP-246-000002070 |
| ELP-246-000002072 | to | ELP-246-000002075 |
| ELP-246-000002077 | to | ELP-246-000002081 |
| ELP-246-000002083 | to | ELP-246-000002088 |
| ELP-246-000002090 | to | ELP-246-000002100 |
| ELP-246-000002103 | to | ELP-246-000002104 |
| ELP-246-000002106 | to | ELP-246-000002107 |
| ELP-246-000002109 | to | ELP-246-000002110 |
| ELP-246-000002112 | to | ELP-246-000002118 |
| ELP-246-000002120 | to | ELP-246-000002121 |
| ELP-246-000002125 | to | ELP-246-000002130 |
| ELP-246-000002132 | to | ELP-246-000002132 |
| ELP-246-000002134 | to | ELP-246-000002138 |
| ELP-246-000002141 | to | ELP-246-000002146 |
| ELP-246-000002148 | to | ELP-246-000002152 |
| ELP-246-000002154 | to | ELP-246-000002154 |
| ELP-246-000002156 | to | ELP-246-000002156 |
| ELP-246-000002158 | to | ELP-246-000002158 |
| ELP-246-000002160 | to | ELP-246-000002165 |

| | | |
|---|---|---|
| ELP-246-000002167 | to | ELP-246-000002171 |
| ELP-246-000002173 | to | ELP-246-000002174 |
| ELP-246-000002177 | to | ELP-246-000002177 |
| ELP-246-000002179 | to | ELP-246-000002182 |
| ELP-246-000002184 | to | ELP-246-000002185 |
| ELP-246-000002188 | to | ELP-246-000002192 |
| ELP-246-000002194 | to | ELP-246-000002194 |
| ELP-246-000002196 | to | ELP-246-000002197 |
| ELP-246-000002199 | to | ELP-246-000002199 |
| ELP-246-000002201 | to | ELP-246-000002203 |
| ELP-246-000002205 | to | ELP-246-000002206 |
| ELP-246-000002208 | to | ELP-246-000002208 |
| ELP-246-000002210 | to | ELP-246-000002211 |
| ELP-246-000002213 | to | ELP-246-000002213 |
| ELP-246-000002216 | to | ELP-246-000002221 |
| ELP-246-000002223 | to | ELP-246-000002223 |
| ELP-246-000002225 | to | ELP-246-000002228 |
| ELP-246-000002233 | to | ELP-246-000002239 |
| ELP-246-000002241 | to | ELP-246-000002243 |
| ELP-246-000002245 | to | ELP-246-000002245 |
| ELP-246-000002247 | to | ELP-246-000002247 |
| ELP-246-000002250 | to | ELP-246-000002251 |
| ELP-246-000002253 | to | ELP-246-000002258 |
| ELP-246-000002261 | to | ELP-246-000002268 |
| ELP-246-000002270 | to | ELP-246-000002273 |
| ELP-246-000002275 | to | ELP-246-000002280 |
| ELP-246-000002283 | to | ELP-246-000002286 |
| ELP-246-000002288 | to | ELP-246-000002294 |
| ELP-246-000002297 | to | ELP-246-000002300 |
| ELP-246-000002302 | to | ELP-246-000002312 |
| ELP-246-000002315 | to | ELP-246-000002316 |
| ELP-246-000002318 | to | ELP-246-000002318 |
| ELP-246-000002321 | to | ELP-246-000002323 |
| ELP-246-000002325 | to | ELP-246-000002325 |
| ELP-246-000002329 | to | ELP-246-000002332 |
| ELP-246-000002334 | to | ELP-246-000002334 |
| ELP-246-000002336 | to | ELP-246-000002337 |
| ELP-246-000002341 | to | ELP-246-000002345 |
| ELP-246-000002347 | to | ELP-246-000002348 |
| ELP-246-000002351 | to | ELP-246-000002351 |
| ELP-246-000002353 | to | ELP-246-000002353 |
| ELP-246-000002355 | to | ELP-246-000002356 |
| ELP-246-000002358 | to | ELP-246-000002365 |
| ELP-246-000002368 | to | ELP-246-000002368 |

| | | |
|---|---|---|
| ELP-246-000002371 | to | ELP-246-000002374 |
| ELP-246-000002378 | to | ELP-246-000002381 |
| ELP-246-000002386 | to | ELP-246-000002391 |
| ELP-246-000002394 | to | ELP-246-000002395 |
| ELP-246-000002398 | to | ELP-246-000002398 |
| ELP-246-000002401 | to | ELP-246-000002401 |
| ELP-246-000002403 | to | ELP-246-000002406 |
| ELP-246-000002408 | to | ELP-246-000002409 |
| ELP-246-000002411 | to | ELP-246-000002412 |
| ELP-246-000002414 | to | ELP-246-000002415 |
| ELP-246-000002417 | to | ELP-246-000002417 |
| ELP-246-000002420 | to | ELP-246-000002420 |
| ELP-246-000002422 | to | ELP-246-000002423 |
| ELP-246-000002425 | to | ELP-246-000002426 |
| ELP-246-000002428 | to | ELP-246-000002429 |
| ELP-246-000002431 | to | ELP-246-000002431 |
| ELP-246-000002435 | to | ELP-246-000002436 |
| ELP-246-000002438 | to | ELP-246-000002440 |
| ELP-246-000002442 | to | ELP-246-000002442 |
| ELP-246-000002444 | to | ELP-246-000002445 |
| ELP-246-000002447 | to | ELP-246-000002450 |
| ELP-246-000002453 | to | ELP-246-000002458 |
| ELP-246-000002467 | to | ELP-246-000002467 |
| ELP-246-000002470 | to | ELP-246-000002472 |
| ELP-246-000002474 | to | ELP-246-000002479 |
| ELP-246-000002481 | to | ELP-246-000002481 |
| ELP-246-000002483 | to | ELP-246-000002483 |
| ELP-246-000002485 | to | ELP-246-000002488 |
| ELP-246-000002492 | to | ELP-246-000002496 |
| ELP-246-000002498 | to | ELP-246-000002503 |
| ELP-246-000002505 | to | ELP-246-000002508 |
| ELP-246-000002510 | to | ELP-246-000002513 |
| ELP-246-000002515 | to | ELP-246-000002515 |
| ELP-246-000002517 | to | ELP-246-000002521 |
| ELP-246-000002523 | to | ELP-246-000002526 |
| ELP-246-000002529 | to | ELP-246-000002534 |
| ELP-246-000002536 | to | ELP-246-000002538 |
| ELP-246-000002541 | to | ELP-246-000002541 |
| ELP-246-000002543 | to | ELP-246-000002548 |
| ELP-246-000002550 | to | ELP-246-000002552 |
| ELP-246-000002554 | to | ELP-246-000002559 |
| ELP-246-000002561 | to | ELP-246-000002565 |
| ELP-246-000002568 | to | ELP-246-000002582 |
| ELP-246-000002584 | to | ELP-246-000002584 |

| | | |
|---|---|---|
| ELP-246-000002586 | to | ELP-246-000002586 |
| ELP-246-000002588 | to | ELP-246-000002588 |
| ELP-246-000002590 | to | ELP-246-000002590 |
| ELP-246-000002593 | to | ELP-246-000002595 |
| ELP-246-000002598 | to | ELP-246-000002599 |
| ELP-246-000002601 | to | ELP-246-000002601 |
| ELP-246-000002603 | to | ELP-246-000002603 |
| ELP-246-000002605 | to | ELP-246-000002607 |
| ELP-246-000002609 | to | ELP-246-000002609 |
| ELP-246-000002611 | to | ELP-246-000002611 |
| ELP-246-000002614 | to | ELP-246-000002617 |
| ELP-246-000002621 | to | ELP-246-000002622 |
| ELP-246-000002624 | to | ELP-246-000002626 |
| ELP-246-000002628 | to | ELP-246-000002630 |
| ELP-246-000002632 | to | ELP-246-000002636 |
| ELP-246-000002638 | to | ELP-246-000002639 |
| ELP-246-000002641 | to | ELP-246-000002641 |
| ELP-246-000002643 | to | ELP-246-000002643 |
| ELP-246-000002646 | to | ELP-246-000002648 |
| ELP-246-000002650 | to | ELP-246-000002650 |
| ELP-246-000002659 | to | ELP-246-000002660 |
| ELP-246-000002662 | to | ELP-246-000002668 |
| ELP-246-000002672 | to | ELP-246-000002672 |
| ELP-246-000002674 | to | ELP-246-000002674 |
| ELP-246-000002676 | to | ELP-246-000002676 |
| ELP-246-000002678 | to | ELP-246-000002679 |
| ELP-246-000002681 | to | ELP-246-000002683 |
| ELP-246-000002686 | to | ELP-246-000002687 |
| ELP-246-000002691 | to | ELP-246-000002691 |
| ELP-246-000002694 | to | ELP-246-000002694 |
| ELP-246-000002697 | to | ELP-246-000002697 |
| ELP-246-000002701 | to | ELP-246-000002701 |
| ELP-246-000002703 | to | ELP-246-000002704 |
| ELP-246-000002707 | to | ELP-246-000002707 |
| ELP-246-000002709 | to | ELP-246-000002709 |
| ELP-246-000002711 | to | ELP-246-000002712 |
| ELP-246-000002719 | to | ELP-246-000002719 |
| ELP-246-000002724 | to | ELP-246-000002724 |
| ELP-246-000002729 | to | ELP-246-000002729 |
| ELP-246-000002732 | to | ELP-246-000002734 |
| ELP-246-000002736 | to | ELP-246-000002742 |
| ELP-246-000002744 | to | ELP-246-000002744 |
| ELP-246-000002747 | to | ELP-246-000002750 |
| ELP-246-000002754 | to | ELP-246-000002757 |

118

| | | |
|---|---|---|
| ELP-246-000002759 | to | ELP-246-000002766 |
| ELP-246-000002769 | to | ELP-246-000002771 |
| ELP-246-000002773 | to | ELP-246-000002774 |
| ELP-246-000002776 | to | ELP-246-000002776 |
| ELP-246-000002778 | to | ELP-246-000002783 |
| ELP-246-000002787 | to | ELP-246-000002787 |
| ELP-246-000002789 | to | ELP-246-000002789 |
| ELP-246-000002791 | to | ELP-246-000002791 |
| ELP-246-000002793 | to | ELP-246-000002793 |
| ELP-246-000002797 | to | ELP-246-000002802 |
| ELP-246-000002804 | to | ELP-246-000002811 |
| ELP-246-000002813 | to | ELP-246-000002817 |
| ELP-246-000002819 | to | ELP-246-000002823 |
| ELP-246-000002825 | to | ELP-246-000002836 |
| ELP-246-000002839 | to | ELP-246-000002843 |
| ELP-246-000002845 | to | ELP-246-000002853 |
| ELP-246-000002855 | to | ELP-246-000002865 |
| ELP-246-000002867 | to | ELP-246-000002868 |
| ELP-246-000002870 | to | ELP-246-000002874 |
| ELP-246-000002876 | to | ELP-246-000002882 |
| ELP-246-000002884 | to | ELP-246-000002885 |
| ELP-246-000002887 | to | ELP-246-000002888 |
| ELP-246-000002890 | to | ELP-246-000002892 |
| ELP-246-000002896 | to | ELP-246-000002898 |
| ELP-246-000002900 | to | ELP-246-000002900 |
| ELP-246-000002902 | to | ELP-246-000002902 |
| ELP-246-000002904 | to | ELP-246-000002914 |
| ELP-246-000002916 | to | ELP-246-000002919 |
| ELP-246-000002924 | to | ELP-246-000002936 |
| ELP-246-000002938 | to | ELP-246-000002940 |
| ELP-246-000002942 | to | ELP-246-000002947 |
| ELP-246-000002949 | to | ELP-246-000002949 |
| ELP-246-000002953 | to | ELP-246-000002956 |
| ELP-246-000002958 | to | ELP-246-000002958 |
| ELP-246-000002963 | to | ELP-246-000002963 |
| ELP-246-000002965 | to | ELP-246-000002969 |
| ELP-246-000002972 | to | ELP-246-000002972 |
| ELP-246-000002976 | to | ELP-246-000002976 |
| ELP-246-000002981 | to | ELP-246-000002982 |
| ELP-246-000002984 | to | ELP-246-000002984 |
| ELP-246-000002986 | to | ELP-246-000002988 |
| ELP-246-000002990 | to | ELP-246-000002990 |
| ELP-246-000002992 | to | ELP-246-000002992 |
| ELP-246-000002994 | to | ELP-246-000002996 |

| | | |
|---|---|---|
| ELP-246-000002998 | to | ELP-246-000003001 |
| ELP-246-000003003 | to | ELP-246-000003004 |
| ELP-246-000003006 | to | ELP-246-000003006 |
| ELP-246-000003009 | to | ELP-246-000003009 |
| ELP-246-000003011 | to | ELP-246-000003011 |
| ELP-246-000003014 | to | ELP-246-000003014 |
| ELP-246-000003016 | to | ELP-246-000003016 |
| ELP-246-000003018 | to | ELP-246-000003021 |
| ELP-246-000003023 | to | ELP-246-000003024 |
| ELP-246-000003027 | to | ELP-246-000003027 |
| ELP-246-000003030 | to | ELP-246-000003030 |
| ELP-246-000003032 | to | ELP-246-000003033 |
| ELP-246-000003035 | to | ELP-246-000003035 |
| ELP-246-000003038 | to | ELP-246-000003040 |
| ELP-246-000003043 | to | ELP-246-000003045 |
| ELP-246-000003047 | to | ELP-246-000003048 |
| ELP-246-000003050 | to | ELP-246-000003050 |
| ELP-246-000003056 | to | ELP-246-000003059 |
| ELP-246-000003062 | to | ELP-246-000003062 |
| ELP-246-000003065 | to | ELP-246-000003065 |
| ELP-246-000003067 | to | ELP-246-000003067 |
| ELP-246-000003070 | to | ELP-246-000003070 |
| ELP-246-000003073 | to | ELP-246-000003074 |
| ELP-246-000003077 | to | ELP-246-000003078 |
| ELP-246-000003080 | to | ELP-246-000003080 |
| ELP-246-000003082 | to | ELP-246-000003084 |
| ELP-246-000003086 | to | ELP-246-000003088 |
| ELP-246-000003091 | to | ELP-246-000003100 |
| ELP-246-000003102 | to | ELP-246-000003104 |
| ELP-246-000003106 | to | ELP-246-000003113 |
| ELP-246-000003115 | to | ELP-246-000003121 |
| ELP-246-000003123 | to | ELP-246-000003127 |
| ELP-246-000003129 | to | ELP-246-000003130 |
| ELP-246-000003132 | to | ELP-246-000003133 |
| ELP-246-000003135 | to | ELP-246-000003148 |
| ELP-246-000003151 | to | ELP-246-000003160 |
| ELP-246-000003163 | to | ELP-246-000003175 |
| ELP-246-000003177 | to | ELP-246-000003177 |
| ELP-246-000003180 | to | ELP-246-000003181 |
| ELP-246-000003183 | to | ELP-246-000003183 |
| ELP-246-000003185 | to | ELP-246-000003185 |
| ELP-246-000003187 | to | ELP-246-000003189 |
| ELP-246-000003191 | to | ELP-246-000003192 |
| ELP-246-000003194 | to | ELP-246-000003196 |

| | | |
|---|---|---|
| ELP-246-000003198 | to | ELP-246-000003200 |
| ELP-246-000003202 | to | ELP-246-000003206 |
| ELP-246-000003209 | to | ELP-246-000003209 |
| ELP-246-000003212 | to | ELP-246-000003215 |
| ELP-246-000003217 | to | ELP-246-000003218 |
| ELP-246-000003222 | to | ELP-246-000003224 |
| ELP-246-000003226 | to | ELP-246-000003227 |
| ELP-246-000003230 | to | ELP-246-000003232 |
| ELP-246-000003234 | to | ELP-246-000003236 |
| ELP-246-000003238 | to | ELP-246-000003242 |
| ELP-246-000003244 | to | ELP-246-000003244 |
| ELP-246-000003246 | to | ELP-246-000003248 |
| ELP-246-000003252 | to | ELP-246-000003253 |
| ELP-246-000003256 | to | ELP-246-000003256 |
| ELP-246-000003258 | to | ELP-246-000003258 |
| ELP-246-000003264 | to | ELP-246-000003265 |
| ELP-246-000003270 | to | ELP-246-000003272 |
| ELP-246-000003275 | to | ELP-246-000003277 |
| ELP-246-000003279 | to | ELP-246-000003299 |
| ELP-246-000003301 | to | ELP-246-000003304 |
| ELP-246-000003306 | to | ELP-246-000003309 |
| ELP-246-000003312 | to | ELP-246-000003312 |
| ELP-246-000003314 | to | ELP-246-000003316 |
| ELP-246-000003318 | to | ELP-246-000003318 |
| ELP-246-000003321 | to | ELP-246-000003321 |
| ELP-246-000003324 | to | ELP-246-000003324 |
| ELP-246-000003327 | to | ELP-246-000003329 |
| ELP-246-000003333 | to | ELP-246-000003345 |
| ELP-246-000003348 | to | ELP-246-000003348 |
| ELP-246-000003353 | to | ELP-246-000003354 |
| ELP-246-000003357 | to | ELP-246-000003362 |
| ELP-246-000003364 | to | ELP-246-000003370 |
| ELP-246-000003372 | to | ELP-246-000003379 |
| ELP-246-000003381 | to | ELP-246-000003388 |
| ELP-246-000003390 | to | ELP-246-000003407 |
| ELP-246-000003409 | to | ELP-246-000003414 |
| ELP-246-000003417 | to | ELP-246-000003418 |
| ELP-246-000003422 | to | ELP-246-000003423 |
| ELP-246-000003425 | to | ELP-246-000003425 |
| ELP-246-000003427 | to | ELP-246-000003430 |
| ELP-246-000003432 | to | ELP-246-000003432 |
| ELP-246-000003434 | to | ELP-246-000003435 |
| ELP-246-000003437 | to | ELP-246-000003439 |
| ELP-246-000003441 | to | ELP-246-000003441 |

| | | |
|---|---|---|
| ELP-246-000003445 | to | ELP-246-000003447 |
| ELP-246-000003449 | to | ELP-246-000003451 |
| ELP-246-000003454 | to | ELP-246-000003456 |
| ELP-246-000003458 | to | ELP-246-000003458 |
| ELP-246-000003463 | to | ELP-246-000003463 |
| ELP-246-000003466 | to | ELP-246-000003472 |
| ELP-246-000003476 | to | ELP-246-000003476 |
| ELP-246-000003479 | to | ELP-246-000003482 |
| ELP-246-000003485 | to | ELP-246-000003485 |
| ELP-246-000003487 | to | ELP-246-000003495 |
| ELP-246-000003497 | to | ELP-246-000003500 |
| ELP-246-000003502 | to | ELP-246-000003516 |
| ELP-246-000003518 | to | ELP-246-000003521 |
| ELP-246-000003523 | to | ELP-246-000003523 |
| ELP-246-000003526 | to | ELP-246-000003526 |
| ELP-246-000003528 | to | ELP-246-000003528 |
| ELP-246-000003530 | to | ELP-246-000003533 |
| ELP-246-000003535 | to | ELP-246-000003536 |
| ELP-246-000003542 | to | ELP-246-000003543 |
| ELP-246-000003545 | to | ELP-246-000003545 |
| ELP-246-000003547 | to | ELP-246-000003557 |
| ELP-246-000003561 | to | ELP-246-000003562 |
| ELP-246-000003564 | to | ELP-246-000003567 |
| ELP-246-000003569 | to | ELP-246-000003571 |
| ELP-246-000003573 | to | ELP-246-000003574 |
| ELP-246-000003576 | to | ELP-246-000003578 |
| ELP-246-000003580 | to | ELP-246-000003584 |
| ELP-246-000003587 | to | ELP-246-000003588 |
| ELP-246-000003591 | to | ELP-246-000003593 |
| ELP-246-000003597 | to | ELP-246-000003598 |
| ELP-246-000003600 | to | ELP-246-000003600 |
| ELP-246-000003602 | to | ELP-246-000003604 |
| ELP-246-000003606 | to | ELP-246-000003606 |
| ELP-246-000003609 | to | ELP-246-000003609 |
| ELP-246-000003611 | to | ELP-246-000003611 |
| ELP-246-000003613 | to | ELP-246-000003613 |
| ELP-246-000003615 | to | ELP-246-000003615 |
| ELP-246-000003617 | to | ELP-246-000003618 |
| ELP-246-000003620 | to | ELP-246-000003631 |
| ELP-246-000003634 | to | ELP-246-000003634 |
| ELP-246-000003636 | to | ELP-246-000003641 |
| ELP-246-000003643 | to | ELP-246-000003645 |
| ELP-246-000003647 | to | ELP-246-000003647 |
| ELP-246-000003649 | to | ELP-246-000003649 |

| | | |
|---|---|---|
| ELP-246-000003651 | to | ELP-246-000003653 |
| ELP-246-000003657 | to | ELP-246-000003657 |
| ELP-246-000003659 | to | ELP-246-000003661 |
| ELP-246-000003663 | to | ELP-246-000003667 |
| ELP-246-000003677 | to | ELP-246-000003677 |
| ELP-246-000003684 | to | ELP-246-000003684 |
| ELP-246-000003688 | to | ELP-246-000003688 |
| ELP-246-000003693 | to | ELP-246-000003702 |
| ELP-246-000003707 | to | ELP-246-000003708 |
| ELP-246-000003711 | to | ELP-246-000003712 |
| ELP-246-000003715 | to | ELP-246-000003718 |
| ELP-246-000003720 | to | ELP-246-000003722 |
| ELP-246-000003727 | to | ELP-246-000003727 |
| ELP-246-000003730 | to | ELP-246-000003730 |
| ELP-246-000003732 | to | ELP-246-000003735 |
| ELP-246-000003737 | to | ELP-246-000003743 |
| ELP-246-000003745 | to | ELP-246-000003746 |
| ELP-246-000003748 | to | ELP-246-000003752 |
| ELP-246-000003756 | to | ELP-246-000003756 |
| ELP-246-000003758 | to | ELP-246-000003759 |
| ELP-246-000003761 | to | ELP-246-000003762 |
| ELP-246-000003764 | to | ELP-246-000003776 |
| ELP-246-000003779 | to | ELP-246-000003784 |
| ELP-246-000003787 | to | ELP-246-000003791 |
| ELP-246-000003793 | to | ELP-246-000003793 |
| ELP-246-000003795 | to | ELP-246-000003798 |
| ELP-246-000003801 | to | ELP-246-000003801 |
| ELP-246-000003804 | to | ELP-246-000003805 |
| ELP-246-000003807 | to | ELP-246-000003809 |
| ELP-246-000003811 | to | ELP-246-000003811 |
| ELP-246-000003813 | to | ELP-246-000003816 |
| ELP-246-000003820 | to | ELP-246-000003825 |
| ELP-246-000003827 | to | ELP-246-000003831 |
| ELP-246-000003834 | to | ELP-246-000003840 |
| ELP-246-000003842 | to | ELP-246-000003846 |
| ELP-246-000003848 | to | ELP-246-000003848 |
| ELP-246-000003850 | to | ELP-246-000003852 |
| ELP-246-000003855 | to | ELP-246-000003858 |
| ELP-246-000003864 | to | ELP-246-000003864 |
| ELP-246-000003866 | to | ELP-246-000003869 |
| ELP-246-000003873 | to | ELP-246-000003873 |
| ELP-246-000003875 | to | ELP-246-000003876 |
| ELP-246-000003878 | to | ELP-246-000003879 |
| ELP-246-000003881 | to | ELP-246-000003882 |

| | | |
|---|---|---|
| ELP-246-000003884 | to | ELP-246-000003884 |
| ELP-246-000003886 | to | ELP-246-000003888 |
| ELP-246-000003890 | to | ELP-246-000003892 |
| ELP-246-000003897 | to | ELP-246-000003899 |
| ELP-246-000003903 | to | ELP-246-000003908 |
| ELP-246-000003910 | to | ELP-246-000003912 |
| ELP-246-000003914 | to | ELP-246-000003922 |
| ELP-246-000003925 | to | ELP-246-000003934 |
| ELP-246-000003936 | to | ELP-246-000003937 |
| ELP-246-000003940 | to | ELP-246-000003942 |
| ELP-246-000003945 | to | ELP-246-000003945 |
| ELP-246-000003950 | to | ELP-246-000003952 |
| ELP-246-000003954 | to | ELP-246-000003955 |
| ELP-246-000003957 | to | ELP-246-000003957 |
| ELP-246-000003959 | to | ELP-246-000003965 |
| ELP-246-000003967 | to | ELP-246-000003970 |
| ELP-246-000003977 | to | ELP-246-000003981 |
| ELP-246-000003983 | to | ELP-246-000003984 |
| ELP-246-000003986 | to | ELP-246-000003987 |
| ELP-246-000003989 | to | ELP-246-000003998 |
| ELP-246-000004000 | to | ELP-246-000004001 |
| ELP-246-000004006 | to | ELP-246-000004006 |
| ELP-246-000004009 | to | ELP-246-000004012 |
| ELP-246-000004014 | to | ELP-246-000004015 |
| ELP-246-000004018 | to | ELP-246-000004020 |
| ELP-246-000004022 | to | ELP-246-000004024 |
| ELP-246-000004026 | to | ELP-246-000004026 |
| ELP-246-000004028 | to | ELP-246-000004029 |
| ELP-246-000004031 | to | ELP-246-000004035 |
| ELP-246-000004038 | to | ELP-246-000004040 |
| ELP-246-000004044 | to | ELP-246-000004046 |
| ELP-246-000004052 | to | ELP-246-000004052 |
| ELP-246-000004054 | to | ELP-246-000004059 |
| ELP-246-000004063 | to | ELP-246-000004063 |
| ELP-246-000004065 | to | ELP-246-000004072 |
| ELP-246-000004074 | to | ELP-246-000004077 |
| ELP-246-000004079 | to | ELP-246-000004086 |
| ELP-246-000004088 | to | ELP-246-000004088 |
| ELP-246-000004090 | to | ELP-246-000004090 |
| ELP-246-000004093 | to | ELP-246-000004094 |
| ELP-246-000004096 | to | ELP-246-000004096 |
| ELP-246-000004098 | to | ELP-246-000004098 |
| ELP-246-000004101 | to | ELP-246-000004102 |
| ELP-246-000004104 | to | ELP-246-000004107 |

| | | |
|---|---|---|
| ELP-246-000004109 | to | ELP-246-000004109 |
| ELP-246-000004112 | to | ELP-246-000004118 |
| ELP-246-000004120 | to | ELP-246-000004120 |
| ELP-246-000004122 | to | ELP-246-000004128 |
| ELP-246-000004130 | to | ELP-246-000004135 |
| ELP-246-000004137 | to | ELP-246-000004138 |
| ELP-246-000004140 | to | ELP-246-000004141 |
| ELP-246-000004143 | to | ELP-246-000004144 |
| ELP-246-000004148 | to | ELP-246-000004150 |
| ELP-246-000004152 | to | ELP-246-000004153 |
| ELP-246-000004155 | to | ELP-246-000004155 |
| ELP-246-000004157 | to | ELP-246-000004158 |
| ELP-246-000004160 | to | ELP-246-000004164 |
| ELP-246-000004167 | to | ELP-246-000004183 |
| ELP-246-000004185 | to | ELP-246-000004185 |
| ELP-246-000004187 | to | ELP-246-000004190 |
| ELP-246-000004194 | to | ELP-246-000004204 |
| ELP-246-000004207 | to | ELP-246-000004207 |
| ELP-246-000004209 | to | ELP-246-000004209 |
| ELP-246-000004211 | to | ELP-246-000004218 |
| ELP-246-000004221 | to | ELP-246-000004223 |
| ELP-246-000004225 | to | ELP-246-000004225 |
| ELP-246-000004227 | to | ELP-246-000004229 |
| ELP-246-000004231 | to | ELP-246-000004232 |
| ELP-246-000004234 | to | ELP-246-000004236 |
| ELP-246-000004238 | to | ELP-246-000004244 |
| ELP-246-000004247 | to | ELP-246-000004251 |
| ELP-246-000004253 | to | ELP-246-000004253 |
| ELP-246-000004255 | to | ELP-246-000004266 |
| ELP-246-000004270 | to | ELP-246-000004270 |
| ELP-246-000004276 | to | ELP-246-000004278 |
| ELP-246-000004280 | to | ELP-246-000004282 |
| ELP-246-000004284 | to | ELP-246-000004284 |
| ELP-246-000004286 | to | ELP-246-000004292 |
| ELP-246-000004297 | to | ELP-246-000004306 |
| ELP-246-000004312 | to | ELP-246-000004321 |
| ELP-246-000004325 | to | ELP-246-000004325 |
| ELP-246-000004327 | to | ELP-246-000004327 |
| ELP-246-000004329 | to | ELP-246-000004329 |
| ELP-246-000004332 | to | ELP-246-000004335 |
| ELP-246-000004337 | to | ELP-246-000004341 |
| ELP-246-000004344 | to | ELP-246-000004344 |
| ELP-246-000004346 | to | ELP-246-000004349 |
| ELP-246-000004351 | to | ELP-246-000004352 |

| | | |
|---|---|---|
| ELP-246-000004354 | to | ELP-246-000004355 |
| ELP-246-000004357 | to | ELP-246-000004362 |
| ELP-246-000004367 | to | ELP-246-000004373 |
| ELP-246-000004375 | to | ELP-246-000004378 |
| ELP-246-000004380 | to | ELP-246-000004385 |
| ELP-246-000004387 | to | ELP-246-000004387 |
| ELP-246-000004390 | to | ELP-246-000004395 |
| ELP-246-000004397 | to | ELP-246-000004402 |
| ELP-246-000004404 | to | ELP-246-000004406 |
| ELP-246-000004409 | to | ELP-246-000004409 |
| ELP-246-000004411 | to | ELP-246-000004411 |
| ELP-246-000004413 | to | ELP-246-000004413 |
| ELP-246-000004417 | to | ELP-246-000004417 |
| ELP-246-000004419 | to | ELP-246-000004419 |
| ELP-246-000004424 | to | ELP-246-000004424 |
| ELP-246-000004427 | to | ELP-246-000004428 |
| ELP-246-000004431 | to | ELP-246-000004432 |
| ELP-246-000004437 | to | ELP-246-000004437 |
| ELP-246-000004439 | to | ELP-246-000004444 |
| ELP-246-000004448 | to | ELP-246-000004448 |
| ELP-246-000004450 | to | ELP-246-000004451 |
| ELP-246-000004453 | to | ELP-246-000004459 |
| ELP-246-000004461 | to | ELP-246-000004478 |
| ELP-246-000004480 | to | ELP-246-000004482 |
| ELP-246-000004487 | to | ELP-246-000004487 |
| ELP-246-000004489 | to | ELP-246-000004490 |
| ELP-246-000004492 | to | ELP-246-000004494 |
| ELP-246-000004496 | to | ELP-246-000004502 |
| ELP-246-000004505 | to | ELP-246-000004508 |
| ELP-246-000004510 | to | ELP-246-000004513 |
| ELP-246-000004515 | to | ELP-246-000004515 |
| ELP-246-000004517 | to | ELP-246-000004517 |
| ELP-246-000004519 | to | ELP-246-000004519 |
| ELP-246-000004521 | to | ELP-246-000004521 |
| ELP-246-000004525 | to | ELP-246-000004525 |
| ELP-246-000004531 | to | ELP-246-000004533 |
| ELP-246-000004535 | to | ELP-246-000004545 |
| ELP-246-000004547 | to | ELP-246-000004553 |
| ELP-246-000004555 | to | ELP-246-000004555 |
| ELP-246-000004558 | to | ELP-246-000004558 |
| ELP-246-000004560 | to | ELP-246-000004560 |
| ELP-246-000004563 | to | ELP-246-000004563 |
| ELP-246-000004566 | to | ELP-246-000004567 |
| ELP-246-000004569 | to | ELP-246-000004578 |

| | | |
|---|---|---|
| ELP-246-000004583 | to | ELP-246-000004583 |
| ELP-246-000004585 | to | ELP-246-000004591 |
| ELP-246-000004593 | to | ELP-246-000004594 |
| ELP-246-000004599 | to | ELP-246-000004601 |
| ELP-246-000004603 | to | ELP-246-000004603 |
| ELP-246-000004606 | to | ELP-246-000004606 |
| ELP-246-000004608 | to | ELP-246-000004609 |
| ELP-246-000004611 | to | ELP-246-000004611 |
| ELP-246-000004613 | to | ELP-246-000004615 |
| ELP-246-000004617 | to | ELP-246-000004618 |
| ELP-246-000004620 | to | ELP-246-000004623 |
| ELP-246-000004626 | to | ELP-246-000004626 |
| ELP-246-000004628 | to | ELP-246-000004629 |
| ELP-246-000004633 | to | ELP-246-000004633 |
| ELP-246-000004636 | to | ELP-246-000004636 |
| ELP-246-000004639 | to | ELP-246-000004639 |
| ELP-246-000004641 | to | ELP-246-000004641 |
| ELP-246-000004643 | to | ELP-246-000004646 |
| ELP-246-000004649 | to | ELP-246-000004653 |
| ELP-246-000004658 | to | ELP-246-000004661 |
| ELP-246-000004663 | to | ELP-246-000004663 |
| ELP-246-000004665 | to | ELP-246-000004666 |
| ELP-246-000004668 | to | ELP-246-000004668 |
| ELP-246-000004671 | to | ELP-246-000004673 |
| ELP-246-000004675 | to | ELP-246-000004675 |
| ELP-246-000004677 | to | ELP-246-000004677 |
| ELP-246-000004679 | to | ELP-246-000004687 |
| ELP-246-000004689 | to | ELP-246-000004689 |
| ELP-246-000004693 | to | ELP-246-000004697 |
| ELP-246-000004701 | to | ELP-246-000004705 |
| ELP-246-000004707 | to | ELP-246-000004709 |
| ELP-246-000004715 | to | ELP-246-000004715 |
| ELP-246-000004717 | to | ELP-246-000004719 |
| ELP-246-000004721 | to | ELP-246-000004721 |
| ELP-246-000004724 | to | ELP-246-000004729 |
| ELP-246-000004736 | to | ELP-246-000004740 |
| ELP-246-000004742 | to | ELP-246-000004742 |
| ELP-246-000004744 | to | ELP-246-000004744 |
| ELP-246-000004748 | to | ELP-246-000004750 |
| ELP-246-000004752 | to | ELP-246-000004761 |
| ELP-246-000004764 | to | ELP-246-000004764 |
| ELP-246-000004766 | to | ELP-246-000004766 |
| ELP-246-000004768 | to | ELP-246-000004768 |
| ELP-246-000004770 | to | ELP-246-000004771 |

| | | |
|---|---|---|
| ELP-246-000004773 | to | ELP-246-000004773 |
| ELP-246-000004779 | to | ELP-246-000004787 |
| ELP-246-000004789 | to | ELP-246-000004790 |
| ELP-246-000004792 | to | ELP-246-000004792 |
| ELP-246-000004795 | to | ELP-246-000004797 |
| ELP-246-000004799 | to | ELP-246-000004802 |
| ELP-246-000004804 | to | ELP-246-000004805 |
| ELP-246-000004808 | to | ELP-246-000004808 |
| ELP-246-000004810 | to | ELP-246-000004810 |
| ELP-246-000004815 | to | ELP-246-000004815 |
| ELP-246-000004818 | to | ELP-246-000004818 |
| ELP-246-000004820 | to | ELP-246-000004822 |
| ELP-246-000004825 | to | ELP-246-000004835 |
| ELP-246-000004837 | to | ELP-246-000004837 |
| ELP-246-000004839 | to | ELP-246-000004839 |
| ELP-246-000004841 | to | ELP-246-000004844 |
| ELP-246-000004846 | to | ELP-246-000004848 |
| ELP-246-000004850 | to | ELP-246-000004850 |
| ELP-246-000004852 | to | ELP-246-000004853 |
| ELP-246-000004855 | to | ELP-246-000004859 |
| ELP-246-000004861 | to | ELP-246-000004861 |
| ELP-246-000004863 | to | ELP-246-000004866 |
| ELP-246-000004868 | to | ELP-246-000004878 |
| ELP-246-000004881 | to | ELP-246-000004883 |
| ELP-246-000004885 | to | ELP-246-000004887 |
| ELP-246-000004890 | to | ELP-246-000004891 |
| ELP-246-000004893 | to | ELP-246-000004898 |
| ELP-246-000004900 | to | ELP-246-000004900 |
| ELP-246-000004902 | to | ELP-246-000004903 |
| ELP-246-000004906 | to | ELP-246-000004910 |
| ELP-246-000004912 | to | ELP-246-000004914 |
| ELP-246-000004916 | to | ELP-246-000004917 |
| ELP-246-000004919 | to | ELP-246-000004920 |
| ELP-246-000004922 | to | ELP-246-000004924 |
| ELP-246-000004927 | to | ELP-246-000004927 |
| ELP-246-000004929 | to | ELP-246-000004936 |
| ELP-246-000004938 | to | ELP-246-000004939 |
| ELP-246-000004941 | to | ELP-246-000004941 |
| ELP-246-000004943 | to | ELP-246-000004948 |
| ELP-246-000004950 | to | ELP-246-000004950 |
| ELP-246-000004952 | to | ELP-246-000004954 |
| ELP-246-000004956 | to | ELP-246-000004965 |
| ELP-246-000004969 | to | ELP-246-000004972 |
| ELP-246-000004974 | to | ELP-246-000004975 |

| | | |
|---|---|---|
| ELP-246-000004977 | to | ELP-246-000004984 |
| ELP-246-000004986 | to | ELP-246-000004986 |
| ELP-246-000004988 | to | ELP-246-000004990 |
| ELP-246-000004992 | to | ELP-246-000005005 |
| ELP-246-000005007 | to | ELP-246-000005013 |
| ELP-246-000005015 | to | ELP-246-000005018 |
| ELP-246-000005020 | to | ELP-246-000005027 |
| ELP-246-000005030 | to | ELP-246-000005031 |
| ELP-246-000005033 | to | ELP-246-000005035 |
| ELP-246-000005037 | to | ELP-246-000005040 |
| ELP-246-000005042 | to | ELP-246-000005049 |
| ELP-246-000005051 | to | ELP-246-000005054 |
| ELP-246-000005056 | to | ELP-246-000005059 |
| ELP-246-000005061 | to | ELP-246-000005062 |
| ELP-246-000005064 | to | ELP-246-000005068 |
| ELP-246-000005070 | to | ELP-246-000005072 |
| ELP-246-000005074 | to | ELP-246-000005076 |
| ELP-246-000005078 | to | ELP-246-000005085 |
| ELP-246-000005087 | to | ELP-246-000005087 |
| ELP-246-000005090 | to | ELP-246-000005090 |
| ELP-246-000005094 | to | ELP-246-000005099 |
| ELP-246-000005101 | to | ELP-246-000005104 |
| ELP-246-000005106 | to | ELP-246-000005114 |
| ELP-246-000005116 | to | ELP-246-000005118 |
| ELP-246-000005120 | to | ELP-246-000005129 |
| ELP-246-000005131 | to | ELP-246-000005138 |
| ELP-246-000005140 | to | ELP-246-000005142 |
| ELP-246-000005144 | to | ELP-246-000005147 |
| ELP-246-000005150 | to | ELP-246-000005150 |
| ELP-246-000005152 | to | ELP-246-000005153 |
| ELP-246-000005157 | to | ELP-246-000005162 |
| ELP-246-000005164 | to | ELP-246-000005164 |
| ELP-246-000005166 | to | ELP-246-000005170 |
| ELP-246-000005172 | to | ELP-246-000005172 |
| ELP-246-000005175 | to | ELP-246-000005175 |
| ELP-246-000005177 | to | ELP-246-000005180 |
| ELP-246-000005182 | to | ELP-246-000005182 |
| ELP-246-000005184 | to | ELP-246-000005198 |
| ELP-246-000005200 | to | ELP-246-000005202 |
| ELP-246-000005204 | to | ELP-246-000005207 |
| ELP-246-000005209 | to | ELP-246-000005219 |
| ELP-246-000005221 | to | ELP-246-000005221 |
| ELP-246-000005223 | to | ELP-246-000005225 |
| ELP-246-000005227 | to | ELP-246-000005229 |

| | | |
|---|---|---|
| ELP-246-000005234 | to | ELP-246-000005236 |
| ELP-246-000005238 | to | ELP-246-000005239 |
| ELP-246-000005241 | to | ELP-246-000005245 |
| ELP-246-000005247 | to | ELP-246-000005250 |
| ELP-246-000005255 | to | ELP-246-000005255 |
| ELP-246-000005257 | to | ELP-246-000005259 |
| ELP-246-000005261 | to | ELP-246-000005268 |
| ELP-246-000005270 | to | ELP-246-000005270 |
| ELP-246-000005272 | to | ELP-246-000005276 |
| ELP-246-000005278 | to | ELP-246-000005278 |
| ELP-246-000005281 | to | ELP-246-000005281 |
| ELP-246-000005284 | to | ELP-246-000005286 |
| ELP-246-000005289 | to | ELP-246-000005289 |
| ELP-246-000005291 | to | ELP-246-000005291 |
| ELP-246-000005294 | to | ELP-246-000005298 |
| ELP-246-000005300 | to | ELP-246-000005303 |
| ELP-246-000005306 | to | ELP-246-000005306 |
| ELP-246-000005308 | to | ELP-246-000005308 |
| ELP-246-000005312 | to | ELP-246-000005314 |
| ELP-246-000005316 | to | ELP-246-000005317 |
| ELP-246-000005319 | to | ELP-246-000005320 |
| ELP-246-000005322 | to | ELP-246-000005324 |
| ELP-246-000005326 | to | ELP-246-000005328 |
| ELP-246-000005331 | to | ELP-246-000005333 |
| ELP-246-000005336 | to | ELP-246-000005337 |
| ELP-246-000005339 | to | ELP-246-000005346 |
| ELP-246-000005350 | to | ELP-246-000005352 |
| ELP-246-000005354 | to | ELP-246-000005355 |
| ELP-246-000005357 | to | ELP-246-000005357 |
| ELP-246-000005359 | to | ELP-246-000005361 |
| ELP-246-000005363 | to | ELP-246-000005363 |
| ELP-246-000005365 | to | ELP-246-000005367 |
| ELP-246-000005372 | to | ELP-246-000005373 |
| ELP-246-000005375 | to | ELP-246-000005375 |
| ELP-246-000005377 | to | ELP-246-000005378 |
| ELP-246-000005383 | to | ELP-246-000005383 |
| ELP-246-000005385 | to | ELP-246-000005385 |
| ELP-246-000005388 | to | ELP-246-000005389 |
| ELP-246-000005392 | to | ELP-246-000005396 |
| ELP-246-000005398 | to | ELP-246-000005398 |
| ELP-246-000005400 | to | ELP-246-000005403 |
| ELP-246-000005405 | to | ELP-246-000005411 |
| ELP-246-000005416 | to | ELP-246-000005417 |
| ELP-246-000005419 | to | ELP-246-000005419 |

| | | |
|---|---|---|
| ELP-246-000005421 | to | ELP-246-000005422 |
| ELP-246-000005426 | to | ELP-246-000005426 |
| ELP-246-000005429 | to | ELP-246-000005432 |
| ELP-246-000005436 | to | ELP-246-000005436 |
| ELP-246-000005441 | to | ELP-246-000005443 |
| ELP-246-000005445 | to | ELP-246-000005445 |
| ELP-246-000005447 | to | ELP-246-000005450 |
| ELP-246-000005454 | to | ELP-246-000005455 |
| ELP-246-000005457 | to | ELP-246-000005457 |
| ELP-246-000005460 | to | ELP-246-000005464 |
| ELP-246-000005467 | to | ELP-246-000005467 |
| ELP-246-000005469 | to | ELP-246-000005474 |
| ELP-246-000005476 | to | ELP-246-000005476 |
| ELP-246-000005478 | to | ELP-246-000005485 |
| ELP-246-000005487 | to | ELP-246-000005487 |
| ELP-246-000005491 | to | ELP-246-000005499 |
| ELP-246-000005501 | to | ELP-246-000005501 |
| ELP-246-000005504 | to | ELP-246-000005505 |
| ELP-246-000005508 | to | ELP-246-000005514 |
| ELP-246-000005517 | to | ELP-246-000005517 |
| ELP-246-000005519 | to | ELP-246-000005521 |
| ELP-246-000005524 | to | ELP-246-000005527 |
| ELP-246-000005530 | to | ELP-246-000005530 |
| ELP-246-000005533 | to | ELP-246-000005533 |
| ELP-246-000005537 | to | ELP-246-000005538 |
| ELP-246-000005540 | to | ELP-246-000005546 |
| ELP-246-000005548 | to | ELP-246-000005549 |
| ELP-246-000005551 | to | ELP-246-000005552 |
| ELP-246-000005554 | to | ELP-246-000005554 |
| ELP-246-000005557 | to | ELP-246-000005557 |
| ELP-246-000005559 | to | ELP-246-000005561 |
| ELP-246-000005563 | to | ELP-246-000005566 |
| ELP-246-000005572 | to | ELP-246-000005573 |
| ELP-246-000005575 | to | ELP-246-000005578 |
| ELP-246-000005580 | to | ELP-246-000005592 |
| ELP-246-000005596 | to | ELP-246-000005596 |
| ELP-246-000005598 | to | ELP-246-000005598 |
| ELP-246-000005600 | to | ELP-246-000005601 |
| ELP-246-000005603 | to | ELP-246-000005603 |
| ELP-246-000005606 | to | ELP-246-000005606 |
| ELP-246-000005608 | to | ELP-246-000005609 |
| ELP-246-000005613 | to | ELP-246-000005616 |
| ELP-246-000005621 | to | ELP-246-000005622 |
| ELP-246-000005624 | to | ELP-246-000005624 |

| | | |
|---|---|---|
| ELP-246-000005627 | to | ELP-246-000005627 |
| ELP-246-000005629 | to | ELP-246-000005632 |
| ELP-246-000005634 | to | ELP-246-000005634 |
| ELP-246-000005639 | to | ELP-246-000005639 |
| ELP-246-000005644 | to | ELP-246-000005650 |
| ELP-246-000005653 | to | ELP-246-000005655 |
| ELP-246-000005657 | to | ELP-246-000005660 |
| ELP-246-000005662 | to | ELP-246-000005664 |
| ELP-246-000005666 | to | ELP-246-000005666 |
| ELP-246-000005668 | to | ELP-246-000005669 |
| ELP-246-000005673 | to | ELP-246-000005675 |
| ELP-246-000005677 | to | ELP-246-000005678 |
| ELP-246-000005680 | to | ELP-246-000005687 |
| ELP-246-000005689 | to | ELP-246-000005689 |
| ELP-246-000005692 | to | ELP-246-000005692 |
| ELP-246-000005694 | to | ELP-246-000005696 |
| ELP-246-000005698 | to | ELP-246-000005702 |
| ELP-246-000005704 | to | ELP-246-000005705 |
| ELP-246-000005707 | to | ELP-246-000005710 |
| ELP-246-000005712 | to | ELP-246-000005713 |
| ELP-246-000005715 | to | ELP-246-000005716 |
| ELP-246-000005718 | to | ELP-246-000005719 |
| ELP-246-000005721 | to | ELP-246-000005721 |
| ELP-246-000005724 | to | ELP-246-000005727 |
| ELP-246-000005729 | to | ELP-246-000005730 |
| ELP-246-000005735 | to | ELP-246-000005736 |
| ELP-246-000005738 | to | ELP-246-000005740 |
| ELP-246-000005745 | to | ELP-246-000005750 |
| ELP-246-000005752 | to | ELP-246-000005757 |
| ELP-246-000005760 | to | ELP-246-000005762 |
| ELP-246-000005764 | to | ELP-246-000005768 |
| ELP-246-000005770 | to | ELP-246-000005770 |
| ELP-246-000005772 | to | ELP-246-000005775 |
| ELP-246-000005777 | to | ELP-246-000005782 |
| ELP-246-000005810 | to | ELP-246-000005816 |
| ELP-246-000005822 | to | ELP-246-000005822 |
| ELP-246-000005824 | to | ELP-246-000005826 |
| ELP-246-000005833 | to | ELP-246-000005833 |
| ELP-246-000005835 | to | ELP-246-000005846 |
| ELP-246-000005853 | to | ELP-246-000005855 |
| ELP-246-000005857 | to | ELP-246-000005861 |
| ELP-246-000005864 | to | ELP-246-000005866 |
| ELP-246-000005869 | to | ELP-246-000005870 |
| ELP-246-000005872 | to | ELP-246-000005872 |

| | | |
|---|---|---|
| ELP-246-000005875 | to | ELP-246-000005879 |
| ELP-246-000005881 | to | ELP-246-000005882 |
| ELP-246-000005885 | to | ELP-246-000005885 |
| ELP-246-000005887 | to | ELP-246-000005887 |
| ELP-246-000005890 | to | ELP-246-000005892 |
| ELP-246-000005894 | to | ELP-246-000005900 |
| ELP-246-000005902 | to | ELP-246-000005902 |
| ELP-246-000005910 | to | ELP-246-000005928 |
| ELP-246-000005931 | to | ELP-246-000005943 |
| ELP-246-000005949 | to | ELP-246-000005953 |
| ELP-246-000005956 | to | ELP-246-000005972 |
| ELP-246-000005974 | to | ELP-246-000005974 |
| ELP-246-000005976 | to | ELP-246-000005976 |
| ELP-246-000005978 | to | ELP-246-000005979 |
| ELP-246-000005982 | to | ELP-246-000005982 |
| ELP-246-000005984 | to | ELP-246-000005986 |
| ELP-246-000005988 | to | ELP-246-000005993 |
| ELP-246-000005998 | to | ELP-246-000005998 |
| ELP-246-000006002 | to | ELP-246-000006008 |
| ELP-246-000006014 | to | ELP-246-000006032 |
| ELP-246-000006041 | to | ELP-246-000006059 |
| ELP-246-000006061 | to | ELP-246-000006073 |
| ELP-246-000006075 | to | ELP-246-000006084 |
| ELP-246-000006086 | to | ELP-246-000006087 |
| ELP-246-000006090 | to | ELP-246-000006090 |
| ELP-246-000006092 | to | ELP-246-000006092 |
| ELP-246-000006095 | to | ELP-246-000006097 |
| ELP-246-000006099 | to | ELP-246-000006099 |
| ELP-246-000006101 | to | ELP-246-000006104 |
| ELP-246-000006106 | to | ELP-246-000006106 |
| ELP-246-000006109 | to | ELP-246-000006109 |
| ELP-246-000006112 | to | ELP-246-000006114 |
| ELP-246-000006116 | to | ELP-246-000006123 |
| ELP-246-000006126 | to | ELP-246-000006126 |
| ELP-246-000006137 | to | ELP-246-000006144 |
| ELP-246-000006146 | to | ELP-246-000006146 |
| ELP-246-000006151 | to | ELP-246-000006151 |
| ELP-246-000006153 | to | ELP-246-000006154 |
| ELP-246-000006159 | to | ELP-246-000006159 |
| ELP-246-000006161 | to | ELP-246-000006162 |
| ELP-246-000006164 | to | ELP-246-000006170 |
| ELP-246-000006175 | to | ELP-246-000006175 |
| ELP-246-000006178 | to | ELP-246-000006190 |
| ELP-246-000006193 | to | ELP-246-000006196 |

| | | |
|---|---|---|
| ELP-246-000006199 | to | ELP-246-000006205 |
| ELP-246-000006207 | to | ELP-246-000006207 |
| ELP-246-000006209 | to | ELP-246-000006211 |
| ELP-246-000006213 | to | ELP-246-000006213 |
| ELP-246-000006215 | to | ELP-246-000006225 |
| ELP-246-000006230 | to | ELP-246-000006238 |
| ELP-246-000006250 | to | ELP-246-000006261 |
| ELP-246-000006267 | to | ELP-246-000006268 |
| ELP-246-000006271 | to | ELP-246-000006271 |
| ELP-246-000006275 | to | ELP-246-000006286 |
| ELP-246-000006288 | to | ELP-246-000006289 |
| ELP-246-000006292 | to | ELP-246-000006292 |
| ELP-246-000006294 | to | ELP-246-000006294 |
| ELP-246-000006300 | to | ELP-246-000006300 |
| ELP-246-000006305 | to | ELP-246-000006311 |
| ELP-246-000006315 | to | ELP-246-000006317 |
| ELP-246-000006320 | to | ELP-246-000006329 |
| ELP-246-000006334 | to | ELP-246-000006336 |
| ELP-246-000006340 | to | ELP-246-000006346 |
| ELP-246-000006348 | to | ELP-246-000006354 |
| ELP-246-000006360 | to | ELP-246-000006383 |
| ELP-246-000006394 | to | ELP-246-000006394 |
| ELP-246-000006401 | to | ELP-246-000006401 |
| ELP-246-000006404 | to | ELP-246-000006416 |
| ELP-246-000006419 | to | ELP-246-000006420 |
| ELP-246-000006425 | to | ELP-246-000006426 |
| ELP-246-000006428 | to | ELP-246-000006431 |
| ELP-246-000006434 | to | ELP-246-000006434 |
| ELP-246-000006436 | to | ELP-246-000006436 |
| ELP-246-000006444 | to | ELP-246-000006446 |
| ELP-246-000006448 | to | ELP-246-000006451 |
| ELP-246-000006454 | to | ELP-246-000006454 |
| ELP-246-000006456 | to | ELP-246-000006456 |
| ELP-246-000006458 | to | ELP-246-000006459 |
| ELP-246-000006461 | to | ELP-246-000006461 |
| ELP-246-000006463 | to | ELP-246-000006469 |
| ELP-246-000006474 | to | ELP-246-000006475 |
| ELP-246-000006477 | to | ELP-246-000006478 |
| ELP-246-000006480 | to | ELP-246-000006487 |
| ELP-246-000006490 | to | ELP-246-000006493 |
| ELP-246-000006495 | to | ELP-246-000006496 |
| ELP-246-000006498 | to | ELP-246-000006500 |
| ELP-246-000006513 | to | ELP-246-000006515 |
| ELP-246-000006517 | to | ELP-246-000006517 |

| | | |
|---|---|---|
| ELP-246-000006519 | to | ELP-246-000006525 |
| ELP-246-000006527 | to | ELP-246-000006528 |
| ELP-246-000006532 | to | ELP-246-000006535 |
| ELP-246-000006537 | to | ELP-246-000006537 |
| ELP-246-000006541 | to | ELP-246-000006541 |
| ELP-246-000006546 | to | ELP-246-000006555 |
| ELP-246-000006557 | to | ELP-246-000006558 |
| ELP-246-000006561 | to | ELP-246-000006564 |
| ELP-246-000006567 | to | ELP-246-000006567 |
| ELP-246-000006569 | to | ELP-246-000006569 |
| ELP-246-000006571 | to | ELP-246-000006571 |
| ELP-246-000006573 | to | ELP-246-000006573 |
| ELP-246-000006575 | to | ELP-246-000006575 |
| ELP-246-000006577 | to | ELP-246-000006577 |
| ELP-246-000006581 | to | ELP-246-000006583 |
| ELP-246-000006586 | to | ELP-246-000006587 |
| ELP-246-000006591 | to | ELP-246-000006591 |
| ELP-246-000006593 | to | ELP-246-000006593 |
| ELP-246-000006599 | to | ELP-246-000006599 |
| ELP-246-000006602 | to | ELP-246-000006602 |
| ELP-246-000006606 | to | ELP-246-000006607 |
| ELP-246-000006613 | to | ELP-246-000006613 |
| ELP-246-000006615 | to | ELP-246-000006616 |
| ELP-246-000006618 | to | ELP-246-000006618 |
| ELP-246-000006621 | to | ELP-246-000006621 |
| ELP-246-000006623 | to | ELP-246-000006623 |
| ELP-246-000006628 | to | ELP-246-000006640 |
| ELP-246-000006643 | to | ELP-246-000006643 |
| ELP-246-000006648 | to | ELP-246-000006650 |
| ELP-246-000006663 | to | ELP-246-000006663 |
| ELP-246-000006667 | to | ELP-246-000006668 |
| ELP-246-000006670 | to | ELP-246-000006672 |
| ELP-246-000006675 | to | ELP-246-000006675 |
| ELP-246-000006679 | to | ELP-246-000006681 |
| ELP-246-000006688 | to | ELP-246-000006691 |
| ELP-246-000006693 | to | ELP-246-000006693 |
| ELP-246-000006695 | to | ELP-246-000006700 |
| ELP-246-000006702 | to | ELP-246-000006703 |
| ELP-246-000006707 | to | ELP-246-000006710 |
| ELP-246-000006721 | to | ELP-246-000006721 |
| ELP-246-000006723 | to | ELP-246-000006729 |
| ELP-246-000006734 | to | ELP-246-000006738 |
| ELP-246-000006740 | to | ELP-246-000006741 |
| ELP-246-000006745 | to | ELP-246-000006757 |

| | | |
|---|---|---|
| ELP-246-000006759 | to | ELP-246-000006759 |
| ELP-246-000006761 | to | ELP-246-000006763 |
| ELP-246-000006765 | to | ELP-246-000006765 |
| ELP-246-000006767 | to | ELP-246-000006768 |
| ELP-246-000006772 | to | ELP-246-000006774 |
| ELP-246-000006776 | to | ELP-246-000006776 |
| ELP-246-000006785 | to | ELP-246-000006794 |
| ELP-246-000006800 | to | ELP-246-000006800 |
| ELP-246-000006808 | to | ELP-246-000006808 |
| ELP-246-000006814 | to | ELP-246-000006814 |
| ELP-246-000006817 | to | ELP-246-000006842 |
| ELP-246-000006844 | to | ELP-246-000006844 |
| ELP-246-000006846 | to | ELP-246-000006848 |
| ELP-246-000006850 | to | ELP-246-000006858 |
| ELP-246-000006860 | to | ELP-246-000006862 |
| ELP-246-000006866 | to | ELP-246-000006866 |
| ELP-246-000006869 | to | ELP-246-000006869 |
| ELP-246-000006871 | to | ELP-246-000006874 |
| ELP-246-000006881 | to | ELP-246-000006884 |
| ELP-246-000006886 | to | ELP-246-000006891 |
| ELP-246-000006895 | to | ELP-246-000006898 |
| ELP-246-000006903 | to | ELP-246-000006910 |
| ELP-246-000006916 | to | ELP-246-000006922 |
| ELP-246-000006924 | to | ELP-246-000006924 |
| ELP-246-000006926 | to | ELP-246-000006926 |
| ELP-246-000006928 | to | ELP-246-000006928 |
| ELP-246-000006931 | to | ELP-246-000006955 |
| ELP-246-000006964 | to | ELP-246-000006970 |
| ELP-246-000006972 | to | ELP-246-000006975 |
| ELP-246-000006977 | to | ELP-246-000006978 |
| ELP-246-000006987 | to | ELP-246-000006988 |
| ELP-246-000006990 | to | ELP-246-000006991 |
| ELP-246-000006994 | to | ELP-246-000007001 |
| ELP-246-000007005 | to | ELP-246-000007005 |
| ELP-246-000007010 | to | ELP-246-000007040 |
| ELP-246-000007042 | to | ELP-246-000007042 |
| ELP-246-000007044 | to | ELP-246-000007046 |
| ELP-246-000007048 | to | ELP-246-000007056 |
| ELP-246-000007058 | to | ELP-246-000007065 |
| ELP-246-000007067 | to | ELP-246-000007070 |
| ELP-246-000007073 | to | ELP-246-000007073 |
| ELP-246-000007075 | to | ELP-246-000007077 |
| ELP-246-000007079 | to | ELP-246-000007080 |
| ELP-246-000007082 | to | ELP-246-000007082 |

| | | |
|---|---|---|
| ELP-246-000007085 | to | ELP-246-000007099 |
| ELP-246-000007102 | to | ELP-246-000007103 |
| ELP-246-000007106 | to | ELP-246-000007108 |
| ELP-246-000007110 | to | ELP-246-000007112 |
| ELP-246-000007115 | to | ELP-246-000007115 |
| ELP-246-000007119 | to | ELP-246-000007119 |
| ELP-246-000007122 | to | ELP-246-000007127 |
| ELP-246-000007129 | to | ELP-246-000007133 |
| ELP-246-000007138 | to | ELP-246-000007141 |
| ELP-246-000007143 | to | ELP-246-000007146 |
| ELP-246-000007148 | to | ELP-246-000007151 |
| ELP-246-000007162 | to | ELP-246-000007167 |
| ELP-246-000007170 | to | ELP-246-000007175 |
| ELP-246-000007182 | to | ELP-246-000007186 |
| ELP-246-000007195 | to | ELP-246-000007200 |
| ELP-246-000007202 | to | ELP-246-000007203 |
| ELP-246-000007213 | to | ELP-246-000007213 |
| ELP-246-000007215 | to | ELP-246-000007215 |
| ELP-246-000007217 | to | ELP-246-000007219 |
| ELP-246-000007221 | to | ELP-246-000007224 |
| ELP-246-000007226 | to | ELP-246-000007233 |
| ELP-246-000007235 | to | ELP-246-000007239 |
| ELP-246-000007245 | to | ELP-246-000007247 |
| ELP-246-000007249 | to | ELP-246-000007250 |
| ELP-246-000007252 | to | ELP-246-000007270 |
| ELP-246-000007274 | to | ELP-246-000007275 |
| ELP-246-000007289 | to | ELP-246-000007290 |
| ELP-246-000007292 | to | ELP-246-000007292 |
| ELP-246-000007294 | to | ELP-246-000007305 |
| ELP-246-000007313 | to | ELP-246-000007314 |
| ELP-246-000007316 | to | ELP-246-000007316 |
| ELP-246-000007318 | to | ELP-246-000007318 |
| ELP-246-000007322 | to | ELP-246-000007327 |
| ELP-246-000007338 | to | ELP-246-000007338 |
| ELP-246-000007351 | to | ELP-246-000007351 |
| ELP-246-000007354 | to | ELP-246-000007355 |
| ELP-246-000007358 | to | ELP-246-000007359 |
| ELP-246-000007368 | to | ELP-246-000007368 |
| ELP-246-000007379 | to | ELP-246-000007381 |
| ELP-246-000007387 | to | ELP-246-000007387 |
| ELP-246-000007389 | to | ELP-246-000007389 |
| ELP-246-000007396 | to | ELP-246-000007401 |
| ELP-246-000007405 | to | ELP-246-000007405 |
| ELP-246-000007408 | to | ELP-246-000007408 |

| | | |
|---|---|---|
| ELP-246-000007411 | to | ELP-246-000007411 |
| ELP-246-000007413 | to | ELP-246-000007414 |
| ELP-246-000007416 | to | ELP-246-000007416 |
| ELP-246-000007418 | to | ELP-246-000007419 |
| ELP-246-000007421 | to | ELP-246-000007421 |
| ELP-246-000007423 | to | ELP-246-000007428 |
| ELP-246-000007432 | to | ELP-246-000007433 |
| ELP-246-000007447 | to | ELP-246-000007447 |
| ELP-246-000007449 | to | ELP-246-000007449 |
| ELP-246-000007452 | to | ELP-246-000007453 |
| ELP-246-000007459 | to | ELP-246-000007465 |
| ELP-246-000007467 | to | ELP-246-000007467 |
| ELP-246-000007473 | to | ELP-246-000007480 |
| ELP-246-000007482 | to | ELP-246-000007488 |
| ELP-246-000007490 | to | ELP-246-000007496 |
| ELP-246-000007498 | to | ELP-246-000007504 |
| ELP-246-000007506 | to | ELP-246-000007511 |
| ELP-246-000007514 | to | ELP-246-000007514 |
| ELP-246-000007516 | to | ELP-246-000007516 |
| ELP-246-000007519 | to | ELP-246-000007519 |
| ELP-246-000007521 | to | ELP-246-000007521 |
| ELP-246-000007523 | to | ELP-246-000007527 |
| ELP-246-000007530 | to | ELP-246-000007530 |
| ELP-246-000007532 | to | ELP-246-000007532 |
| ELP-246-000007538 | to | ELP-246-000007540 |
| ELP-246-000007544 | to | ELP-246-000007544 |
| ELP-246-000007547 | to | ELP-246-000007550 |
| ELP-246-000007552 | to | ELP-246-000007553 |
| ELP-246-000007555 | to | ELP-246-000007555 |
| ELP-246-000007561 | to | ELP-246-000007562 |
| ELP-246-000007564 | to | ELP-246-000007564 |
| ELP-246-000007569 | to | ELP-246-000007569 |
| ELP-246-000007571 | to | ELP-246-000007575 |
| ELP-246-000007579 | to | ELP-246-000007579 |
| ELP-246-000007583 | to | ELP-246-000007584 |
| ELP-246-000007591 | to | ELP-246-000007591 |
| ELP-246-000007593 | to | ELP-246-000007594 |
| ELP-246-000007596 | to | ELP-246-000007609 |
| ELP-246-000007618 | to | ELP-246-000007618 |
| ELP-246-000007622 | to | ELP-246-000007626 |
| ELP-246-000007636 | to | ELP-246-000007637 |
| ELP-246-000007639 | to | ELP-246-000007641 |
| ELP-246-000007649 | to | ELP-246-000007649 |
| ELP-246-000007656 | to | ELP-246-000007657 |

| | | |
|---|---|---|
| ELP-246-000007659 | to | ELP-246-000007672 |
| ELP-246-000007674 | to | ELP-246-000007679 |
| ELP-246-000007689 | to | ELP-246-000007695 |
| ELP-246-000007697 | to | ELP-246-000007697 |
| ELP-246-000007700 | to | ELP-246-000007701 |
| ELP-246-000007703 | to | ELP-246-000007708 |
| ELP-246-000007713 | to | ELP-246-000007715 |
| ELP-246-000007717 | to | ELP-246-000007719 |
| ELP-246-000007723 | to | ELP-246-000007724 |
| ELP-246-000007732 | to | ELP-246-000007737 |
| ELP-246-000007740 | to | ELP-246-000007740 |
| ELP-246-000007748 | to | ELP-246-000007751 |
| ELP-246-000007754 | to | ELP-246-000007755 |
| ELP-246-000007762 | to | ELP-246-000007764 |
| ELP-246-000007769 | to | ELP-246-000007771 |
| ELP-246-000007773 | to | ELP-246-000007773 |
| ELP-246-000007775 | to | ELP-246-000007775 |
| ELP-246-000007777 | to | ELP-246-000007777 |
| ELP-246-000007783 | to | ELP-246-000007784 |
| ELP-246-000007789 | to | ELP-246-000007790 |
| ELP-246-000007796 | to | ELP-246-000007796 |
| ELP-246-000007798 | to | ELP-246-000007798 |
| ELP-246-000007800 | to | ELP-246-000007801 |
| ELP-246-000007805 | to | ELP-246-000007805 |
| ELP-246-000007807 | to | ELP-246-000007807 |
| ELP-246-000007811 | to | ELP-246-000007812 |
| ELP-246-000007820 | to | ELP-246-000007820 |
| ELP-246-000007823 | to | ELP-246-000007823 |
| ELP-246-000007827 | to | ELP-246-000007848 |
| ELP-246-000007850 | to | ELP-246-000007861 |
| ELP-246-000007863 | to | ELP-246-000007864 |
| ELP-246-000007873 | to | ELP-246-000007877 |
| ELP-246-000007879 | to | ELP-246-000007879 |
| ELP-246-000007882 | to | ELP-246-000007882 |
| ELP-246-000007888 | to | ELP-246-000007888 |
| ELP-246-000007893 | to | ELP-246-000007893 |
| ELP-246-000007898 | to | ELP-246-000007903 |
| ELP-246-000007906 | to | ELP-246-000007906 |
| ELP-246-000007910 | to | ELP-246-000007914 |
| ELP-246-000007932 | to | ELP-246-000007932 |
| ELP-246-000007934 | to | ELP-246-000007934 |
| ELP-246-000007942 | to | ELP-246-000007944 |
| ELP-246-000007965 | to | ELP-246-000007967 |
| ELP-246-000007970 | to | ELP-246-000007991 |

| | | |
|---|---|---|
| ELP-246-000007993 | to | ELP-246-000007993 |
| ELP-246-000007995 | to | ELP-246-000007995 |
| ELP-246-000007998 | to | ELP-246-000008008 |
| ELP-246-000008012 | to | ELP-246-000008022 |
| ELP-246-000008024 | to | ELP-246-000008028 |
| ELP-246-000008030 | to | ELP-246-000008038 |
| ELP-246-000008041 | to | ELP-246-000008041 |
| ELP-246-000008051 | to | ELP-246-000008051 |
| ELP-246-000008057 | to | ELP-246-000008057 |
| ELP-246-000008059 | to | ELP-246-000008060 |
| ELP-246-000008062 | to | ELP-246-000008066 |
| ELP-246-000008069 | to | ELP-246-000008072 |
| ELP-246-000008076 | to | ELP-246-000008078 |
| ELP-246-000008080 | to | ELP-246-000008086 |
| ELP-246-000008088 | to | ELP-246-000008088 |
| ELP-246-000008090 | to | ELP-246-000008091 |
| ELP-246-000008105 | to | ELP-246-000008106 |
| ELP-246-000008108 | to | ELP-246-000008108 |
| ELP-246-000008111 | to | ELP-246-000008113 |
| ELP-246-000008117 | to | ELP-246-000008117 |
| ELP-246-000008119 | to | ELP-246-000008119 |
| ELP-246-000008121 | to | ELP-246-000008122 |
| ELP-246-000008125 | to | ELP-246-000008125 |
| ELP-246-000008129 | to | ELP-246-000008131 |
| ELP-246-000008133 | to | ELP-246-000008133 |
| ELP-246-000008135 | to | ELP-246-000008152 |
| ELP-246-000008161 | to | ELP-246-000008171 |
| ELP-246-000008173 | to | ELP-246-000008173 |
| ELP-246-000008176 | to | ELP-246-000008176 |
| ELP-246-000008178 | to | ELP-246-000008184 |
| ELP-246-000008189 | to | ELP-246-000008197 |
| ELP-246-000008199 | to | ELP-246-000008202 |
| ELP-246-000008204 | to | ELP-246-000008207 |
| ELP-246-000008209 | to | ELP-246-000008211 |
| ELP-246-000008214 | to | ELP-246-000008215 |
| ELP-246-000008217 | to | ELP-246-000008227 |
| ELP-246-000008229 | to | ELP-246-000008229 |
| ELP-246-000008235 | to | ELP-246-000008242 |
| ELP-246-000008248 | to | ELP-246-000008249 |
| ELP-246-000008251 | to | ELP-246-000008253 |
| ELP-246-000008255 | to | ELP-246-000008255 |
| ELP-246-000008260 | to | ELP-246-000008261 |
| ELP-246-000008263 | to | ELP-246-000008263 |
| ELP-246-000008281 | to | ELP-246-000008290 |

| ELP-246-000008293 | to | ELP-246-000008294 |
|---|---|---|
| ELP-246-000008306 | to | ELP-246-000008315 |
| ELP-246-000008318 | to | ELP-246-000008318 |
| ELP-246-000008320 | to | ELP-246-000008321 |
| ELP-246-000008323 | to | ELP-246-000008328 |
| ELP-246-000008340 | to | ELP-246-000008355 |
| ELP-246-000008360 | to | ELP-246-000008360 |
| ELP-246-000008363 | to | ELP-246-000008363 |
| ELP-246-000008374 | to | ELP-246-000008374 |
| ELP-246-000008376 | to | ELP-246-000008395 |
| ELP-246-000008399 | to | ELP-246-000008399 |
| ELP-246-000008401 | to | ELP-246-000008401 |
| ELP-246-000008408 | to | ELP-246-000008409 |
| ELP-246-000008419 | to | ELP-246-000008419 |
| ELP-246-000008423 | to | ELP-246-000008423 |
| ELP-246-000008425 | to | ELP-246-000008425 |
| ELP-246-000008429 | to | ELP-246-000008431 |
| ELP-246-000008451 | to | ELP-246-000008451 |
| ELP-246-000008453 | to | ELP-246-000008454 |
| ELP-246-000008465 | to | ELP-246-000008465 |
| ELP-246-000008467 | to | ELP-246-000008469 |
| ELP-246-000008471 | to | ELP-246-000008472 |
| ELP-246-000008477 | to | ELP-246-000008479 |
| ELP-246-000008483 | to | ELP-246-000008489 |
| ELP-246-000008491 | to | ELP-246-000008492 |
| ELP-246-000008494 | to | ELP-246-000008494 |
| ELP-246-000008496 | to | ELP-246-000008496 |
| ELP-246-000008498 | to | ELP-246-000008498 |
| ELP-246-000008503 | to | ELP-246-000008505 |
| ELP-246-000008509 | to | ELP-246-000008520 |
| ELP-246-000008522 | to | ELP-246-000008522 |
| ELP-246-000008525 | to | ELP-246-000008525 |
| ELP-246-000008531 | to | ELP-246-000008531 |
| ELP-246-000008533 | to | ELP-246-000008536 |
| ELP-246-000008538 | to | ELP-246-000008538 |
| ELP-246-000008543 | to | ELP-246-000008549 |
| ELP-246-000008553 | to | ELP-246-000008553 |
| ELP-246-000008556 | to | ELP-246-000008557 |
| ELP-246-000008559 | to | ELP-246-000008560 |
| ELP-246-000008562 | to | ELP-246-000008567 |
| ELP-246-000008569 | to | ELP-246-000008569 |
| ELP-246-000008573 | to | ELP-246-000008574 |
| ELP-246-000008576 | to | ELP-246-000008587 |
| ELP-246-000008590 | to | ELP-246-000008590 |

| | | |
|---|---|---|
| ELP-246-000008592 | to | ELP-246-000008595 |
| ELP-246-000008598 | to | ELP-246-000008598 |
| ELP-246-000008603 | to | ELP-246-000008603 |
| ELP-246-000008606 | to | ELP-246-000008606 |
| ELP-246-000008608 | to | ELP-246-000008612 |
| ELP-246-000008614 | to | ELP-246-000008621 |
| ELP-246-000008626 | to | ELP-246-000008633 |
| ELP-246-000008635 | to | ELP-246-000008649 |
| ELP-246-000008652 | to | ELP-246-000008653 |
| ELP-246-000008658 | to | ELP-246-000008659 |
| ELP-246-000008661 | to | ELP-246-000008664 |
| ELP-246-000008666 | to | ELP-246-000008666 |
| ELP-246-000008670 | to | ELP-246-000008671 |
| ELP-246-000008673 | to | ELP-246-000008678 |
| ELP-246-000008680 | to | ELP-246-000008680 |
| ELP-246-000008682 | to | ELP-246-000008682 |
| ELP-246-000008684 | to | ELP-246-000008684 |
| ELP-246-000008687 | to | ELP-246-000008687 |
| ELP-246-000008691 | to | ELP-246-000008691 |
| ELP-246-000008693 | to | ELP-246-000008693 |
| ELP-246-000008695 | to | ELP-246-000008695 |
| ELP-246-000008698 | to | ELP-246-000008705 |
| ELP-246-000008707 | to | ELP-246-000008707 |
| ELP-246-000008716 | to | ELP-246-000008716 |
| ELP-246-000008736 | to | ELP-246-000008736 |
| ELP-246-000008738 | to | ELP-246-000008740 |
| ELP-246-000008742 | to | ELP-246-000008744 |
| ELP-246-000008753 | to | ELP-246-000008753 |
| ELP-246-000008755 | to | ELP-246-000008756 |
| ELP-246-000008758 | to | ELP-246-000008759 |
| ELP-246-000008762 | to | ELP-246-000008763 |
| ELP-246-000008770 | to | ELP-246-000008774 |
| ELP-246-000008781 | to | ELP-246-000008799 |
| ELP-246-000008806 | to | ELP-246-000008810 |
| ELP-246-000008812 | to | ELP-246-000008821 |
| ELP-246-000008823 | to | ELP-246-000008833 |
| ELP-246-000008844 | to | ELP-246-000008847 |
| ELP-246-000008853 | to | ELP-246-000008853 |
| ELP-246-000008856 | to | ELP-246-000008857 |
| ELP-246-000008860 | to | ELP-246-000008860 |
| ELP-246-000008862 | to | ELP-246-000008862 |
| ELP-246-000008878 | to | ELP-246-000008878 |
| ELP-246-000008880 | to | ELP-246-000008885 |
| ELP-246-000008895 | to | ELP-246-000008895 |

| | | |
|---|---|---|
| ELP-246-000008904 | to | ELP-246-000008911 |
| ELP-246-000008917 | to | ELP-246-000008917 |
| ELP-246-000008922 | to | ELP-246-000008928 |
| ELP-246-000008930 | to | ELP-246-000008947 |
| ELP-246-000008952 | to | ELP-246-000008952 |
| ELP-246-000008959 | to | ELP-246-000008964 |
| ELP-246-000008966 | to | ELP-246-000008979 |
| ELP-246-000008986 | to | ELP-246-000008987 |
| ELP-246-000008992 | to | ELP-246-000008994 |
| ELP-246-000008997 | to | ELP-246-000008999 |
| ELP-246-000009006 | to | ELP-246-000009007 |
| ELP-246-000009010 | to | ELP-246-000009031 |
| ELP-246-000009035 | to | ELP-246-000009046 |
| ELP-246-000009053 | to | ELP-246-000009055 |
| ELP-246-000009059 | to | ELP-246-000009059 |
| ELP-246-000009062 | to | ELP-246-000009064 |
| ELP-246-000009070 | to | ELP-246-000009070 |
| ELP-246-000009075 | to | ELP-246-000009075 |
| ELP-246-000009077 | to | ELP-246-000009087 |
| ELP-246-000009089 | to | ELP-246-000009089 |
| ELP-246-000009093 | to | ELP-246-000009093 |
| ELP-246-000009095 | to | ELP-246-000009105 |
| ELP-246-000009107 | to | ELP-246-000009107 |
| ELP-246-000009111 | to | ELP-246-000009111 |
| ELP-246-000009114 | to | ELP-246-000009115 |
| ELP-246-000009119 | to | ELP-246-000009119 |
| ELP-246-000009121 | to | ELP-246-000009130 |
| ELP-246-000009134 | to | ELP-246-000009134 |
| ELP-246-000009142 | to | ELP-246-000009143 |
| ELP-246-000009150 | to | ELP-246-000009151 |
| ELP-246-000009161 | to | ELP-246-000009163 |
| ELP-246-000009165 | to | ELP-246-000009179 |
| ELP-246-000009181 | to | ELP-246-000009184 |
| ELP-246-000009186 | to | ELP-246-000009186 |
| ELP-246-000009188 | to | ELP-246-000009195 |
| ELP-246-000009198 | to | ELP-246-000009198 |
| ELP-246-000009201 | to | ELP-246-000009219 |
| ELP-246-000009221 | to | ELP-246-000009228 |
| ELP-246-000009234 | to | ELP-246-000009234 |
| ELP-246-000009236 | to | ELP-246-000009236 |
| ELP-246-000009238 | to | ELP-246-000009240 |
| ELP-246-000009245 | to | ELP-246-000009254 |
| ELP-246-000009256 | to | ELP-246-000009264 |
| ELP-246-000009273 | to | ELP-246-000009273 |

| | | |
|---|---|---|
| ELP-246-000009284 | to | ELP-246-000009285 |
| ELP-246-000009287 | to | ELP-246-000009288 |
| ELP-246-000009296 | to | ELP-246-000009298 |
| ELP-246-000009300 | to | ELP-246-000009300 |
| ELP-246-000009308 | to | ELP-246-000009311 |
| ELP-246-000009314 | to | ELP-246-000009314 |
| ELP-246-000009317 | to | ELP-246-000009317 |
| ELP-246-000009320 | to | ELP-246-000009327 |
| ELP-246-000009329 | to | ELP-246-000009331 |
| ELP-246-000009334 | to | ELP-246-000009334 |
| ELP-246-000009337 | to | ELP-246-000009337 |
| ELP-246-000009355 | to | ELP-246-000009355 |
| ELP-246-000009358 | to | ELP-246-000009365 |
| ELP-246-000009368 | to | ELP-246-000009368 |
| ELP-246-000009371 | to | ELP-246-000009371 |
| ELP-246-000009373 | to | ELP-246-000009373 |
| ELP-246-000009382 | to | ELP-246-000009382 |
| ELP-246-000009385 | to | ELP-246-000009398 |
| ELP-246-000009404 | to | ELP-246-000009404 |
| ELP-246-000009406 | to | ELP-246-000009418 |
| ELP-246-000009420 | to | ELP-246-000009420 |
| ELP-246-000009426 | to | ELP-246-000009430 |
| ELP-246-000009434 | to | ELP-246-000009437 |
| ELP-246-000009439 | to | ELP-246-000009441 |
| ELP-246-000009447 | to | ELP-246-000009455 |
| ELP-246-000009460 | to | ELP-246-000009464 |
| ELP-246-000009470 | to | ELP-246-000009470 |
| ELP-246-000009473 | to | ELP-246-000009473 |
| ELP-246-000009478 | to | ELP-246-000009478 |
| ELP-246-000009484 | to | ELP-246-000009486 |
| ELP-246-000009489 | to | ELP-246-000009490 |
| ELP-246-000009492 | to | ELP-246-000009493 |
| ELP-246-000009495 | to | ELP-246-000009496 |
| ELP-246-000009499 | to | ELP-246-000009499 |
| ELP-246-000009501 | to | ELP-246-000009504 |
| ELP-246-000009507 | to | ELP-246-000009507 |
| ELP-246-000009513 | to | ELP-246-000009513 |
| ELP-246-000009515 | to | ELP-246-000009516 |
| ELP-246-000009518 | to | ELP-246-000009520 |
| ELP-246-000009530 | to | ELP-246-000009532 |
| ELP-246-000009535 | to | ELP-246-000009535 |
| ELP-246-000009538 | to | ELP-246-000009541 |
| ELP-246-000009545 | to | ELP-246-000009545 |
| ELP-246-000009547 | to | ELP-246-000009548 |

| | | |
|---|---|---|
| ELP-246-000009550 | to | ELP-246-000009550 |
| ELP-246-000009552 | to | ELP-246-000009552 |
| ELP-246-000009558 | to | ELP-246-000009563 |
| ELP-246-000009573 | to | ELP-246-000009578 |
| ELP-246-000009584 | to | ELP-246-000009591 |
| ELP-246-000009596 | to | ELP-246-000009603 |
| ELP-246-000009606 | to | ELP-246-000009606 |
| ELP-246-000009609 | to | ELP-246-000009610 |
| ELP-246-000009613 | to | ELP-246-000009613 |
| ELP-246-000009616 | to | ELP-246-000009616 |
| ELP-246-000009623 | to | ELP-246-000009623 |
| ELP-246-000009627 | to | ELP-246-000009628 |
| ELP-246-000009631 | to | ELP-246-000009631 |
| ELP-246-000009637 | to | ELP-246-000009637 |
| ELP-246-000009640 | to | ELP-246-000009640 |
| ELP-246-000009642 | to | ELP-246-000009642 |
| ELP-246-000009646 | to | ELP-246-000009646 |
| ELP-246-000009654 | to | ELP-246-000009654 |
| ELP-246-000009656 | to | ELP-246-000009656 |
| ELP-246-000009661 | to | ELP-246-000009662 |
| ELP-246-000009673 | to | ELP-246-000009676 |
| ELP-246-000009682 | to | ELP-246-000009682 |
| ELP-246-000009685 | to | ELP-246-000009685 |
| ELP-246-000009687 | to | ELP-246-000009691 |
| ELP-246-000009698 | to | ELP-246-000009716 |
| ELP-246-000009720 | to | ELP-246-000009720 |
| ELP-246-000009724 | to | ELP-246-000009724 |
| ELP-246-000009727 | to | ELP-246-000009733 |
| ELP-246-000009735 | to | ELP-246-000009735 |
| ELP-246-000009738 | to | ELP-246-000009740 |
| ELP-246-000009751 | to | ELP-246-000009752 |
| ELP-246-000009755 | to | ELP-246-000009756 |
| ELP-246-000009761 | to | ELP-246-000009762 |
| ELP-246-000009774 | to | ELP-246-000009774 |
| ELP-246-000009776 | to | ELP-246-000009776 |
| ELP-246-000009782 | to | ELP-246-000009782 |
| ELP-246-000009787 | to | ELP-246-000009788 |
| ELP-246-000009800 | to | ELP-246-000009800 |
| ELP-246-000009803 | to | ELP-246-000009803 |
| ELP-246-000009805 | to | ELP-246-000009810 |
| ELP-246-000009817 | to | ELP-246-000009821 |
| ELP-246-000009823 | to | ELP-246-000009824 |
| ELP-246-000009829 | to | ELP-246-000009830 |
| ELP-246-000009833 | to | ELP-246-000009833 |

| | | |
|---|---|---|
| ELP-246-000009838 | to | ELP-246-000009838 |
| ELP-246-000009840 | to | ELP-246-000009845 |
| ELP-246-000009852 | to | ELP-246-000009852 |
| ELP-246-000009864 | to | ELP-246-000009865 |
| ELP-246-000009867 | to | ELP-246-000009868 |
| ELP-246-000009870 | to | ELP-246-000009870 |
| ELP-246-000009873 | to | ELP-246-000009873 |
| ELP-246-000009886 | to | ELP-246-000009886 |
| ELP-246-000009888 | to | ELP-246-000009893 |
| ELP-246-000009901 | to | ELP-246-000009910 |
| ELP-246-000009913 | to | ELP-246-000009913 |
| ELP-246-000009915 | to | ELP-246-000009918 |
| ELP-246-000009941 | to | ELP-246-000009943 |
| ELP-246-000009945 | to | ELP-246-000009945 |
| ELP-246-000009947 | to | ELP-246-000009948 |
| ELP-246-000009953 | to | ELP-246-000009964 |
| ELP-246-000009967 | to | ELP-246-000009969 |
| ELP-246-000009975 | to | ELP-246-000009981 |
| ELP-246-000009996 | to | ELP-246-000009996 |
| ELP-246-000009998 | to | ELP-246-000009998 |
| ELP-246-000010004 | to | ELP-246-000010005 |
| ELP-246-000010008 | to | ELP-246-000010008 |
| ELP-246-000010011 | to | ELP-246-000010019 |
| ELP-246-000010022 | to | ELP-246-000010028 |
| ELP-246-000010030 | to | ELP-246-000010031 |
| ELP-246-000010034 | to | ELP-246-000010034 |
| ELP-246-000010037 | to | ELP-246-000010037 |
| ELP-246-000010039 | to | ELP-246-000010039 |
| ELP-246-000010045 | to | ELP-246-000010055 |
| ELP-246-000010063 | to | ELP-246-000010064 |
| ELP-246-000010067 | to | ELP-246-000010067 |
| ELP-246-000010069 | to | ELP-246-000010075 |
| ELP-246-000010080 | to | ELP-246-000010087 |
| ELP-246-000010089 | to | ELP-246-000010090 |
| ELP-246-000010106 | to | ELP-246-000010109 |
| ELP-246-000010111 | to | ELP-246-000010111 |
| ELP-246-000010114 | to | ELP-246-000010114 |
| ELP-246-000010118 | to | ELP-246-000010120 |
| ELP-246-000010122 | to | ELP-246-000010122 |
| ELP-246-000010134 | to | ELP-246-000010134 |
| ELP-246-000010137 | to | ELP-246-000010139 |
| ELP-246-000010141 | to | ELP-246-000010150 |
| ELP-246-000010153 | to | ELP-246-000010169 |
| ELP-246-000010175 | to | ELP-246-000010177 |

| | | |
|---|---|---|
| ELP-246-000010180 | to | ELP-246-000010180 |
| ELP-246-000010182 | to | ELP-246-000010183 |
| ELP-246-000010197 | to | ELP-246-000010197 |
| ELP-246-000010199 | to | ELP-246-000010206 |
| ELP-246-000010208 | to | ELP-246-000010226 |
| ELP-246-000010228 | to | ELP-246-000010230 |
| ELP-246-000010233 | to | ELP-246-000010234 |
| ELP-246-000010236 | to | ELP-246-000010241 |
| ELP-246-000010248 | to | ELP-246-000010249 |
| ELP-246-000010263 | to | ELP-246-000010273 |
| ELP-246-000010277 | to | ELP-246-000010288 |
| ELP-246-000010296 | to | ELP-246-000010296 |
| ELP-246-000010298 | to | ELP-246-000010299 |
| ELP-246-000010306 | to | ELP-246-000010307 |
| ELP-246-000010309 | to | ELP-246-000010310 |
| ELP-246-000010312 | to | ELP-246-000010312 |
| ELP-246-000010317 | to | ELP-246-000010319 |
| ELP-246-000010321 | to | ELP-246-000010321 |
| ELP-246-000010323 | to | ELP-246-000010323 |
| ELP-246-000010330 | to | ELP-246-000010331 |
| ELP-246-000010334 | to | ELP-246-000010334 |
| ELP-246-000010339 | to | ELP-246-000010339 |
| ELP-246-000010342 | to | ELP-246-000010345 |
| ELP-246-000010347 | to | ELP-246-000010348 |
| ELP-246-000010350 | to | ELP-246-000010350 |
| ELP-246-000010356 | to | ELP-246-000010356 |
| ELP-246-000010360 | to | ELP-246-000010365 |
| ELP-246-000010375 | to | ELP-246-000010380 |
| ELP-246-000010382 | to | ELP-246-000010387 |
| ELP-246-000010389 | to | ELP-246-000010399 |
| ELP-246-000010401 | to | ELP-246-000010401 |
| ELP-246-000010403 | to | ELP-246-000010415 |
| ELP-246-000010418 | to | ELP-246-000010418 |
| ELP-246-000010422 | to | ELP-246-000010422 |
| ELP-246-000010425 | to | ELP-246-000010425 |
| ELP-246-000010429 | to | ELP-246-000010429 |
| ELP-246-000010436 | to | ELP-246-000010436 |
| ELP-246-000010438 | to | ELP-246-000010438 |
| ELP-246-000010443 | to | ELP-246-000010443 |
| ELP-246-000010445 | to | ELP-246-000010445 |
| ELP-246-000010461 | to | ELP-246-000010461 |
| ELP-246-000010465 | to | ELP-246-000010465 |
| ELP-246-000010471 | to | ELP-246-000010471 |
| ELP-246-000010479 | to | ELP-246-000010479 |

| | | |
|---|---|---|
| ELP-246-000010482 | to | ELP-246-000010485 |
| ELP-246-000010490 | to | ELP-246-000010506 |
| ELP-246-000010508 | to | ELP-246-000010518 |
| ELP-246-000010523 | to | ELP-246-000010524 |
| ELP-246-000010526 | to | ELP-246-000010526 |
| ELP-246-000010530 | to | ELP-246-000010533 |
| ELP-246-000010535 | to | ELP-246-000010535 |
| ELP-246-000010537 | to | ELP-246-000010538 |
| ELP-246-000010546 | to | ELP-246-000010547 |
| ELP-246-000010549 | to | ELP-246-000010550 |
| ELP-246-000010557 | to | ELP-246-000010559 |
| ELP-246-000010561 | to | ELP-246-000010562 |
| ELP-246-000010564 | to | ELP-246-000010564 |
| ELP-246-000010566 | to | ELP-246-000010566 |
| ELP-246-000010569 | to | ELP-246-000010570 |
| ELP-246-000010572 | to | ELP-246-000010573 |
| ELP-246-000010575 | to | ELP-246-000010585 |
| ELP-246-000010590 | to | ELP-246-000010593 |
| ELP-246-000010595 | to | ELP-246-000010595 |
| ELP-246-000010601 | to | ELP-246-000010602 |
| ELP-246-000010604 | to | ELP-246-000010605 |
| ELP-246-000010610 | to | ELP-246-000010610 |
| ELP-246-000010618 | to | ELP-246-000010620 |
| ELP-246-000010630 | to | ELP-246-000010630 |
| ELP-246-000010632 | to | ELP-246-000010632 |
| ELP-246-000010634 | to | ELP-246-000010635 |
| ELP-246-000010638 | to | ELP-246-000010639 |
| ELP-246-000010642 | to | ELP-246-000010642 |
| ELP-246-000010665 | to | ELP-246-000010665 |
| ELP-246-000010667 | to | ELP-246-000010667 |
| ELP-246-000010671 | to | ELP-246-000010671 |
| ELP-246-000010688 | to | ELP-246-000010688 |
| ELP-246-000010690 | to | ELP-246-000010690 |
| ELP-246-000010692 | to | ELP-246-000010694 |
| ELP-246-000010698 | to | ELP-246-000010699 |
| ELP-246-000010707 | to | ELP-246-000010711 |
| ELP-246-000010719 | to | ELP-246-000010726 |
| ELP-246-000010728 | to | ELP-246-000010728 |
| ELP-246-000010733 | to | ELP-246-000010734 |
| ELP-246-000010736 | to | ELP-246-000010740 |
| ELP-246-000010742 | to | ELP-246-000010742 |
| ELP-246-000010749 | to | ELP-246-000010750 |
| ELP-246-000010761 | to | ELP-246-000010766 |
| ELP-246-000010768 | to | ELP-246-000010769 |

| | | |
|---|---|---|
| ELP-246-000010772 | to | ELP-246-000010772 |
| ELP-246-000010788 | to | ELP-246-000010788 |
| ELP-246-000010790 | to | ELP-246-000010790 |
| ELP-246-000010804 | to | ELP-246-000010804 |
| ELP-246-000010806 | to | ELP-246-000010806 |
| ELP-246-000010811 | to | ELP-246-000010811 |
| ELP-246-000010815 | to | ELP-246-000010817 |
| ELP-246-000010823 | to | ELP-246-000010824 |
| ELP-246-000010826 | to | ELP-246-000010829 |
| ELP-246-000010832 | to | ELP-246-000010840 |
| ELP-246-000010843 | to | ELP-246-000010846 |
| ELP-246-000010858 | to | ELP-246-000010858 |
| ELP-246-000010870 | to | ELP-246-000010872 |
| ELP-246-000010874 | to | ELP-246-000010878 |
| ELP-246-000010880 | to | ELP-246-000010881 |
| ELP-246-000010889 | to | ELP-246-000010889 |
| ELP-246-000010901 | to | ELP-246-000010903 |
| ELP-246-000010910 | to | ELP-246-000010910 |
| ELP-246-000010916 | to | ELP-246-000010916 |
| ELP-246-000010920 | to | ELP-246-000010921 |
| ELP-246-000010923 | to | ELP-246-000010923 |
| ELP-246-000010930 | to | ELP-246-000010930 |
| ELP-246-000010933 | to | ELP-246-000010933 |
| ELP-246-000010936 | to | ELP-246-000010938 |
| ELP-246-000010943 | to | ELP-246-000010954 |
| ELP-246-000010958 | to | ELP-246-000010960 |
| ELP-246-000010966 | to | ELP-246-000010966 |
| ELP-246-000010968 | to | ELP-246-000010970 |
| ELP-246-000010977 | to | ELP-246-000010977 |
| ELP-246-000010981 | to | ELP-246-000010983 |
| ELP-246-000010986 | to | ELP-246-000010988 |
| ELP-246-000010992 | to | ELP-246-000010993 |
| ELP-246-000010995 | to | ELP-246-000011000 |
| ELP-246-000011006 | to | ELP-246-000011007 |
| ELP-246-000011009 | to | ELP-246-000011011 |
| ELP-246-000011014 | to | ELP-246-000011014 |
| ELP-246-000011016 | to | ELP-246-000011017 |
| ELP-246-000011020 | to | ELP-246-000011021 |
| ELP-246-000011024 | to | ELP-246-000011024 |
| ELP-246-000011026 | to | ELP-246-000011027 |
| ELP-246-000011029 | to | ELP-246-000011037 |
| ELP-246-000011039 | to | ELP-246-000011041 |
| ELP-246-000011043 | to | ELP-246-000011043 |
| ELP-246-000011046 | to | ELP-246-000011046 |

| | | |
|---|---|---|
| ELP-246-000011048 | to | ELP-246-000011050 |
| ELP-246-000011052 | to | ELP-246-000011053 |
| ELP-246-000011055 | to | ELP-246-000011055 |
| ELP-246-000011057 | to | ELP-246-000011062 |
| ELP-246-000011064 | to | ELP-246-000011064 |
| ELP-246-000011068 | to | ELP-246-000011068 |
| ELP-246-000011070 | to | ELP-246-000011071 |
| ELP-246-000011075 | to | ELP-246-000011075 |
| ELP-246-000011077 | to | ELP-246-000011077 |
| ELP-246-000011080 | to | ELP-246-000011081 |
| ELP-246-000011083 | to | ELP-246-000011083 |
| ELP-246-000011087 | to | ELP-246-000011088 |
| ELP-246-000011091 | to | ELP-246-000011093 |
| ELP-246-000011096 | to | ELP-246-000011104 |
| ELP-246-000011107 | to | ELP-246-000011107 |
| ELP-246-000011110 | to | ELP-246-000011112 |
| ELP-246-000011118 | to | ELP-246-000011124 |
| ELP-246-000011126 | to | ELP-246-000011127 |
| ELP-246-000011135 | to | ELP-246-000011136 |
| ELP-246-000011138 | to | ELP-246-000011138 |
| ELP-246-000011140 | to | ELP-246-000011149 |
| ELP-246-000011151 | to | ELP-246-000011151 |
| ELP-246-000011156 | to | ELP-246-000011156 |
| ELP-246-000011158 | to | ELP-246-000011158 |
| ELP-246-000011160 | to | ELP-246-000011166 |
| ELP-246-000011175 | to | ELP-246-000011177 |
| ELP-246-000011179 | to | ELP-246-000011182 |
| ELP-246-000011184 | to | ELP-246-000011184 |
| ELP-246-000011191 | to | ELP-246-000011192 |
| ELP-246-000011194 | to | ELP-246-000011211 |
| ELP-246-000011216 | to | ELP-246-000011217 |
| ELP-246-000011220 | to | ELP-246-000011220 |
| ELP-246-000011222 | to | ELP-246-000011222 |
| ELP-246-000011224 | to | ELP-246-000011228 |
| ELP-246-000011230 | to | ELP-246-000011232 |
| ELP-246-000011235 | to | ELP-246-000011235 |
| ELP-246-000011237 | to | ELP-246-000011245 |
| ELP-246-000011253 | to | ELP-246-000011253 |
| ELP-246-000011256 | to | ELP-246-000011257 |
| ELP-246-000011264 | to | ELP-246-000011264 |
| ELP-246-000011270 | to | ELP-246-000011271 |
| ELP-246-000011273 | to | ELP-246-000011290 |
| ELP-246-000011292 | to | ELP-246-000011302 |
| ELP-246-000011304 | to | ELP-246-000011304 |

150

| | | |
|---|---|---|
| ELP-246-000011309 | to | ELP-246-000011309 |
| ELP-246-000011311 | to | ELP-246-000011313 |
| ELP-246-000011319 | to | ELP-246-000011319 |
| ELP-246-000011322 | to | ELP-246-000011322 |
| ELP-246-000011327 | to | ELP-246-000011328 |
| ELP-246-000011330 | to | ELP-246-000011335 |
| ELP-246-000011337 | to | ELP-246-000011338 |
| ELP-246-000011344 | to | ELP-246-000011346 |
| ELP-246-000011358 | to | ELP-246-000011360 |
| ELP-246-000011364 | to | ELP-246-000011366 |
| ELP-246-000011368 | to | ELP-246-000011368 |
| ELP-246-000011371 | to | ELP-246-000011372 |
| ELP-246-000011374 | to | ELP-246-000011375 |
| ELP-246-000011377 | to | ELP-246-000011378 |
| ELP-246-000011381 | to | ELP-246-000011383 |
| ELP-246-000011387 | to | ELP-246-000011390 |
| ELP-246-000011392 | to | ELP-246-000011392 |
| ELP-246-000011401 | to | ELP-246-000011405 |
| ELP-246-000011410 | to | ELP-246-000011414 |
| ELP-246-000011416 | to | ELP-246-000011417 |
| ELP-246-000011419 | to | ELP-246-000011420 |
| ELP-246-000011422 | to | ELP-246-000011423 |
| ELP-246-000011426 | to | ELP-246-000011429 |
| ELP-246-000011435 | to | ELP-246-000011435 |
| ELP-246-000011437 | to | ELP-246-000011439 |
| ELP-246-000011442 | to | ELP-246-000011448 |
| ELP-246-000011454 | to | ELP-246-000011455 |
| ELP-246-000011458 | to | ELP-246-000011460 |
| ELP-246-000011462 | to | ELP-246-000011462 |
| ELP-246-000011465 | to | ELP-246-000011465 |
| ELP-246-000011476 | to | ELP-246-000011476 |
| ELP-246-000011491 | to | ELP-246-000011494 |
| ELP-246-000011501 | to | ELP-246-000011501 |
| ELP-246-000011503 | to | ELP-246-000011503 |
| ELP-246-000011507 | to | ELP-246-000011512 |
| ELP-246-000011514 | to | ELP-246-000011514 |
| ELP-246-000011516 | to | ELP-246-000011517 |
| ELP-246-000011519 | to | ELP-246-000011523 |
| ELP-246-000011528 | to | ELP-246-000011533 |
| ELP-246-000011542 | to | ELP-246-000011542 |
| ELP-246-000011544 | to | ELP-246-000011555 |
| ELP-246-000011559 | to | ELP-246-000011559 |
| ELP-246-000011561 | to | ELP-246-000011561 |
| ELP-246-000011566 | to | ELP-246-000011566 |

| | | |
|---|---|---|
| ELP-246-000011581 | to | ELP-246-000011588 |
| ELP-246-000011590 | to | ELP-246-000011591 |
| ELP-246-000011594 | to | ELP-246-000011594 |
| ELP-246-000011598 | to | ELP-246-000011598 |
| ELP-246-000011600 | to | ELP-246-000011604 |
| ELP-246-000011609 | to | ELP-246-000011610 |
| ELP-246-000011613 | to | ELP-246-000011617 |
| ELP-246-000011619 | to | ELP-246-000011619 |
| ELP-246-000011625 | to | ELP-246-000011631 |
| ELP-246-000011633 | to | ELP-246-000011633 |
| ELP-246-000011635 | to | ELP-246-000011637 |
| ELP-246-000011649 | to | ELP-246-000011666 |
| ELP-246-000011668 | to | ELP-246-000011672 |
| ELP-246-000011675 | to | ELP-246-000011677 |
| ELP-246-000011680 | to | ELP-246-000011685 |
| ELP-246-000011687 | to | ELP-246-000011690 |
| ELP-246-000011697 | to | ELP-246-000011697 |
| ELP-246-000011702 | to | ELP-246-000011703 |
| ELP-246-000011705 | to | ELP-246-000011705 |
| ELP-246-000011711 | to | ELP-246-000011715 |
| ELP-246-000011717 | to | ELP-246-000011719 |
| ELP-246-000011721 | to | ELP-246-000011723 |
| ELP-246-000011725 | to | ELP-246-000011725 |
| ELP-246-000011728 | to | ELP-246-000011730 |
| ELP-246-000011732 | to | ELP-246-000011732 |
| ELP-246-000011736 | to | ELP-246-000011737 |
| ELP-246-000011752 | to | ELP-246-000011760 |
| ELP-246-000011763 | to | ELP-246-000011763 |
| ELP-246-000011772 | to | ELP-246-000011772 |
| ELP-246-000011774 | to | ELP-246-000011777 |
| ELP-246-000011779 | to | ELP-246-000011785 |
| ELP-246-000011793 | to | ELP-246-000011793 |
| ELP-246-000011799 | to | ELP-246-000011799 |
| ELP-246-000011807 | to | ELP-246-000011812 |
| ELP-246-000011817 | to | ELP-246-000011817 |
| ELP-246-000011821 | to | ELP-246-000011824 |
| ELP-246-000011839 | to | ELP-246-000011844 |
| ELP-246-000011846 | to | ELP-246-000011846 |
| ELP-246-000011848 | to | ELP-246-000011848 |
| ELP-246-000011850 | to | ELP-246-000011851 |
| ELP-246-000011855 | to | ELP-246-000011858 |
| ELP-246-000011860 | to | ELP-246-000011865 |
| ELP-246-000011871 | to | ELP-246-000011876 |
| ELP-246-000011881 | to | ELP-246-000011892 |

| | | |
|---|---|---|
| ELP-246-000011898 | to | ELP-246-000011898 |
| ELP-246-000011901 | to | ELP-246-000011902 |
| ELP-246-000011911 | to | ELP-246-000011911 |
| ELP-246-000011913 | to | ELP-246-000011916 |
| ELP-246-000011922 | to | ELP-246-000011922 |
| ELP-246-000011928 | to | ELP-246-000011930 |
| ELP-246-000011932 | to | ELP-246-000011933 |
| ELP-246-000011935 | to | ELP-246-000011936 |
| ELP-246-000011966 | to | ELP-246-000011967 |
| ELP-246-000011976 | to | ELP-246-000011978 |
| ELP-246-000007721 | to | ELP-246-000007721 |
| ELP-247-000000001 | to | ELP-247-000000003 |
| ELP-247-000000005 | to | ELP-247-000000016 |
| ELP-247-000000018 | to | ELP-247-000000027 |
| ELP-247-000000030 | to | ELP-247-000000031 |
| ELP-247-000000033 | to | ELP-247-000000042 |
| ELP-247-000000044 | to | ELP-247-000000064 |
| ELP-247-000000066 | to | ELP-247-000000067 |
| ELP-247-000000069 | to | ELP-247-000000070 |
| ELP-247-000000072 | to | ELP-247-000000082 |
| ELP-247-000000084 | to | ELP-247-000000089 |
| ELP-247-000000091 | to | ELP-247-000000100 |
| ELP-247-000000102 | to | ELP-247-000000103 |
| ELP-247-000000105 | to | ELP-247-000000105 |
| ELP-247-000000107 | to | ELP-247-000000118 |
| ELP-247-000000120 | to | ELP-247-000000120 |
| ELP-247-000000122 | to | ELP-247-000000128 |
| ELP-247-000000130 | to | ELP-247-000000134 |
| ELP-247-000000140 | to | ELP-247-000000140 |
| ELP-247-000000144 | to | ELP-247-000000144 |
| ELP-247-000000146 | to | ELP-247-000000168 |
| ELP-247-000000171 | to | ELP-247-000000172 |
| ELP-247-000000176 | to | ELP-247-000000186 |
| ELP-247-000000188 | to | ELP-247-000000189 |
| ELP-247-000000191 | to | ELP-247-000000192 |
| ELP-247-000000194 | to | ELP-247-000000204 |
| ELP-247-000000206 | to | ELP-247-000000207 |
| ELP-247-000000209 | to | ELP-247-000000211 |
| ELP-247-000000214 | to | ELP-247-000000219 |
| ELP-247-000000222 | to | ELP-247-000000226 |
| ELP-247-000000231 | to | ELP-247-000000232 |
| ELP-247-000000235 | to | ELP-247-000000235 |
| ELP-247-000000239 | to | ELP-247-000000247 |
| ELP-247-000000250 | to | ELP-247-000000253 |

| ELP-247-000000255 | to | ELP-247-000000263 |
|---|---|---|
| ELP-247-000000265 | to | ELP-247-000000269 |
| ELP-247-000000271 | to | ELP-247-000000274 |
| ELP-247-000000276 | to | ELP-247-000000282 |
| ELP-247-000000286 | to | ELP-247-000000315 |
| ELP-247-000000317 | to | ELP-247-000000318 |
| ELP-247-000000321 | to | ELP-247-000000350 |
| ELP-247-000000355 | to | ELP-247-000000378 |
| ELP-247-000000380 | to | ELP-247-000000384 |
| ELP-247-000000389 | to | ELP-247-000000392 |
| ELP-247-000000395 | to | ELP-247-000000408 |
| ELP-247-000000411 | to | ELP-247-000000411 |
| ELP-247-000000420 | to | ELP-247-000000429 |
| ELP-247-000000431 | to | ELP-247-000000432 |
| ELP-247-000000435 | to | ELP-247-000000448 |
| ELP-247-000000451 | to | ELP-247-000000462 |
| ELP-247-000000464 | to | ELP-247-000000464 |
| ELP-247-000000466 | to | ELP-247-000000467 |
| ELP-247-000000469 | to | ELP-247-000000469 |
| ELP-247-000000471 | to | ELP-247-000000471 |
| ELP-247-000000473 | to | ELP-247-000000489 |
| ELP-247-000000493 | to | ELP-247-000000494 |
| ELP-247-000000496 | to | ELP-247-000000496 |
| ELP-247-000000498 | to | ELP-247-000000501 |
| ELP-247-000000503 | to | ELP-247-000000505 |
| ELP-247-000000507 | to | ELP-247-000000512 |
| ELP-247-000000520 | to | ELP-247-000000526 |
| ELP-247-000000528 | to | ELP-247-000000528 |
| ELP-247-000000532 | to | ELP-247-000000533 |
| ELP-247-000000537 | to | ELP-247-000000537 |
| ELP-247-000000539 | to | ELP-247-000000542 |
| ELP-247-000000544 | to | ELP-247-000000545 |
| ELP-247-000000550 | to | ELP-247-000000552 |
| ELP-247-000000555 | to | ELP-247-000000555 |
| ELP-247-000000558 | to | ELP-247-000000578 |
| ELP-247-000000581 | to | ELP-247-000000581 |
| ELP-247-000000591 | to | ELP-247-000000624 |
| ELP-247-000000626 | to | ELP-247-000000626 |
| ELP-249-000000001 | to | ELP-249-000000001 |
| ELP-249-000000004 | to | ELP-249-000000004 |
| ELP-249-000000006 | to | ELP-249-000000007 |
| ELP-249-000000009 | to | ELP-249-000000011 |
| ELP-249-000000014 | to | ELP-249-000000027 |
| ELP-249-000000030 | to | ELP-249-000000030 |

| | | |
|---|---|---|
| ELP-249-000000032 | to | ELP-249-000000065 |
| ELP-249-000000068 | to | ELP-249-000000076 |
| ELP-249-000000080 | to | ELP-249-000000098 |
| ELP-249-000000102 | to | ELP-249-000000169 |
| ELP-249-000000171 | to | ELP-249-000000223 |
| ELP-252-000000001 | to | ELP-252-000000012 |
| ELP-252-000000016 | to | ELP-252-000000018 |
| ELP-252-000000020 | to | ELP-252-000000027 |
| ELP-252-000000030 | to | ELP-252-000000035 |
| ELP-252-000000037 | to | ELP-252-000000044 |
| ELP-252-000000047 | to | ELP-252-000000055 |
| ELP-252-000000059 | to | ELP-252-000000059 |
| ELP-252-000000061 | to | ELP-252-000000061 |
| ELP-252-000000065 | to | ELP-252-000000069 |
| ELP-252-000000072 | to | ELP-252-000000073 |
| ELP-252-000000075 | to | ELP-252-000000076 |
| ELP-252-000000078 | to | ELP-252-000000080 |
| ELP-252-000000083 | to | ELP-252-000000088 |
| ELP-252-000000094 | to | ELP-252-000000098 |
| ELP-252-000000101 | to | ELP-252-000000101 |
| ELP-252-000000104 | to | ELP-252-000000106 |
| ELP-252-000000108 | to | ELP-252-000000116 |
| ELP-252-000000118 | to | ELP-252-000000128 |
| ELP-252-000000130 | to | ELP-252-000000132 |
| ELP-252-000000134 | to | ELP-252-000000134 |
| ELP-252-000000137 | to | ELP-252-000000137 |
| ELP-252-000000140 | to | ELP-252-000000144 |
| ELP-252-000000148 | to | ELP-252-000000149 |
| ELP-252-000000151 | to | ELP-252-000000151 |
| ELP-252-000000153 | to | ELP-252-000000158 |
| ELP-252-000000160 | to | ELP-252-000000162 |
| ELP-252-000000165 | to | ELP-252-000000166 |
| ELP-252-000000168 | to | ELP-252-000000175 |
| ELP-252-000000177 | to | ELP-252-000000177 |
| ELP-252-000000179 | to | ELP-252-000000181 |
| ELP-252-000000183 | to | ELP-252-000000183 |
| ELP-252-000000185 | to | ELP-252-000000187 |
| ELP-252-000000189 | to | ELP-252-000000190 |
| ELP-252-000000193 | to | ELP-252-000000194 |
| ELP-252-000000196 | to | ELP-252-000000196 |
| ELP-252-000000199 | to | ELP-252-000000199 |
| ELP-252-000000202 | to | ELP-252-000000204 |
| ELP-252-000000206 | to | ELP-252-000000208 |
| ELP-252-000000213 | to | ELP-252-000000213 |

| | | |
|---|---|---|
| ELP-252-000000215 | to | ELP-252-000000215 |
| ELP-252-000000217 | to | ELP-252-000000219 |
| ELP-252-000000221 | to | ELP-252-000000222 |
| ELP-252-000000225 | to | ELP-252-000000234 |
| ELP-252-000000236 | to | ELP-252-000000237 |
| ELP-252-000000241 | to | ELP-252-000000244 |
| ELP-252-000000247 | to | ELP-252-000000248 |
| ELP-252-000000250 | to | ELP-252-000000253 |
| ELP-252-000000256 | to | ELP-252-000000256 |
| ELP-252-000000259 | to | ELP-252-000000261 |
| ELP-252-000000263 | to | ELP-252-000000264 |
| ELP-252-000000267 | to | ELP-252-000000267 |
| ELP-252-000000270 | to | ELP-252-000000270 |
| ELP-252-000000274 | to | ELP-252-000000274 |
| ELP-252-000000277 | to | ELP-252-000000281 |
| ELP-252-000000283 | to | ELP-252-000000286 |
| ELP-252-000000288 | to | ELP-252-000000288 |
| ELP-252-000000290 | to | ELP-252-000000290 |
| ELP-252-000000292 | to | ELP-252-000000296 |
| ELP-252-000000298 | to | ELP-252-000000300 |
| ELP-252-000000302 | to | ELP-252-000000302 |
| ELP-252-000000305 | to | ELP-252-000000305 |
| ELP-252-000000307 | to | ELP-252-000000308 |
| ELP-252-000000310 | to | ELP-252-000000313 |
| ELP-252-000000315 | to | ELP-252-000000318 |
| ELP-252-000000320 | to | ELP-252-000000321 |
| ELP-252-000000324 | to | ELP-252-000000325 |
| ELP-252-000000327 | to | ELP-252-000000327 |
| ELP-252-000000330 | to | ELP-252-000000331 |
| ELP-252-000000333 | to | ELP-252-000000339 |
| ELP-252-000000341 | to | ELP-252-000000341 |
| ELP-252-000000343 | to | ELP-252-000000344 |
| ELP-252-000000346 | to | ELP-252-000000350 |
| ELP-252-000000352 | to | ELP-252-000000353 |
| ELP-252-000000355 | to | ELP-252-000000356 |
| ELP-252-000000358 | to | ELP-252-000000364 |
| ELP-252-000000366 | to | ELP-252-000000366 |
| ELP-252-000000368 | to | ELP-252-000000375 |
| ELP-252-000000377 | to | ELP-252-000000377 |
| ELP-252-000000379 | to | ELP-252-000000381 |
| ELP-252-000000383 | to | ELP-252-000000384 |
| ELP-252-000000387 | to | ELP-252-000000389 |
| ELP-252-000000391 | to | ELP-252-000000392 |
| ELP-252-000000394 | to | ELP-252-000000396 |

| | | |
|---|---|---|
| ELP-252-000000401 | to | ELP-252-000000409 |
| ELP-252-000000411 | to | ELP-252-000000416 |
| ELP-252-000000418 | to | ELP-252-000000419 |
| ELP-252-000000421 | to | ELP-252-000000426 |
| ELP-252-000000430 | to | ELP-252-000000431 |
| ELP-252-000000433 | to | ELP-252-000000437 |
| ELP-252-000000439 | to | ELP-252-000000446 |
| ELP-252-000000448 | to | ELP-252-000000449 |
| ELP-252-000000454 | to | ELP-252-000000455 |
| ELP-252-000000457 | to | ELP-252-000000460 |
| ELP-252-000000462 | to | ELP-252-000000464 |
| ELP-252-000000468 | to | ELP-252-000000470 |
| ELP-252-000000472 | to | ELP-252-000000477 |
| ELP-252-000000480 | to | ELP-252-000000480 |
| ELP-252-000000482 | to | ELP-252-000000483 |
| ELP-252-000000485 | to | ELP-252-000000487 |
| ELP-252-000000489 | to | ELP-252-000000489 |
| ELP-252-000000493 | to | ELP-252-000000494 |
| ELP-252-000000497 | to | ELP-252-000000501 |
| ELP-252-000000503 | to | ELP-252-000000506 |
| ELP-252-000000510 | to | ELP-252-000000515 |
| ELP-252-000000517 | to | ELP-252-000000526 |
| ELP-252-000000528 | to | ELP-252-000000537 |
| ELP-252-000000539 | to | ELP-252-000000539 |
| ELP-252-000000544 | to | ELP-252-000000545 |
| ELP-252-000000547 | to | ELP-252-000000554 |
| ELP-252-000000556 | to | ELP-252-000000556 |
| ELP-252-000000558 | to | ELP-252-000000558 |
| ELP-252-000000560 | to | ELP-252-000000563 |
| ELP-252-000000565 | to | ELP-252-000000574 |
| ELP-252-000000576 | to | ELP-252-000000577 |
| ELP-252-000000579 | to | ELP-252-000000580 |
| ELP-252-000000582 | to | ELP-252-000000583 |
| ELP-252-000000585 | to | ELP-252-000000589 |
| ELP-252-000000591 | to | ELP-252-000000596 |
| ELP-252-000000598 | to | ELP-252-000000598 |
| ELP-252-000000600 | to | ELP-252-000000600 |
| ELP-252-000000602 | to | ELP-252-000000612 |
| ELP-252-000000614 | to | ELP-252-000000618 |
| ELP-252-000000620 | to | ELP-252-000000624 |
| ELP-252-000000628 | to | ELP-252-000000629 |
| ELP-252-000000631 | to | ELP-252-000000632 |
| ELP-252-000000636 | to | ELP-252-000000638 |
| ELP-252-000000640 | to | ELP-252-000000644 |

| | | |
|---|---|---|
| ELP-252-000000646 | to | ELP-252-000000650 |
| ELP-252-000000652 | to | ELP-252-000000655 |
| ELP-252-000000657 | to | ELP-252-000000661 |
| ELP-252-000000663 | to | ELP-252-000000669 |
| ELP-252-000000672 | to | ELP-252-000000674 |
| ELP-252-000000676 | to | ELP-252-000000678 |
| ELP-252-000000681 | to | ELP-252-000000693 |
| ELP-252-000000695 | to | ELP-252-000000697 |
| ELP-252-000000700 | to | ELP-252-000000700 |
| ELP-252-000000702 | to | ELP-252-000000707 |
| ELP-252-000000709 | to | ELP-252-000000716 |
| ELP-252-000000718 | to | ELP-252-000000722 |
| ELP-252-000000724 | to | ELP-252-000000725 |
| ELP-252-000000727 | to | ELP-252-000000732 |
| ELP-252-000000734 | to | ELP-252-000000736 |
| ELP-252-000000738 | to | ELP-252-000000753 |
| ELP-252-000000755 | to | ELP-252-000000755 |
| ELP-252-000000758 | to | ELP-252-000000770 |
| ELP-252-000000772 | to | ELP-252-000000785 |
| ELP-252-000000787 | to | ELP-252-000000790 |
| ELP-252-000000792 | to | ELP-252-000000792 |
| ELP-252-000000796 | to | ELP-252-000000806 |
| ELP-252-000000808 | to | ELP-252-000000812 |
| ELP-252-000000816 | to | ELP-252-000000838 |
| ELP-252-000000842 | to | ELP-252-000000870 |
| ELP-252-000000874 | to | ELP-252-000000881 |
| ELP-252-000000886 | to | ELP-252-000000890 |
| ELP-252-000000892 | to | ELP-252-000000897 |
| ELP-252-000000899 | to | ELP-252-000000899 |
| ELP-252-000000902 | to | ELP-252-000000914 |
| ELP-252-000000917 | to | ELP-252-000000917 |
| ELP-252-000000920 | to | ELP-252-000000921 |
| ELP-252-000000923 | to | ELP-252-000000923 |
| ELP-252-000000926 | to | ELP-252-000000939 |
| ELP-252-000000943 | to | ELP-252-000000943 |
| ELP-252-000000945 | to | ELP-252-000000951 |
| ELP-252-000000953 | to | ELP-252-000000966 |
| ELP-252-000000969 | to | ELP-252-000000969 |
| ELP-252-000000971 | to | ELP-252-000000973 |
| ELP-252-000000975 | to | ELP-252-000000982 |
| ELP-252-000000984 | to | ELP-252-000000985 |
| ELP-252-000000988 | to | ELP-252-000000989 |
| ELP-252-000000991 | to | ELP-252-000000991 |
| ELP-252-000000993 | to | ELP-252-000000993 |

| | | |
|---|---|---|
| ELP-252-000000995 | to | ELP-252-000000995 |
| ELP-252-000000997 | to | ELP-252-000001001 |
| ELP-252-000001003 | to | ELP-252-000001009 |
| ELP-252-000001013 | to | ELP-252-000001014 |
| ELP-252-000001017 | to | ELP-252-000001018 |
| ELP-252-000001022 | to | ELP-252-000001023 |
| ELP-252-000001025 | to | ELP-252-000001036 |
| ELP-252-000001038 | to | ELP-252-000001038 |
| ELP-252-000001040 | to | ELP-252-000001040 |
| ELP-252-000001042 | to | ELP-252-000001048 |
| ELP-252-000001050 | to | ELP-252-000001056 |
| ELP-252-000001058 | to | ELP-252-000001059 |
| ELP-252-000001062 | to | ELP-252-000001067 |
| ELP-252-000001069 | to | ELP-252-000001069 |
| ELP-252-000001071 | to | ELP-252-000001073 |
| ELP-252-000001075 | to | ELP-252-000001082 |
| ELP-252-000001084 | to | ELP-252-000001086 |
| ELP-252-000001090 | to | ELP-252-000001095 |
| ELP-252-000001097 | to | ELP-252-000001109 |
| ELP-252-000001119 | to | ELP-252-000001120 |
| ELP-252-000001122 | to | ELP-252-000001124 |
| ELP-252-000001126 | to | ELP-252-000001126 |
| ELP-252-000001128 | to | ELP-252-000001129 |
| ELP-252-000001132 | to | ELP-252-000001132 |
| ELP-252-000001134 | to | ELP-252-000001137 |
| ELP-252-000001139 | to | ELP-252-000001145 |
| ELP-252-000001147 | to | ELP-252-000001148 |
| ELP-252-000001150 | to | ELP-252-000001150 |
| ELP-252-000001152 | to | ELP-252-000001155 |
| ELP-252-000001157 | to | ELP-252-000001160 |
| ELP-252-000001163 | to | ELP-252-000001168 |
| ELP-252-000001171 | to | ELP-252-000001178 |
| ELP-252-000001180 | to | ELP-252-000001181 |
| ELP-252-000001184 | to | ELP-252-000001185 |
| ELP-252-000001187 | to | ELP-252-000001198 |
| ELP-252-000001201 | to | ELP-252-000001218 |
| ELP-252-000001220 | to | ELP-252-000001220 |
| ELP-252-000001223 | to | ELP-252-000001223 |
| ELP-252-000001225 | to | ELP-252-000001230 |
| ELP-252-000001232 | to | ELP-252-000001234 |
| ELP-252-000001236 | to | ELP-252-000001254 |
| ELP-252-000001263 | to | ELP-252-000001266 |
| ELP-252-000001275 | to | ELP-252-000001276 |
| ELP-252-000001278 | to | ELP-252-000001279 |

| | | |
|---|---|---|
| ELP-252-000001281 | to | ELP-252-000001282 |
| ELP-252-000001284 | to | ELP-252-000001291 |
| ELP-252-000001293 | to | ELP-252-000001293 |
| ELP-252-000001295 | to | ELP-252-000001296 |
| ELP-252-000001301 | to | ELP-252-000001301 |
| ELP-252-000001304 | to | ELP-252-000001305 |
| ELP-252-000001307 | to | ELP-252-000001316 |
| ELP-253-000000001 | to | ELP-253-000000006 |
| ELP-253-000000008 | to | ELP-253-000000016 |
| ELP-253-000000018 | to | ELP-253-000000036 |
| ELP-253-000000038 | to | ELP-253-000000041 |
| ELP-253-000000043 | to | ELP-253-000000056 |
| ELP-253-000000058 | to | ELP-253-000000058 |
| ELP-253-000000061 | to | ELP-253-000000067 |
| ELP-253-000000069 | to | ELP-253-000000070 |
| ELP-253-000000074 | to | ELP-253-000000076 |
| ELP-253-000000078 | to | ELP-253-000000086 |
| ELP-253-000000091 | to | ELP-253-000000124 |
| ELP-253-000000126 | to | ELP-253-000000129 |
| ELP-253-000000131 | to | ELP-253-000000136 |
| ELP-253-000000138 | to | ELP-253-000000156 |
| ELP-253-000000163 | to | ELP-253-000000163 |
| ELP-253-000000166 | to | ELP-253-000000176 |
| ELP-253-000000178 | to | ELP-253-000000182 |
| ELP-253-000000186 | to | ELP-253-000000186 |
| ELP-253-000000188 | to | ELP-253-000000189 |
| ELP-253-000000191 | to | ELP-253-000000192 |
| ELP-253-000000194 | to | ELP-253-000000208 |
| ELP-253-000000210 | to | ELP-253-000000220 |
| ELP-253-000000222 | to | ELP-253-000000225 |
| ELP-253-000000228 | to | ELP-253-000000237 |
| ELP-253-000000239 | to | ELP-253-000000249 |
| ELP-253-000000251 | to | ELP-253-000000255 |
| ELP-253-000000257 | to | ELP-253-000000258 |
| ELP-253-000000260 | to | ELP-253-000000260 |
| ELP-253-000000262 | to | ELP-253-000000272 |
| ELP-253-000000274 | to | ELP-253-000000280 |
| ELP-253-000000282 | to | ELP-253-000000286 |
| ELP-253-000000288 | to | ELP-253-000000292 |
| ELP-253-000000294 | to | ELP-253-000000323 |
| ELP-253-000000326 | to | ELP-253-000000327 |
| ELP-253-000000329 | to | ELP-253-000000330 |
| ELP-253-000000335 | to | ELP-253-000000339 |
| ELP-253-000000342 | to | ELP-253-000000344 |

| | | |
|---|---|---|
| ELP-253-000000346 | to | ELP-253-000000350 |
| ELP-253-000000352 | to | ELP-253-000000352 |
| ELP-253-000000356 | to | ELP-253-000000366 |
| ELP-253-000000368 | to | ELP-253-000000369 |
| ELP-253-000000371 | to | ELP-253-000000375 |
| ELP-253-000000377 | to | ELP-253-000000379 |
| ELP-253-000000383 | to | ELP-253-000000385 |
| ELP-253-000000387 | to | ELP-253-000000387 |
| ELP-253-000000389 | to | ELP-253-000000423 |
| ELP-253-000000428 | to | ELP-253-000000437 |
| ELP-253-000000439 | to | ELP-253-000000441 |
| ELP-253-000000445 | to | ELP-253-000000448 |
| ELP-253-000000451 | to | ELP-253-000000460 |
| ELP-253-000000463 | to | ELP-253-000000473 |
| ELP-253-000000475 | to | ELP-253-000000529 |
| ELP-253-000000531 | to | ELP-253-000000535 |
| ELP-253-000000537 | to | ELP-253-000000539 |
| ELP-253-000000542 | to | ELP-253-000000543 |
| ELP-253-000000545 | to | ELP-253-000000548 |
| ELP-253-000000550 | to | ELP-253-000000554 |
| ELP-253-000000558 | to | ELP-253-000000587 |
| ELP-253-000000592 | to | ELP-253-000000593 |
| ELP-253-000000595 | to | ELP-253-000000604 |
| ELP-253-000000606 | to | ELP-253-000000628 |
| ELP-253-000000631 | to | ELP-253-000000635 |
| ELP-253-000000637 | to | ELP-253-000000637 |
| ELP-253-000000639 | to | ELP-253-000000648 |
| ELP-253-000000651 | to | ELP-253-000000662 |
| ELP-253-000000664 | to | ELP-253-000000668 |
| ELP-253-000000670 | to | ELP-253-000000670 |
| ELP-253-000000672 | to | ELP-253-000000673 |
| ELP-253-000000675 | to | ELP-253-000000681 |
| ELP-253-000000684 | to | ELP-253-000000684 |
| ELP-253-000000686 | to | ELP-253-000000689 |
| ELP-253-000000691 | to | ELP-253-000000695 |
| ELP-253-000000698 | to | ELP-253-000000698 |
| ELP-253-000000700 | to | ELP-253-000000725 |
| ELP-261-000000001 | to | ELP-261-000000003 |
| ELP-261-000000005 | to | ELP-261-000000007 |
| ELP-261-000000009 | to | ELP-261-000000011 |
| ELP-261-000000013 | to | ELP-261-000000014 |
| ELP-261-000000016 | to | ELP-261-000000017 |
| ELP-261-000000019 | to | ELP-261-000000021 |
| ELP-261-000000025 | to | ELP-261-000000025 |

| | | |
|---|---|---|
| ELP-261-000000027 | to | ELP-261-000000027 |
| ELP-261-000000029 | to | ELP-261-000000029 |
| ELP-261-000000032 | to | ELP-261-000000032 |
| ELP-261-000000034 | to | ELP-261-000000036 |
| ELP-261-000000040 | to | ELP-261-000000041 |
| ELP-261-000000043 | to | ELP-261-000000044 |
| ELP-261-000000050 | to | ELP-261-000000053 |
| ELP-261-000000055 | to | ELP-261-000000059 |
| ELP-261-000000061 | to | ELP-261-000000063 |
| ELP-261-000000067 | to | ELP-261-000000067 |
| ELP-261-000000069 | to | ELP-261-000000070 |
| ELP-261-000000072 | to | ELP-261-000000075 |
| ELP-261-000000079 | to | ELP-261-000000080 |
| ELP-261-000000083 | to | ELP-261-000000091 |
| ELP-261-000000095 | to | ELP-261-000000097 |
| ELP-261-000000099 | to | ELP-261-000000100 |
| ELP-261-000000102 | to | ELP-261-000000102 |
| ELP-261-000000104 | to | ELP-261-000000105 |
| ELP-261-000000107 | to | ELP-261-000000109 |
| ELP-261-000000111 | to | ELP-261-000000111 |
| ELP-261-000000113 | to | ELP-261-000000115 |
| ELP-261-000000120 | to | ELP-261-000000121 |
| ELP-261-000000123 | to | ELP-261-000000128 |
| ELP-261-000000130 | to | ELP-261-000000131 |
| ELP-261-000000134 | to | ELP-261-000000135 |
| ELP-261-000000137 | to | ELP-261-000000150 |
| ELP-261-000000152 | to | ELP-261-000000161 |
| ELP-261-000000164 | to | ELP-261-000000174 |
| ELP-261-000000176 | to | ELP-261-000000181 |
| ELP-261-000000184 | to | ELP-261-000000194 |
| ELP-261-000000196 | to | ELP-261-000000202 |
| ELP-261-000000204 | to | ELP-261-000000210 |
| ELP-261-000000212 | to | ELP-261-000000213 |
| ELP-261-000000215 | to | ELP-261-000000229 |
| ELP-261-000000231 | to | ELP-261-000000241 |
| ELP-261-000000243 | to | ELP-261-000000243 |
| ELP-261-000000247 | to | ELP-261-000000249 |
| ELP-261-000000251 | to | ELP-261-000000262 |
| ELP-261-000000264 | to | ELP-261-000000275 |
| ELP-261-000000277 | to | ELP-261-000000287 |
| ELP-261-000000289 | to | ELP-261-000000297 |
| ELP-261-000000300 | to | ELP-261-000000315 |
| ELP-261-000000317 | to | ELP-261-000000317 |
| ELP-261-000000319 | to | ELP-261-000000319 |

| | | |
|---|---|---|
| ELP-261-000000321 | to | ELP-261-000000361 |
| ELP-261-000000363 | to | ELP-261-000000389 |
| ELP-261-000000398 | to | ELP-261-000000407 |
| ELP-261-000000410 | to | ELP-261-000000410 |
| ELP-261-000000412 | to | ELP-261-000000418 |
| ELP-261-000000421 | to | ELP-261-000000432 |
| ELP-261-000000434 | to | ELP-261-000000439 |
| ELP-261-000000442 | to | ELP-261-000000452 |
| ELP-261-000000454 | to | ELP-261-000000456 |
| ELP-261-000000458 | to | ELP-261-000000478 |
| ELP-261-000000480 | to | ELP-261-000000487 |
| ELP-261-000000489 | to | ELP-261-000000495 |
| ELP-261-000000498 | to | ELP-261-000000515 |
| ELP-261-000000517 | to | ELP-261-000000522 |
| ELP-261-000000524 | to | ELP-261-000000524 |
| ELP-261-000000526 | to | ELP-261-000000531 |
| ELP-261-000000533 | to | ELP-261-000000540 |
| ELP-261-000000542 | to | ELP-261-000000542 |
| ELP-261-000000546 | to | ELP-261-000000551 |
| ELP-261-000000554 | to | ELP-261-000000555 |
| ELP-261-000000558 | to | ELP-261-000000573 |
| ELP-261-000000581 | to | ELP-261-000000581 |
| ELP-261-000000583 | to | ELP-261-000000593 |
| ELP-261-000000595 | to | ELP-261-000000595 |
| ELP-261-000000602 | to | ELP-261-000000603 |
| ELP-261-000000605 | to | ELP-261-000000609 |
| ELP-261-000000611 | to | ELP-261-000000615 |
| ELP-261-000000618 | to | ELP-261-000000629 |
| ELP-261-000000631 | to | ELP-261-000000633 |
| ELP-261-000000642 | to | ELP-261-000000642 |
| ELP-261-000000645 | to | ELP-261-000000645 |
| ELP-261-000000647 | to | ELP-261-000000655 |
| ELP-261-000000657 | to | ELP-261-000000657 |
| ELP-261-000000662 | to | ELP-261-000000662 |
| ELP-261-000000665 | to | ELP-261-000000666 |
| ELP-261-000000671 | to | ELP-261-000000672 |
| ELP-261-000000677 | to | ELP-261-000000683 |
| ELP-261-000000685 | to | ELP-261-000000689 |
| ELP-261-000000691 | to | ELP-261-000000691 |
| ELP-261-000000696 | to | ELP-261-000000696 |
| ELP-261-000000700 | to | ELP-261-000000700 |
| ELP-261-000000702 | to | ELP-261-000000703 |
| ELP-261-000000707 | to | ELP-261-000000707 |
| ELP-261-000000709 | to | ELP-261-000000709 |

| | | |
|---|---|---|
| ELP-261-000000712 | to | ELP-261-000000713 |
| ELP-261-000000715 | to | ELP-261-000000721 |
| ELP-261-000000723 | to | ELP-261-000000723 |
| ELP-261-000000728 | to | ELP-261-000000729 |
| ELP-261-000000731 | to | ELP-261-000000738 |
| ELP-261-000000741 | to | ELP-261-000000742 |
| ELP-261-000000744 | to | ELP-261-000000746 |
| ELP-261-000000750 | to | ELP-261-000000751 |
| ELP-261-000000759 | to | ELP-261-000000759 |
| ELP-261-000000763 | to | ELP-261-000000763 |
| ELP-261-000000769 | to | ELP-261-000000770 |
| ELP-261-000000774 | to | ELP-261-000000775 |
| ELP-261-000000778 | to | ELP-261-000000778 |
| ELP-261-000000780 | to | ELP-261-000000780 |
| ELP-261-000000783 | to | ELP-261-000000783 |
| ELP-261-000000787 | to | ELP-261-000000789 |
| ELP-261-000000791 | to | ELP-261-000000793 |
| ELP-261-000000797 | to | ELP-261-000000799 |
| ELP-261-000000801 | to | ELP-261-000000804 |
| ELP-261-000000811 | to | ELP-261-000000816 |
| ELP-261-000000823 | to | ELP-261-000000824 |
| ELP-261-000000828 | to | ELP-261-000000836 |
| ELP-261-000000838 | to | ELP-261-000000839 |
| ELP-261-000000842 | to | ELP-261-000000842 |
| ELP-261-000000844 | to | ELP-261-000000844 |
| ELP-261-000000846 | to | ELP-261-000000847 |
| ELP-261-000000849 | to | ELP-261-000000854 |
| ELP-261-000000856 | to | ELP-261-000000876 |
| ELP-261-000000878 | to | ELP-261-000000878 |
| ELP-261-000000881 | to | ELP-261-000000905 |
| ELP-261-000000907 | to | ELP-261-000000907 |
| ELP-261-000000909 | to | ELP-261-000000925 |
| ELP-261-000000927 | to | ELP-261-000000938 |
| ELP-261-000000940 | to | ELP-261-000000952 |
| ELP-261-000000954 | to | ELP-261-000000965 |
| ELP-261-000000967 | to | ELP-261-000000971 |
| ELP-261-000000973 | to | ELP-261-000000996 |
| ELP-261-000000998 | to | ELP-261-000001001 |
| ELP-261-000001003 | to | ELP-261-000001004 |
| ELP-261-000001007 | to | ELP-261-000001010 |
| ELP-261-000001013 | to | ELP-261-000001025 |
| ELP-261-000001027 | to | ELP-261-000001027 |
| ELP-261-000001029 | to | ELP-261-000001047 |
| ELP-261-000001049 | to | ELP-261-000001059 |

| | | |
|---|---|---|
| ELP-261-000001061 | to | ELP-261-000001069 |
| ELP-261-000001071 | to | ELP-261-000001078 |
| ELP-261-000001080 | to | ELP-261-000001084 |
| ELP-261-000001086 | to | ELP-261-000001086 |
| ELP-261-000001088 | to | ELP-261-000001090 |
| ELP-261-000001093 | to | ELP-261-000001104 |
| ELP-261-000001106 | to | ELP-261-000001107 |
| ELP-261-000001109 | to | ELP-261-000001112 |
| ELP-261-000001114 | to | ELP-261-000001115 |
| ELP-261-000001117 | to | ELP-261-000001120 |
| ELP-261-000001122 | to | ELP-261-000001123 |
| ELP-261-000001125 | to | ELP-261-000001131 |
| ELP-261-000001133 | to | ELP-261-000001139 |
| ELP-261-000001141 | to | ELP-261-000001141 |
| ELP-261-000001145 | to | ELP-261-000001148 |
| ELP-261-000001150 | to | ELP-261-000001151 |
| ELP-261-000001153 | to | ELP-261-000001157 |
| ELP-261-000001159 | to | ELP-261-000001163 |
| ELP-261-000001165 | to | ELP-261-000001166 |
| ELP-261-000001168 | to | ELP-261-000001178 |
| ELP-261-000001181 | to | ELP-261-000001184 |
| ELP-261-000001186 | to | ELP-261-000001188 |
| ELP-261-000001190 | to | ELP-261-000001207 |
| ELP-261-000001209 | to | ELP-261-000001215 |
| ELP-261-000001218 | to | ELP-261-000001218 |
| ELP-261-000001220 | to | ELP-261-000001224 |
| ELP-261-000001226 | to | ELP-261-000001240 |
| ELP-261-000001242 | to | ELP-261-000001250 |
| ELP-261-000001252 | to | ELP-261-000001253 |
| ELP-261-000001255 | to | ELP-261-000001258 |
| ELP-261-000001260 | to | ELP-261-000001261 |
| ELP-261-000001263 | to | ELP-261-000001271 |
| ELP-261-000001273 | to | ELP-261-000001280 |
| ELP-261-000001282 | to | ELP-261-000001289 |
| ELP-261-000001294 | to | ELP-261-000001297 |
| ELP-261-000001299 | to | ELP-261-000001325 |
| ELP-261-000001328 | to | ELP-261-000001332 |
| ELP-261-000001334 | to | ELP-261-000001337 |
| ELP-261-000001339 | to | ELP-261-000001351 |
| ELP-261-000001353 | to | ELP-261-000001356 |
| ELP-261-000001358 | to | ELP-261-000001360 |
| ELP-261-000001363 | to | ELP-261-000001370 |
| ELP-261-000001372 | to | ELP-261-000001380 |
| ELP-261-000001384 | to | ELP-261-000001391 |

| | | |
|---|---|---|
| ELP-261-000001393 | to | ELP-261-000001393 |
| ELP-261-000001395 | to | ELP-261-000001403 |
| ELP-261-000001405 | to | ELP-261-000001411 |
| ELP-261-000001413 | to | ELP-261-000001421 |
| ELP-261-000001423 | to | ELP-261-000001424 |
| ELP-261-000001426 | to | ELP-261-000001429 |
| ELP-261-000001431 | to | ELP-261-000001433 |
| ELP-261-000001436 | to | ELP-261-000001437 |
| ELP-261-000001439 | to | ELP-261-000001439 |
| ELP-261-000001441 | to | ELP-261-000001441 |
| ELP-261-000001443 | to | ELP-261-000001444 |
| ELP-261-000001446 | to | ELP-261-000001453 |
| ELP-261-000001455 | to | ELP-261-000001456 |
| ELP-261-000001459 | to | ELP-261-000001459 |
| ELP-261-000001461 | to | ELP-261-000001480 |
| ELP-261-000001482 | to | ELP-261-000001485 |
| ELP-261-000001487 | to | ELP-261-000001487 |
| ELP-261-000001489 | to | ELP-261-000001490 |
| ELP-261-000001492 | to | ELP-261-000001493 |
| ELP-261-000001495 | to | ELP-261-000001495 |
| ELP-261-000001498 | to | ELP-261-000001505 |
| ELP-261-000001507 | to | ELP-261-000001507 |
| ELP-261-000001509 | to | ELP-261-000001517 |
| ELP-261-000001519 | to | ELP-261-000001524 |
| ELP-261-000001526 | to | ELP-261-000001532 |
| ELP-261-000001536 | to | ELP-261-000001537 |
| ELP-261-000001541 | to | ELP-261-000001542 |
| ELP-261-000001548 | to | ELP-261-000001548 |
| ELP-261-000001552 | to | ELP-261-000001578 |
| ELP-261-000001581 | to | ELP-261-000001583 |
| ELP-261-000001585 | to | ELP-261-000001588 |
| ELP-261-000001590 | to | ELP-261-000001606 |
| ELP-261-000001608 | to | ELP-261-000001634 |
| ELP-261-000001636 | to | ELP-261-000001648 |
| ELP-261-000001651 | to | ELP-261-000001671 |
| ELP-261-000001673 | to | ELP-261-000001702 |
| ELP-261-000001704 | to | ELP-261-000001718 |
| ELP-261-000001720 | to | ELP-261-000001721 |
| ELP-261-000001725 | to | ELP-261-000001737 |
| ELP-261-000001740 | to | ELP-261-000001750 |
| ELP-261-000001752 | to | ELP-261-000001761 |
| ELP-261-000001763 | to | ELP-261-000001784 |
| ELP-261-000001786 | to | ELP-261-000001801 |
| ELP-261-000001803 | to | ELP-261-000001811 |

| | | |
|---|---|---|
| ELP-261-000001813 | to | ELP-261-000001825 |
| ELP-261-000001827 | to | ELP-261-000001828 |
| ELP-261-000001831 | to | ELP-261-000001833 |
| ELP-261-000001835 | to | ELP-261-000001841 |
| ELP-261-000001843 | to | ELP-261-000001843 |
| ELP-261-000001848 | to | ELP-261-000001849 |
| ELP-261-000001851 | to | ELP-261-000001852 |
| ELP-261-000001854 | to | ELP-261-000001860 |
| ELP-261-000001862 | to | ELP-261-000001862 |
| ELP-261-000001865 | to | ELP-261-000001865 |
| ELP-261-000001867 | to | ELP-261-000001868 |
| ELP-261-000001871 | to | ELP-261-000001872 |
| ELP-261-000001874 | to | ELP-261-000001874 |
| ELP-261-000001878 | to | ELP-261-000001882 |
| ELP-261-000001887 | to | ELP-261-000001890 |
| ELP-261-000001894 | to | ELP-261-000001894 |
| ELP-261-000001896 | to | ELP-261-000001901 |
| ELP-261-000001905 | to | ELP-261-000001905 |
| ELP-261-000001907 | to | ELP-261-000001910 |
| ELP-261-000001912 | to | ELP-261-000001915 |
| ELP-261-000001917 | to | ELP-261-000001919 |
| ELP-261-000001922 | to | ELP-261-000001923 |
| ELP-261-000001926 | to | ELP-261-000001927 |
| ELP-261-000001929 | to | ELP-261-000001930 |
| ELP-261-000001932 | to | ELP-261-000001933 |
| ELP-261-000001936 | to | ELP-261-000001936 |
| ELP-261-000001939 | to | ELP-261-000001940 |
| ELP-261-000001942 | to | ELP-261-000001947 |
| ELP-261-000001950 | to | ELP-261-000001954 |
| ELP-261-000001956 | to | ELP-261-000001956 |
| ELP-261-000001959 | to | ELP-261-000001959 |
| ELP-261-000001962 | to | ELP-261-000001964 |
| ELP-261-000001967 | to | ELP-261-000001967 |
| ELP-261-000001971 | to | ELP-261-000001973 |
| ELP-261-000001975 | to | ELP-261-000001978 |
| ELP-261-000001980 | to | ELP-261-000001984 |
| ELP-261-000001986 | to | ELP-261-000001987 |
| ELP-261-000001989 | to | ELP-261-000001992 |
| ELP-261-000001994 | to | ELP-261-000001994 |
| ELP-261-000001996 | to | ELP-261-000001996 |
| ELP-261-000001999 | to | ELP-261-000001999 |
| ELP-261-000002003 | to | ELP-261-000002003 |
| ELP-261-000002006 | to | ELP-261-000002006 |
| ELP-261-000002008 | to | ELP-261-000002009 |

| | | |
|---|---|---|
| ELP-261-000002011 | to | ELP-261-000002011 |
| ELP-261-000002013 | to | ELP-261-000002013 |
| ELP-261-000002015 | to | ELP-261-000002018 |
| ELP-261-000002021 | to | ELP-261-000002026 |
| ELP-261-000002028 | to | ELP-261-000002028 |
| ELP-261-000002030 | to | ELP-261-000002031 |
| ELP-261-000002033 | to | ELP-261-000002037 |
| ELP-261-000002039 | to | ELP-261-000002041 |
| ELP-261-000002043 | to | ELP-261-000002043 |
| ELP-261-000002045 | to | ELP-261-000002045 |
| ELP-261-000002047 | to | ELP-261-000002048 |
| ELP-261-000002053 | to | ELP-261-000002054 |
| ELP-261-000002056 | to | ELP-261-000002069 |
| ELP-261-000002071 | to | ELP-261-000002074 |
| ELP-261-000002076 | to | ELP-261-000002081 |
| ELP-261-000002083 | to | ELP-261-000002088 |
| ELP-261-000002090 | to | ELP-261-000002091 |
| ELP-261-000002094 | to | ELP-261-000002095 |
| ELP-261-000002097 | to | ELP-261-000002102 |
| ELP-261-000002104 | to | ELP-261-000002107 |
| ELP-261-000002111 | to | ELP-261-000002114 |
| ELP-261-000002116 | to | ELP-261-000002117 |
| ELP-261-000002119 | to | ELP-261-000002126 |
| ELP-261-000002128 | to | ELP-261-000002139 |
| ELP-261-000002141 | to | ELP-261-000002141 |
| ELP-261-000002143 | to | ELP-261-000002143 |
| ELP-261-000002146 | to | ELP-261-000002149 |
| ELP-261-000002151 | to | ELP-261-000002153 |
| ELP-261-000002155 | to | ELP-261-000002160 |
| ELP-261-000002162 | to | ELP-261-000002168 |
| ELP-261-000002170 | to | ELP-261-000002171 |
| ELP-261-000002173 | to | ELP-261-000002180 |
| ELP-261-000002182 | to | ELP-261-000002193 |
| ELP-261-000002195 | to | ELP-261-000002212 |
| ELP-261-000002214 | to | ELP-261-000002229 |
| ELP-261-000002231 | to | ELP-261-000002232 |
| ELP-261-000002235 | to | ELP-261-000002242 |
| ELP-261-000002246 | to | ELP-261-000002257 |
| ELP-261-000002259 | to | ELP-261-000002267 |
| ELP-261-000002271 | to | ELP-261-000002273 |
| ELP-261-000002276 | to | ELP-261-000002277 |
| ELP-261-000002283 | to | ELP-261-000002283 |
| ELP-261-000002285 | to | ELP-261-000002286 |
| ELP-261-000002289 | to | ELP-261-000002294 |

| | | |
|---|---|---|
| ELP-261-000002296 | to | ELP-261-000002300 |
| ELP-261-000002302 | to | ELP-261-000002315 |
| ELP-261-000002317 | to | ELP-261-000002328 |
| ELP-261-000002330 | to | ELP-261-000002347 |
| ELP-261-000002349 | to | ELP-261-000002362 |
| ELP-261-000002364 | to | ELP-261-000002381 |
| ELP-261-000002384 | to | ELP-261-000002385 |
| ELP-261-000002387 | to | ELP-261-000002391 |
| ELP-261-000002395 | to | ELP-261-000002397 |
| ELP-261-000002399 | to | ELP-261-000002409 |
| ELP-261-000002411 | to | ELP-261-000002412 |
| ELP-261-000002414 | to | ELP-261-000002415 |
| ELP-261-000002421 | to | ELP-261-000002422 |
| ELP-261-000002424 | to | ELP-261-000002426 |
| ELP-261-000002429 | to | ELP-261-000002437 |
| ELP-261-000002440 | to | ELP-261-000002448 |
| ELP-261-000002452 | to | ELP-261-000002460 |
| ELP-261-000002462 | to | ELP-261-000002463 |
| ELP-261-000002465 | to | ELP-261-000002469 |
| ELP-261-000002471 | to | ELP-261-000002476 |
| ELP-261-000002479 | to | ELP-261-000002479 |
| ELP-261-000002481 | to | ELP-261-000002484 |
| ELP-261-000002486 | to | ELP-261-000002487 |
| ELP-261-000002489 | to | ELP-261-000002489 |
| ELP-261-000002491 | to | ELP-261-000002494 |
| ELP-261-000002496 | to | ELP-261-000002496 |
| ELP-261-000002498 | to | ELP-261-000002498 |
| ELP-261-000002500 | to | ELP-261-000002501 |
| ELP-261-000002504 | to | ELP-261-000002505 |
| ELP-261-000002510 | to | ELP-261-000002511 |
| ELP-261-000002513 | to | ELP-261-000002520 |
| ELP-261-000002522 | to | ELP-261-000002522 |
| ELP-261-000002524 | to | ELP-261-000002525 |
| ELP-261-000002527 | to | ELP-261-000002541 |
| ELP-261-000002544 | to | ELP-261-000002560 |
| ELP-261-000002562 | to | ELP-261-000002576 |
| ELP-261-000002579 | to | ELP-261-000002586 |
| ELP-261-000002588 | to | ELP-261-000002588 |
| ELP-261-000002590 | to | ELP-261-000002593 |
| ELP-261-000002595 | to | ELP-261-000002598 |
| ELP-261-000002600 | to | ELP-261-000002602 |
| ELP-261-000002604 | to | ELP-261-000002604 |
| ELP-261-000002606 | to | ELP-261-000002607 |
| ELP-261-000002609 | to | ELP-261-000002609 |

| | | |
|---|---|---|
| ELP-261-000002612 | to | ELP-261-000002613 |
| ELP-261-000002615 | to | ELP-261-000002631 |
| ELP-261-000002633 | to | ELP-261-000002635 |
| ELP-261-000002640 | to | ELP-261-000002641 |
| ELP-261-000002649 | to | ELP-261-000002649 |
| ELP-261-000002652 | to | ELP-261-000002653 |
| ELP-261-000002659 | to | ELP-261-000002660 |
| ELP-261-000002662 | to | ELP-261-000002663 |
| ELP-261-000002666 | to | ELP-261-000002666 |
| ELP-261-000002668 | to | ELP-261-000002668 |
| ELP-261-000002670 | to | ELP-261-000002679 |
| ELP-261-000002681 | to | ELP-261-000002681 |
| ELP-261-000002683 | to | ELP-261-000002683 |
| ELP-261-000002686 | to | ELP-261-000002703 |
| ELP-261-000002705 | to | ELP-261-000002716 |
| ELP-261-000002719 | to | ELP-261-000002731 |
| ELP-261-000002733 | to | ELP-261-000002774 |
| ELP-261-000002776 | to | ELP-261-000002788 |
| ELP-261-000002791 | to | ELP-261-000002792 |
| ELP-261-000002794 | to | ELP-261-000002798 |
| ELP-261-000002801 | to | ELP-261-000002806 |
| ELP-261-000002808 | to | ELP-261-000002816 |
| ELP-261-000002818 | to | ELP-261-000002818 |
| ELP-261-000002820 | to | ELP-261-000002902 |
| ELP-261-000002905 | to | ELP-261-000002905 |
| ELP-261-000002907 | to | ELP-261-000002907 |
| ELP-261-000002909 | to | ELP-261-000002910 |
| ELP-261-000002912 | to | ELP-261-000002913 |
| ELP-261-000002915 | to | ELP-261-000002920 |
| ELP-261-000002922 | to | ELP-261-000003024 |
| ELP-261-000003026 | to | ELP-261-000003062 |
| ELP-261-000003064 | to | ELP-261-000003078 |
| ELP-261-000003080 | to | ELP-261-000003084 |
| ELP-261-000003086 | to | ELP-261-000003103 |
| ELP-261-000003105 | to | ELP-261-000003105 |
| ELP-261-000003108 | to | ELP-261-000003125 |
| ELP-261-000003127 | to | ELP-261-000003129 |
| ELP-261-000003132 | to | ELP-261-000003142 |
| ELP-261-000003146 | to | ELP-261-000003162 |
| ELP-261-000003166 | to | ELP-261-000003217 |
| ELP-261-000003219 | to | ELP-261-000003271 |
| ELP-261-000003273 | to | ELP-261-000003283 |
| ELP-261-000003285 | to | ELP-261-000003287 |
| ELP-261-000003289 | to | ELP-261-000003305 |

| | | |
|---|---|---|
| ELP-261-000003307 | to | ELP-261-000003314 |
| ELP-261-000003317 | to | ELP-261-000003318 |
| ELP-261-000003320 | to | ELP-261-000003327 |
| ELP-261-000003329 | to | ELP-261-000003365 |
| ELP-261-000003368 | to | ELP-261-000003370 |
| ELP-261-000003372 | to | ELP-261-000003374 |
| ELP-261-000003377 | to | ELP-261-000003431 |
| ELP-261-000003433 | to | ELP-261-000003458 |
| ELP-261-000003460 | to | ELP-261-000003465 |
| ELP-261-000003467 | to | ELP-261-000003491 |
| ELP-261-000003496 | to | ELP-261-000003500 |
| ELP-261-000003505 | to | ELP-261-000003521 |
| ELP-261-000003523 | to | ELP-261-000003538 |
| ELP-261-000003540 | to | ELP-261-000003553 |
| ELP-261-000003555 | to | ELP-261-000003623 |
| ELP-261-000003625 | to | ELP-261-000003640 |
| ELP-261-000003643 | to | ELP-261-000003648 |
| ELP-261-000003650 | to | ELP-261-000003666 |
| ELP-261-000003669 | to | ELP-261-000003674 |
| ELP-261-000003676 | to | ELP-261-000003677 |
| ELP-261-000003679 | to | ELP-261-000003690 |
| ELP-261-000003692 | to | ELP-261-000003699 |
| ELP-261-000003701 | to | ELP-261-000003730 |
| ELP-261-000003734 | to | ELP-261-000003735 |
| ELP-261-000003737 | to | ELP-261-000003740 |
| ELP-261-000003742 | to | ELP-261-000003742 |
| ELP-261-000003744 | to | ELP-261-000003750 |
| ELP-261-000003752 | to | ELP-261-000003753 |
| ELP-261-000003755 | to | ELP-261-000003809 |
| ELP-261-000003811 | to | ELP-261-000003811 |
| ELP-261-000003813 | to | ELP-261-000003815 |
| ELP-261-000003817 | to | ELP-261-000003820 |
| ELP-261-000003823 | to | ELP-261-000003827 |
| ELP-261-000003829 | to | ELP-261-000003829 |
| ELP-261-000003831 | to | ELP-261-000003870 |
| ELP-261-000003872 | to | ELP-261-000003877 |
| ELP-261-000003879 | to | ELP-261-000003901 |
| ELP-261-000003904 | to | ELP-261-000003914 |
| ELP-261-000003916 | to | ELP-261-000003928 |
| ELP-261-000003930 | to | ELP-261-000003954 |
| ELP-261-000003956 | to | ELP-261-000003959 |
| ELP-261-000003961 | to | ELP-261-000003961 |
| ELP-261-000003963 | to | ELP-261-000003969 |
| ELP-261-000003973 | to | ELP-261-000004003 |

| | | |
|---|---|---|
| ELP-261-000004005 | to | ELP-261-000004015 |
| ELP-261-000004017 | to | ELP-261-000004043 |
| ELP-261-000004045 | to | ELP-261-000004322 |
| ELP-261-000004324 | to | ELP-261-000004326 |
| ELP-261-000004328 | to | ELP-261-000004346 |
| ELP-261-000004352 | to | ELP-261-000004353 |
| ELP-261-000004355 | to | ELP-261-000004356 |
| ELP-261-000004359 | to | ELP-261-000004362 |
| ELP-261-000004368 | to | ELP-261-000004369 |
| ELP-261-000004373 | to | ELP-261-000004374 |
| ELP-261-000004376 | to | ELP-261-000004392 |
| ELP-261-000004394 | to | ELP-261-000004405 |
| ELP-261-000004410 | to | ELP-261-000004412 |
| ELP-261-000004415 | to | ELP-261-000004417 |
| ELP-261-000004419 | to | ELP-261-000004434 |
| ELP-261-000004437 | to | ELP-261-000004440 |
| ELP-261-000004446 | to | ELP-261-000004447 |
| ELP-261-000004449 | to | ELP-261-000004451 |
| ELP-261-000004453 | to | ELP-261-000004461 |
| ELP-261-000004464 | to | ELP-261-000004465 |
| ELP-261-000004476 | to | ELP-261-000004476 |
| ELP-261-000004483 | to | ELP-261-000004483 |
| ELP-261-000004486 | to | ELP-261-000004497 |
| ELP-261-000004499 | to | ELP-261-000004503 |
| ELP-261-000004508 | to | ELP-261-000004517 |
| ELP-261-000004522 | to | ELP-261-000004528 |
| ELP-261-000004530 | to | ELP-261-000004546 |
| ELP-261-000004550 | to | ELP-261-000004553 |
| ELP-261-000004557 | to | ELP-261-000004557 |
| ELP-261-000004560 | to | ELP-261-000004563 |
| ELP-261-000004567 | to | ELP-261-000004571 |
| ELP-261-000004573 | to | ELP-261-000004579 |
| ELP-261-000004582 | to | ELP-261-000004582 |
| ELP-261-000004586 | to | ELP-261-000004587 |
| ELP-261-000004590 | to | ELP-261-000004590 |
| ELP-261-000004592 | to | ELP-261-000004593 |
| ELP-261-000004601 | to | ELP-261-000004617 |
| ELP-261-000004624 | to | ELP-261-000004638 |
| ELP-261-000004641 | to | ELP-261-000004653 |
| ELP-261-000004655 | to | ELP-261-000004659 |
| ELP-261-000004662 | to | ELP-261-000004671 |
| ELP-261-000004673 | to | ELP-261-000004673 |
| ELP-261-000004675 | to | ELP-261-000004676 |
| ELP-261-000004678 | to | ELP-261-000004678 |

| | | |
|---|---|---|
| ELP-261-000004680 | to | ELP-261-000004680 |
| ELP-261-000004698 | to | ELP-261-000004710 |
| ELP-261-000004712 | to | ELP-261-000004758 |
| ELP-261-000004768 | to | ELP-261-000004786 |
| ELP-261-000004789 | to | ELP-261-000004790 |
| ELP-261-000004793 | to | ELP-261-000004798 |
| ELP-261-000004800 | to | ELP-261-000004803 |
| ELP-261-000004805 | to | ELP-261-000004811 |
| ELP-261-000004813 | to | ELP-261-000004815 |
| ELP-261-000004818 | to | ELP-261-000004830 |
| ELP-261-000004832 | to | ELP-261-000004832 |
| ELP-261-000004836 | to | ELP-261-000004841 |
| ELP-261-000004843 | to | ELP-261-000004846 |
| ELP-261-000004850 | to | ELP-261-000004854 |
| ELP-261-000004856 | to | ELP-261-000004858 |
| ELP-261-000004860 | to | ELP-261-000004864 |
| ELP-261-000004866 | to | ELP-261-000004866 |
| ELP-261-000004868 | to | ELP-261-000004871 |
| ELP-261-000004873 | to | ELP-261-000004878 |
| ELP-261-000004880 | to | ELP-261-000004894 |
| ELP-261-000004896 | to | ELP-261-000004904 |
| ELP-261-000004906 | to | ELP-261-000004906 |
| ELP-261-000004908 | to | ELP-261-000004914 |
| ELP-261-000004916 | to | ELP-261-000004921 |
| ELP-261-000004939 | to | ELP-261-000004945 |
| ELP-261-000004949 | to | ELP-261-000004965 |
| ELP-261-000004968 | to | ELP-261-000004972 |
| ELP-261-000004975 | to | ELP-261-000004976 |
| ELP-261-000004978 | to | ELP-261-000004979 |
| ELP-261-000004982 | to | ELP-261-000004984 |
| ELP-261-000004986 | to | ELP-261-000004987 |
| ELP-261-000004989 | to | ELP-261-000004998 |
| ELP-261-000005000 | to | ELP-261-000005014 |
| ELP-261-000005016 | to | ELP-261-000005024 |
| ELP-261-000005027 | to | ELP-261-000005032 |
| ELP-261-000005034 | to | ELP-261-000005067 |
| ELP-261-000005070 | to | ELP-261-000005075 |
| ELP-261-000005078 | to | ELP-261-000005085 |
| ELP-261-000005090 | to | ELP-261-000005090 |
| ELP-261-000005092 | to | ELP-261-000005092 |
| ELP-261-000005094 | to | ELP-261-000005099 |
| ELP-261-000005102 | to | ELP-261-000005105 |
| ELP-261-000005108 | to | ELP-261-000005111 |
| ELP-261-000005114 | to | ELP-261-000005122 |

| | | |
|---|---|---|
| ELP-261-000005124 | to | ELP-261-000005127 |
| ELP-261-000005129 | to | ELP-261-000005136 |
| ELP-261-000005139 | to | ELP-261-000005148 |
| ELP-261-000005151 | to | ELP-261-000005159 |
| ELP-261-000005162 | to | ELP-261-000005167 |
| ELP-261-000005169 | to | ELP-261-000005171 |
| ELP-261-000005174 | to | ELP-261-000005180 |
| ELP-261-000005196 | to | ELP-261-000005196 |
| ELP-261-000005198 | to | ELP-261-000005199 |
| ELP-261-000005201 | to | ELP-261-000005224 |
| ELP-261-000005226 | to | ELP-261-000005228 |
| ELP-261-000005230 | to | ELP-261-000005230 |
| ELP-261-000005233 | to | ELP-261-000005234 |
| ELP-261-000005237 | to | ELP-261-000005237 |
| ELP-261-000005239 | to | ELP-261-000005242 |
| ELP-261-000005251 | to | ELP-261-000005260 |
| ELP-261-000005262 | to | ELP-261-000005262 |
| ELP-261-000005266 | to | ELP-261-000005269 |
| ELP-261-000005271 | to | ELP-261-000005273 |
| ELP-261-000005275 | to | ELP-261-000005276 |
| ELP-261-000005278 | to | ELP-261-000005281 |
| ELP-261-000005284 | to | ELP-261-000005288 |
| ELP-261-000005290 | to | ELP-261-000005291 |
| ELP-261-000005293 | to | ELP-261-000005297 |
| ELP-261-000005299 | to | ELP-261-000005307 |
| ELP-261-000005309 | to | ELP-261-000005309 |
| ELP-261-000005311 | to | ELP-261-000005312 |
| ELP-261-000005316 | to | ELP-261-000005316 |
| ELP-261-000005319 | to | ELP-261-000005325 |
| ELP-261-000005327 | to | ELP-261-000005327 |
| ELP-261-000005330 | to | ELP-261-000005335 |
| ELP-261-000005337 | to | ELP-261-000005340 |
| ELP-261-000005345 | to | ELP-261-000005348 |
| ELP-261-000005350 | to | ELP-261-000005350 |
| ELP-261-000005365 | to | ELP-261-000005369 |
| ELP-261-000005371 | to | ELP-261-000005377 |
| ELP-261-000005379 | to | ELP-261-000005379 |
| ELP-261-000005383 | to | ELP-261-000005387 |
| ELP-261-000005389 | to | ELP-261-000005397 |
| ELP-261-000005401 | to | ELP-261-000005411 |
| ELP-261-000005416 | to | ELP-261-000005416 |
| ELP-261-000005419 | to | ELP-261-000005421 |
| ELP-261-000005425 | to | ELP-261-000005426 |
| ELP-261-000005428 | to | ELP-261-000005430 |

| ELP-261-000005433 | to | ELP-261-000005437 |
|---|---|---|
| ELP-261-000005442 | to | ELP-261-000005443 |
| ELP-261-000005446 | to | ELP-261-000005449 |
| ELP-261-000005452 | to | ELP-261-000005457 |
| ELP-261-000005461 | to | ELP-261-000005462 |
| ELP-261-000005468 | to | ELP-261-000005469 |
| ELP-261-000005472 | to | ELP-261-000005475 |
| ELP-261-000005479 | to | ELP-261-000005479 |
| ELP-261-000005482 | to | ELP-261-000005482 |
| ELP-261-000005484 | to | ELP-261-000005485 |
| ELP-261-000005493 | to | ELP-261-000005494 |
| ELP-261-000005513 | to | ELP-261-000005534 |
| ELP-261-000005536 | to | ELP-261-000005538 |
| ELP-261-000005541 | to | ELP-261-000005546 |
| ELP-261-000005549 | to | ELP-261-000005554 |
| ELP-261-000005557 | to | ELP-261-000005557 |
| ELP-261-000005559 | to | ELP-261-000005562 |
| ELP-261-000005565 | to | ELP-261-000005582 |
| ELP-261-000005584 | to | ELP-261-000005587 |
| ELP-261-000005589 | to | ELP-261-000005596 |
| ELP-261-000005599 | to | ELP-261-000005599 |
| ELP-261-000005602 | to | ELP-261-000005603 |
| ELP-261-000005606 | to | ELP-261-000005618 |
| ELP-261-000005625 | to | ELP-261-000005631 |
| ELP-261-000005638 | to | ELP-261-000005641 |
| ELP-261-000005645 | to | ELP-261-000005650 |
| ELP-261-000005657 | to | ELP-261-000005658 |
| ELP-261-000005662 | to | ELP-261-000005666 |
| ELP-261-000005671 | to | ELP-261-000005674 |
| ELP-261-000005677 | to | ELP-261-000005681 |
| ELP-261-000005684 | to | ELP-261-000005687 |
| ELP-261-000005692 | to | ELP-261-000005692 |
| ELP-261-000005694 | to | ELP-261-000005706 |
| ELP-261-000005709 | to | ELP-261-000005721 |
| ELP-261-000005723 | to | ELP-261-000005725 |
| ELP-261-000005727 | to | ELP-261-000005737 |
| ELP-261-000005740 | to | ELP-261-000005745 |
| ELP-261-000005748 | to | ELP-261-000005754 |
| ELP-261-000005756 | to | ELP-261-000005757 |
| ELP-261-000005759 | to | ELP-261-000005763 |
| ELP-261-000005767 | to | ELP-261-000005773 |
| ELP-261-000005776 | to | ELP-261-000005779 |
| ELP-261-000005781 | to | ELP-261-000005785 |
| ELP-261-000005791 | to | ELP-261-000005808 |

| | | |
|---|---|---|
| ELP-261-000005811 | to | ELP-261-000005831 |
| ELP-261-000005833 | to | ELP-261-000005851 |
| ELP-261-000005854 | to | ELP-261-000005857 |
| ELP-261-000005860 | to | ELP-261-000005881 |
| ELP-261-000005883 | to | ELP-261-000005912 |
| ELP-261-000005915 | to | ELP-261-000005920 |
| ELP-261-000005923 | to | ELP-261-000005930 |
| ELP-261-000005933 | to | ELP-261-000005943 |
| ELP-261-000005945 | to | ELP-261-000005996 |
| ELP-261-000005998 | to | ELP-261-000006029 |
| ELP-261-000006032 | to | ELP-261-000006128 |
| ELP-261-000006130 | to | ELP-261-000006146 |
| ELP-261-000006148 | to | ELP-261-000006148 |
| ELP-261-000006150 | to | ELP-261-000006155 |
| ELP-261-000006157 | to | ELP-261-000006158 |
| ELP-261-000006160 | to | ELP-261-000006160 |
| ELP-261-000006162 | to | ELP-261-000006168 |
| ELP-261-000006171 | to | ELP-261-000006182 |
| ELP-261-000006185 | to | ELP-261-000006187 |
| ELP-261-000006189 | to | ELP-261-000006193 |
| ELP-261-000006195 | to | ELP-261-000006201 |
| ELP-261-000006204 | to | ELP-261-000006214 |
| ELP-261-000006216 | to | ELP-261-000006219 |
| ELP-261-000006221 | to | ELP-261-000006240 |
| ELP-261-000006243 | to | ELP-261-000006248 |
| ELP-261-000006251 | to | ELP-261-000006253 |
| ELP-261-000006255 | to | ELP-261-000006255 |
| ELP-261-000006259 | to | ELP-261-000006310 |
| ELP-261-000006313 | to | ELP-261-000006322 |
| ELP-261-000006334 | to | ELP-261-000006339 |
| ELP-261-000006341 | to | ELP-261-000006341 |
| ELP-261-000006347 | to | ELP-261-000006353 |
| ELP-261-000006359 | to | ELP-261-000006365 |
| ELP-261-000006367 | to | ELP-261-000006369 |
| ELP-261-000006371 | to | ELP-261-000006383 |
| ELP-261-000006386 | to | ELP-261-000006419 |
| ELP-261-000006421 | to | ELP-261-000006430 |
| ELP-261-000006433 | to | ELP-261-000006462 |
| ELP-261-000006464 | to | ELP-261-000006478 |
| ELP-261-000006481 | to | ELP-261-000006490 |
| ELP-261-000006494 | to | ELP-261-000006534 |
| ELP-261-000006536 | to | ELP-261-000006551 |
| ELP-261-000006555 | to | ELP-261-000006566 |
| ELP-261-000006568 | to | ELP-261-000006569 |

| ELP-261-000006572 | to | ELP-261-000006590 |
| ELP-261-000006592 | to | ELP-261-000006608 |
| ELP-261-000006610 | to | ELP-261-000006610 |
| ELP-261-000006612 | to | ELP-261-000006613 |
| ELP-261-000006615 | to | ELP-261-000006621 |
| ELP-261-000006631 | to | ELP-261-000006631 |
| ELP-261-000006633 | to | ELP-261-000006639 |
| ELP-261-000006644 | to | ELP-261-000006644 |
| ELP-261-000006649 | to | ELP-261-000006649 |
| ELP-261-000006651 | to | ELP-261-000006659 |
| ELP-261-000006663 | to | ELP-261-000006675 |
| ELP-261-000006677 | to | ELP-261-000006677 |
| ELP-261-000006680 | to | ELP-261-000006685 |
| ELP-261-000006688 | to | ELP-261-000006688 |
| ELP-261-000006690 | to | ELP-261-000006690 |
| ELP-261-000006693 | to | ELP-261-000006693 |
| ELP-261-000006704 | to | ELP-261-000006716 |
| ELP-261-000006719 | to | ELP-261-000006731 |
| ELP-261-000006733 | to | ELP-261-000006733 |
| ELP-261-000006735 | to | ELP-261-000006737 |
| ELP-261-000006741 | to | ELP-261-000006746 |
| ELP-261-000006749 | to | ELP-261-000006750 |
| ELP-261-000006752 | to | ELP-261-000006763 |
| ELP-261-000006765 | to | ELP-261-000006766 |
| ELP-261-000006769 | to | ELP-261-000006773 |
| ELP-261-000006775 | to | ELP-261-000006779 |
| ELP-261-000006781 | to | ELP-261-000006784 |
| ELP-261-000006787 | to | ELP-261-000006797 |
| ELP-261-000006799 | to | ELP-261-000006800 |
| ELP-261-000006804 | to | ELP-261-000006808 |
| ELP-261-000006810 | to | ELP-261-000006817 |
| ELP-261-000006819 | to | ELP-261-000006821 |
| ELP-261-000006825 | to | ELP-261-000006827 |
| ELP-261-000006836 | to | ELP-261-000006837 |
| ELP-261-000006839 | to | ELP-261-000006840 |
| ELP-261-000006843 | to | ELP-261-000006843 |
| ELP-261-000006847 | to | ELP-261-000006851 |
| ELP-261-000006853 | to | ELP-261-000006856 |
| ELP-261-000006859 | to | ELP-261-000006860 |
| ELP-261-000006862 | to | ELP-261-000006864 |
| ELP-261-000006866 | to | ELP-261-000006880 |
| ELP-261-000006882 | to | ELP-261-000006890 |
| ELP-261-000006893 | to | ELP-261-000006895 |
| ELP-261-000006899 | to | ELP-261-000006899 |

| | | |
|---|---|---|
| ELP-261-000006901 | to | ELP-261-000006901 |
| ELP-261-000006904 | to | ELP-261-000006911 |
| ELP-261-000006915 | to | ELP-261-000006915 |
| ELP-261-000006917 | to | ELP-261-000006920 |
| ELP-261-000006924 | to | ELP-261-000006926 |
| ELP-261-000006931 | to | ELP-261-000006953 |
| ELP-261-000006956 | to | ELP-261-000006958 |
| ELP-261-000006960 | to | ELP-261-000006966 |
| ELP-261-000006968 | to | ELP-261-000006971 |
| ELP-261-000006973 | to | ELP-261-000006973 |
| ELP-261-000006975 | to | ELP-261-000006982 |
| ELP-261-000006993 | to | ELP-261-000007001 |
| ELP-261-000007003 | to | ELP-261-000007009 |
| ELP-261-000007011 | to | ELP-261-000007020 |
| ELP-261-000007022 | to | ELP-261-000007027 |
| ELP-261-000007029 | to | ELP-261-000007030 |
| ELP-261-000007035 | to | ELP-261-000007035 |
| ELP-261-000007037 | to | ELP-261-000007038 |
| ELP-261-000007041 | to | ELP-261-000007041 |
| ELP-261-000007043 | to | ELP-261-000007045 |
| ELP-261-000007047 | to | ELP-261-000007057 |
| ELP-261-000007059 | to | ELP-261-000007059 |
| ELP-261-000007062 | to | ELP-261-000007062 |
| ELP-261-000007064 | to | ELP-261-000007070 |
| ELP-261-000007073 | to | ELP-261-000007074 |
| ELP-261-000007077 | to | ELP-261-000007077 |
| ELP-261-000007084 | to | ELP-261-000007089 |
| ELP-261-000007091 | to | ELP-261-000007101 |
| ELP-261-000007105 | to | ELP-261-000007117 |
| ELP-261-000007120 | to | ELP-261-000007123 |
| ELP-261-000007127 | to | ELP-261-000007130 |
| ELP-261-000007138 | to | ELP-261-000007141 |
| ELP-261-000007144 | to | ELP-261-000007145 |
| ELP-261-000007148 | to | ELP-261-000007156 |
| ELP-261-000007162 | to | ELP-261-000007162 |
| ELP-261-000007167 | to | ELP-261-000007167 |
| ELP-261-000007173 | to | ELP-261-000007174 |
| ELP-261-000007179 | to | ELP-261-000007182 |
| ELP-261-000007185 | to | ELP-261-000007186 |
| ELP-261-000007188 | to | ELP-261-000007215 |
| ELP-261-000007217 | to | ELP-261-000007232 |
| ELP-261-000007234 | to | ELP-261-000007236 |
| ELP-261-000007238 | to | ELP-261-000007240 |
| ELP-261-000007242 | to | ELP-261-000007243 |

| | | |
|---|---|---|
| ELP-261-000007248 | to | ELP-261-000007248 |
| ELP-261-000007250 | to | ELP-261-000007272 |
| ELP-261-000007275 | to | ELP-261-000007275 |
| ELP-261-000007277 | to | ELP-261-000007277 |
| ELP-261-000007279 | to | ELP-261-000007279 |
| ELP-261-000007281 | to | ELP-261-000007296 |
| ELP-261-000007298 | to | ELP-261-000007314 |
| ELP-261-000007317 | to | ELP-261-000007331 |
| ELP-261-000007334 | to | ELP-261-000007344 |
| ELP-261-000007346 | to | ELP-261-000007377 |
| ELP-261-000007384 | to | ELP-261-000007385 |
| ELP-261-000007387 | to | ELP-261-000007392 |
| ELP-261-000007397 | to | ELP-261-000007402 |
| ELP-261-000007405 | to | ELP-261-000007411 |
| ELP-261-000007413 | to | ELP-261-000007414 |
| ELP-261-000007416 | to | ELP-261-000007418 |
| ELP-261-000007424 | to | ELP-261-000007425 |
| ELP-261-000007427 | to | ELP-261-000007436 |
| ELP-261-000007439 | to | ELP-261-000007451 |
| ELP-261-000007454 | to | ELP-261-000007457 |
| ELP-261-000007460 | to | ELP-261-000007473 |
| ELP-261-000007475 | to | ELP-261-000007499 |
| ELP-261-000007501 | to | ELP-261-000007507 |
| ELP-261-000007509 | to | ELP-261-000007511 |
| ELP-261-000007514 | to | ELP-261-000007523 |
| ELP-261-000007525 | to | ELP-261-000007528 |
| ELP-261-000007530 | to | ELP-261-000007563 |
| ELP-261-000007566 | to | ELP-261-000007575 |
| ELP-261-000007579 | to | ELP-261-000007582 |
| ELP-261-000007589 | to | ELP-261-000007597 |
| ELP-261-000007599 | to | ELP-261-000007604 |
| ELP-261-000007606 | to | ELP-261-000007615 |
| ELP-261-000007617 | to | ELP-261-000007639 |
| ELP-261-000007644 | to | ELP-261-000007644 |
| ELP-261-000007651 | to | ELP-261-000007660 |
| ELP-261-000007665 | to | ELP-261-000007677 |
| ELP-261-000007679 | to | ELP-261-000007701 |
| ELP-261-000007704 | to | ELP-261-000007709 |
| ELP-261-000007711 | to | ELP-261-000007734 |
| ELP-261-000007737 | to | ELP-261-000007737 |
| ELP-261-000007739 | to | ELP-261-000007754 |
| ELP-261-000007756 | to | ELP-261-000007758 |
| ELP-261-000007760 | to | ELP-261-000007766 |
| ELP-261-000007769 | to | ELP-261-000007771 |

| | | |
|---|---|---|
| ELP-261-000007773 | to | ELP-261-000007790 |
| ELP-261-000007792 | to | ELP-261-000007793 |
| ELP-261-000007796 | to | ELP-261-000007796 |
| ELP-261-000007798 | to | ELP-261-000007798 |
| ELP-261-000007801 | to | ELP-261-000007802 |
| ELP-261-000007805 | to | ELP-261-000007811 |
| ELP-261-000007813 | to | ELP-261-000007815 |
| ELP-261-000007820 | to | ELP-261-000007821 |
| ELP-261-000007826 | to | ELP-261-000007844 |
| ELP-261-000007846 | to | ELP-261-000007854 |
| ELP-261-000007856 | to | ELP-261-000007867 |
| ELP-261-000007869 | to | ELP-261-000007880 |
| ELP-261-000007882 | to | ELP-261-000007888 |
| ELP-261-000007892 | to | ELP-261-000007899 |
| ELP-261-000007902 | to | ELP-261-000007902 |
| ELP-261-000007907 | to | ELP-261-000007920 |
| ELP-261-000007922 | to | ELP-261-000007925 |
| ELP-261-000007927 | to | ELP-261-000007935 |
| ELP-261-000007937 | to | ELP-261-000007969 |
| ELP-261-000007971 | to | ELP-261-000007980 |
| ELP-261-000007982 | to | ELP-261-000007986 |
| ELP-261-000007988 | to | ELP-261-000007994 |
| ELP-261-000007996 | to | ELP-261-000008002 |
| ELP-261-000008004 | to | ELP-261-000008021 |
| ELP-261-000008023 | to | ELP-261-000008023 |
| ELP-261-000008025 | to | ELP-261-000008026 |
| ELP-261-000008028 | to | ELP-261-000008030 |
| ELP-261-000008042 | to | ELP-261-000008050 |
| ELP-261-000008052 | to | ELP-261-000008053 |
| ELP-261-000008056 | to | ELP-261-000008070 |
| ELP-261-000008072 | to | ELP-261-000008080 |
| ELP-261-000008082 | to | ELP-261-000008098 |
| ELP-261-000008100 | to | ELP-261-000008100 |
| ELP-261-000008103 | to | ELP-261-000008121 |
| ELP-261-000008125 | to | ELP-261-000008146 |
| ELP-261-000008148 | to | ELP-261-000008149 |
| ELP-261-000008153 | to | ELP-261-000008173 |
| ELP-261-000008176 | to | ELP-261-000008189 |
| ELP-261-000008192 | to | ELP-261-000008195 |
| ELP-261-000008197 | to | ELP-261-000008208 |
| ELP-261-000008210 | to | ELP-261-000008210 |
| ELP-261-000008212 | to | ELP-261-000008257 |
| ELP-261-000008260 | to | ELP-261-000008260 |
| ELP-261-000008262 | to | ELP-261-000008274 |

| | | |
|---|---|---|
| ELP-261-000008276 | to | ELP-261-000008296 |
| ELP-261-000008298 | to | ELP-261-000008303 |
| ELP-261-000008307 | to | ELP-261-000008311 |
| ELP-261-000008314 | to | ELP-261-000008322 |
| ELP-261-000008325 | to | ELP-261-000008329 |
| ELP-261-000008339 | to | ELP-261-000008339 |
| ELP-261-000008341 | to | ELP-261-000008342 |
| ELP-261-000008345 | to | ELP-261-000008399 |
| ELP-261-000008407 | to | ELP-261-000008413 |
| ELP-261-000008417 | to | ELP-261-000008425 |
| ELP-261-000008427 | to | ELP-261-000008437 |
| ELP-261-000008440 | to | ELP-261-000008443 |
| ELP-261-000008445 | to | ELP-261-000008454 |
| ELP-261-000008456 | to | ELP-261-000008458 |
| ELP-261-000008462 | to | ELP-261-000008495 |
| ELP-261-000008497 | to | ELP-261-000008497 |
| ELP-261-000008499 | to | ELP-261-000008503 |
| ELP-261-000008505 | to | ELP-261-000008505 |
| ELP-261-000008509 | to | ELP-261-000008516 |
| ELP-261-000008523 | to | ELP-261-000008523 |
| ELP-261-000008526 | to | ELP-261-000008526 |
| ELP-261-000008528 | to | ELP-261-000008539 |
| ELP-261-000008541 | to | ELP-261-000008541 |
| ELP-261-000008543 | to | ELP-261-000008547 |
| ELP-261-000008550 | to | ELP-261-000008564 |
| ELP-261-000008566 | to | ELP-261-000008566 |
| ELP-261-000008568 | to | ELP-261-000008568 |
| ELP-261-000008570 | to | ELP-261-000008575 |
| ELP-261-000008577 | to | ELP-261-000008577 |
| ELP-261-000008579 | to | ELP-261-000008633 |
| ELP-261-000008636 | to | ELP-261-000008638 |
| ELP-261-000008640 | to | ELP-261-000008649 |
| ELP-261-000008651 | to | ELP-261-000008661 |
| ELP-261-000008663 | to | ELP-261-000008672 |
| ELP-261-000008674 | to | ELP-261-000008696 |
| ELP-261-000008699 | to | ELP-261-000008728 |
| ELP-261-000008731 | to | ELP-261-000008731 |
| ELP-261-000008733 | to | ELP-261-000008765 |
| ELP-261-000008767 | to | ELP-261-000008774 |
| ELP-261-000008776 | to | ELP-261-000008779 |
| ELP-261-000008781 | to | ELP-261-000008781 |
| ELP-261-000008783 | to | ELP-261-000008808 |
| ELP-261-000008812 | to | ELP-261-000008822 |
| ELP-261-000008854 | to | ELP-261-000008856 |

| | | |
|---|---|---|
| ELP-261-000008858 | to | ELP-261-000008858 |
| ELP-261-000008864 | to | ELP-261-000008876 |
| ELP-261-000008878 | to | ELP-261-000008882 |
| ELP-261-000008884 | to | ELP-261-000008886 |
| ELP-261-000008888 | to | ELP-261-000008888 |
| ELP-261-000008892 | to | ELP-261-000008904 |
| ELP-261-000008908 | to | ELP-261-000008910 |
| ELP-261-000008912 | to | ELP-261-000008916 |
| ELP-261-000008918 | to | ELP-261-000008924 |
| ELP-261-000008926 | to | ELP-261-000008926 |
| ELP-261-000008928 | to | ELP-261-000008928 |
| ELP-261-000008930 | to | ELP-261-000008983 |
| ELP-261-000008986 | to | ELP-261-000008986 |
| ELP-261-000008988 | to | ELP-261-000009019 |
| ELP-261-000009021 | to | ELP-261-000009034 |
| ELP-261-000009037 | to | ELP-261-000009047 |
| ELP-261-000009053 | to | ELP-261-000009068 |
| ELP-261-000009077 | to | ELP-261-000009095 |
| ELP-261-000009098 | to | ELP-261-000009113 |
| ELP-261-000009119 | to | ELP-261-000009133 |
| ELP-261-000009135 | to | ELP-261-000009148 |
| ELP-261-000009150 | to | ELP-261-000009172 |
| ELP-261-000009180 | to | ELP-261-000009192 |
| ELP-261-000009195 | to | ELP-261-000009196 |
| ELP-261-000009199 | to | ELP-261-000009216 |
| ELP-261-000009218 | to | ELP-261-000009223 |
| ELP-261-000009228 | to | ELP-261-000009265 |
| ELP-261-000009270 | to | ELP-261-000009270 |
| ELP-261-000009272 | to | ELP-261-000009327 |
| ELP-261-000009329 | to | ELP-261-000009335 |
| ELP-261-000009339 | to | ELP-261-000009343 |
| ELP-261-000009347 | to | ELP-261-000009355 |
| ELP-261-000009357 | to | ELP-261-000009364 |
| ELP-261-000009368 | to | ELP-261-000009371 |
| ELP-261-000009374 | to | ELP-261-000009382 |
| ELP-261-000009384 | to | ELP-261-000009391 |
| ELP-261-000009393 | to | ELP-261-000009404 |
| ELP-261-000009407 | to | ELP-261-000009442 |
| ELP-261-000009445 | to | ELP-261-000009445 |
| ELP-261-000009447 | to | ELP-261-000009511 |
| ELP-261-000009513 | to | ELP-261-000009540 |
| ELP-261-000009542 | to | ELP-261-000009570 |
| ELP-261-000009572 | to | ELP-261-000009572 |
| ELP-261-000009574 | to | ELP-261-000009598 |

| | | |
|---|---|---|
| ELP-261-000009600 | to | ELP-261-000009600 |
| ELP-261-000009604 | to | ELP-261-000009604 |
| ELP-261-000009606 | to | ELP-261-000009611 |
| ELP-261-000009615 | to | ELP-261-000009628 |
| ELP-261-000009632 | to | ELP-261-000009632 |
| ELP-261-000009634 | to | ELP-261-000009634 |
| ELP-261-000009636 | to | ELP-261-000009641 |
| ELP-261-000009644 | to | ELP-261-000009647 |
| ELP-261-000009649 | to | ELP-261-000009650 |
| ELP-261-000009652 | to | ELP-261-000009676 |
| ELP-261-000009678 | to | ELP-261-000009680 |
| ELP-261-000009682 | to | ELP-261-000009686 |
| ELP-261-000009689 | to | ELP-261-000009689 |
| ELP-261-000009720 | to | ELP-261-000009730 |
| ELP-261-000009733 | to | ELP-261-000009765 |
| ELP-263-000000001 | to | ELP-263-000000006 |
| ELP-263-000000008 | to | ELP-263-000000008 |
| ELP-263-000000016 | to | ELP-263-000000016 |
| ELP-263-000000018 | to | ELP-263-000000020 |
| ELP-263-000000022 | to | ELP-263-000000026 |
| ELP-263-000000029 | to | ELP-263-000000041 |
| ELP-263-000000043 | to | ELP-263-000000043 |
| ELP-263-000000050 | to | ELP-263-000000051 |
| ELP-263-000000053 | to | ELP-263-000000054 |
| ELP-263-000000056 | to | ELP-263-000000057 |
| ELP-263-000000062 | to | ELP-263-000000062 |
| ELP-263-000000065 | to | ELP-263-000000071 |
| ELP-263-000000073 | to | ELP-263-000000081 |
| ELP-263-000000083 | to | ELP-263-000000092 |
| ELP-263-000000094 | to | ELP-263-000000098 |
| ELP-263-000000100 | to | ELP-263-000000103 |
| ELP-263-000000106 | to | ELP-263-000000106 |
| ELP-263-000000108 | to | ELP-263-000000112 |
| ELP-263-000000116 | to | ELP-263-000000117 |
| ELP-263-000000119 | to | ELP-263-000000120 |
| ELP-263-000000124 | to | ELP-263-000000124 |
| ELP-263-000000127 | to | ELP-263-000000128 |
| ELP-263-000000133 | to | ELP-263-000000134 |
| ELP-263-000000137 | to | ELP-263-000000137 |
| ELP-263-000000159 | to | ELP-263-000000160 |
| ELP-263-000000162 | to | ELP-263-000000162 |
| ELP-263-000000165 | to | ELP-263-000000170 |
| ELP-263-000000181 | to | ELP-263-000000183 |
| ELP-263-000000185 | to | ELP-263-000000203 |

| | | |
|---|---|---|
| ELP-263-000000205 | to | ELP-263-000000207 |
| ELP-263-000000209 | to | ELP-263-000000218 |
| ELP-263-000000220 | to | ELP-263-000000222 |
| ELP-263-000000225 | to | ELP-263-000000234 |
| ELP-263-000000236 | to | ELP-263-000000236 |
| ELP-263-000000238 | to | ELP-263-000000238 |
| ELP-263-000000240 | to | ELP-263-000000242 |
| ELP-263-000000246 | to | ELP-263-000000251 |
| ELP-263-000000253 | to | ELP-263-000000254 |
| ELP-263-000000257 | to | ELP-263-000000265 |
| ELP-263-000000267 | to | ELP-263-000000270 |
| ELP-263-000000272 | to | ELP-263-000000276 |
| ELP-263-000000278 | to | ELP-263-000000278 |
| ELP-263-000000280 | to | ELP-263-000000280 |
| ELP-263-000000282 | to | ELP-263-000000282 |
| ELP-263-000000286 | to | ELP-263-000000286 |
| ELP-263-000000288 | to | ELP-263-000000290 |
| ELP-263-000000292 | to | ELP-263-000000294 |
| ELP-263-000000297 | to | ELP-263-000000306 |
| ELP-263-000000308 | to | ELP-263-000000325 |
| ELP-263-000000327 | to | ELP-263-000000332 |
| ELP-263-000000335 | to | ELP-263-000000343 |
| ELP-263-000000345 | to | ELP-263-000000381 |
| ELP-263-000000383 | to | ELP-263-000000383 |
| ELP-263-000000386 | to | ELP-263-000000389 |
| ELP-263-000000391 | to | ELP-263-000000394 |
| ELP-263-000000396 | to | ELP-263-000000396 |
| ELP-263-000000401 | to | ELP-263-000000418 |
| ELP-263-000000421 | to | ELP-263-000000428 |
| ELP-263-000000431 | to | ELP-263-000000439 |
| ELP-263-000000441 | to | ELP-263-000000441 |
| ELP-263-000000443 | to | ELP-263-000000445 |
| ELP-263-000000447 | to | ELP-263-000000452 |
| ELP-263-000000454 | to | ELP-263-000000454 |
| ELP-263-000000456 | to | ELP-263-000000456 |
| ELP-263-000000458 | to | ELP-263-000000466 |
| ELP-263-000000468 | to | ELP-263-000000471 |
| ELP-263-000000473 | to | ELP-263-000000473 |
| ELP-263-000000475 | to | ELP-263-000000476 |
| ELP-263-000000478 | to | ELP-263-000000480 |
| ELP-263-000000484 | to | ELP-263-000000484 |
| ELP-263-000000486 | to | ELP-263-000000486 |
| ELP-263-000000488 | to | ELP-263-000000490 |
| ELP-263-000000493 | to | ELP-263-000000493 |

| | | |
|---|---|---|
| ELP-263-000000495 | to | ELP-263-000000500 |
| ELP-263-000000502 | to | ELP-263-000000504 |
| ELP-263-000000506 | to | ELP-263-000000507 |
| ELP-263-000000509 | to | ELP-263-000000509 |
| ELP-263-000000511 | to | ELP-263-000000511 |
| ELP-263-000000514 | to | ELP-263-000000515 |
| ELP-263-000000517 | to | ELP-263-000000519 |
| ELP-263-000000521 | to | ELP-263-000000529 |
| ELP-263-000000531 | to | ELP-263-000000531 |
| ELP-263-000000533 | to | ELP-263-000000554 |
| ELP-263-000000556 | to | ELP-263-000000562 |
| ELP-263-000000564 | to | ELP-263-000000566 |
| ELP-263-000000568 | to | ELP-263-000000568 |
| ELP-263-000000570 | to | ELP-263-000000570 |
| ELP-263-000000572 | to | ELP-263-000000586 |
| ELP-263-000000588 | to | ELP-263-000000588 |
| ELP-263-000000591 | to | ELP-263-000000591 |
| ELP-263-000000593 | to | ELP-263-000000594 |
| ELP-263-000000596 | to | ELP-263-000000596 |
| ELP-263-000000598 | to | ELP-263-000000598 |
| ELP-263-000000600 | to | ELP-263-000000603 |
| ELP-263-000000605 | to | ELP-263-000000608 |
| ELP-263-000000610 | to | ELP-263-000000626 |
| ELP-263-000000628 | to | ELP-263-000000628 |
| ELP-263-000000630 | to | ELP-263-000000635 |
| ELP-263-000000637 | to | ELP-263-000000639 |
| ELP-263-000000641 | to | ELP-263-000000642 |
| ELP-263-000000644 | to | ELP-263-000000646 |
| ELP-263-000000648 | to | ELP-263-000000651 |
| ELP-263-000000653 | to | ELP-263-000000671 |
| ELP-263-000000673 | to | ELP-263-000000673 |
| ELP-263-000000676 | to | ELP-263-000000679 |
| ELP-263-000000683 | to | ELP-263-000000683 |
| ELP-263-000000686 | to | ELP-263-000000687 |
| ELP-263-000000690 | to | ELP-263-000000691 |
| ELP-263-000000693 | to | ELP-263-000000693 |
| ELP-263-000000696 | to | ELP-263-000000711 |
| ELP-263-000000713 | to | ELP-263-000000713 |
| ELP-263-000000715 | to | ELP-263-000000716 |
| ELP-263-000000718 | to | ELP-263-000000721 |
| ELP-263-000000723 | to | ELP-263-000000725 |
| ELP-263-000000727 | to | ELP-263-000000729 |
| ELP-263-000000731 | to | ELP-263-000000734 |
| ELP-263-000000739 | to | ELP-263-000000740 |

| | | |
|---|---|---|
| ELP-263-000000742 | to | ELP-263-000000742 |
| ELP-263-000000744 | to | ELP-263-000000745 |
| ELP-263-000000749 | to | ELP-263-000000756 |
| ELP-263-000000760 | to | ELP-263-000000760 |
| ELP-263-000000766 | to | ELP-263-000000769 |
| ELP-263-000000771 | to | ELP-263-000000771 |
| ELP-263-000000774 | to | ELP-263-000000778 |
| ELP-263-000000780 | to | ELP-263-000000788 |
| ELP-263-000000790 | to | ELP-263-000000811 |
| ELP-263-000000813 | to | ELP-263-000000813 |
| ELP-263-000000816 | to | ELP-263-000000820 |
| ELP-263-000000824 | to | ELP-263-000000824 |
| ELP-263-000000827 | to | ELP-263-000000830 |
| ELP-263-000000832 | to | ELP-263-000000843 |
| ELP-263-000000845 | to | ELP-263-000000845 |
| ELP-263-000000847 | to | ELP-263-000000851 |
| ELP-263-000000853 | to | ELP-263-000000856 |
| ELP-263-000000858 | to | ELP-263-000000867 |
| ELP-263-000000869 | to | ELP-263-000000871 |
| ELP-263-000000873 | to | ELP-263-000000890 |
| ELP-263-000000892 | to | ELP-263-000000896 |
| ELP-263-000000898 | to | ELP-263-000000899 |
| ELP-263-000000901 | to | ELP-263-000000906 |
| ELP-263-000000908 | to | ELP-263-000000911 |
| ELP-263-000000914 | to | ELP-263-000000920 |
| ELP-263-000000922 | to | ELP-263-000000922 |
| ELP-263-000000924 | to | ELP-263-000000925 |
| ELP-263-000000927 | to | ELP-263-000000928 |
| ELP-263-000000930 | to | ELP-263-000000936 |
| ELP-263-000000938 | to | ELP-263-000000942 |
| ELP-263-000000946 | to | ELP-263-000000948 |
| ELP-263-000000950 | to | ELP-263-000000950 |
| ELP-263-000000952 | to | ELP-263-000000955 |
| ELP-263-000000958 | to | ELP-263-000000961 |
| ELP-263-000000963 | to | ELP-263-000000964 |
| ELP-263-000000966 | to | ELP-263-000000966 |
| ELP-263-000000968 | to | ELP-263-000000970 |
| ELP-263-000000972 | to | ELP-263-000000972 |
| ELP-263-000000976 | to | ELP-263-000000976 |
| ELP-263-000000980 | to | ELP-263-000000980 |
| ELP-263-000000982 | to | ELP-263-000000989 |
| ELP-263-000000991 | to | ELP-263-000000994 |
| ELP-263-000000996 | to | ELP-263-000000998 |
| ELP-263-000001000 | to | ELP-263-000001019 |

| | | |
|---|---|---|
| ELP-263-000001022 | to | ELP-263-000001022 |
| ELP-263-000001024 | to | ELP-263-000001029 |
| ELP-263-000001031 | to | ELP-263-000001034 |
| ELP-263-000001036 | to | ELP-263-000001036 |
| ELP-263-000001038 | to | ELP-263-000001039 |
| ELP-263-000001041 | to | ELP-263-000001043 |
| ELP-263-000001045 | to | ELP-263-000001050 |
| ELP-263-000001052 | to | ELP-263-000001064 |
| ELP-263-000001066 | to | ELP-263-000001075 |
| ELP-263-000001077 | to | ELP-263-000001077 |
| ELP-263-000001080 | to | ELP-263-000001096 |
| ELP-263-000001098 | to | ELP-263-000001107 |
| ELP-263-000001109 | to | ELP-263-000001109 |
| ELP-263-000001112 | to | ELP-263-000001118 |
| ELP-263-000001122 | to | ELP-263-000001123 |
| ELP-263-000001125 | to | ELP-263-000001129 |
| ELP-263-000001132 | to | ELP-263-000001134 |
| ELP-263-000001136 | to | ELP-263-000001136 |
| ELP-263-000001138 | to | ELP-263-000001138 |
| ELP-263-000001140 | to | ELP-263-000001145 |
| ELP-263-000001148 | to | ELP-263-000001158 |
| ELP-263-000001161 | to | ELP-263-000001164 |
| ELP-263-000001166 | to | ELP-263-000001167 |
| ELP-263-000001169 | to | ELP-263-000001184 |
| ELP-263-000001186 | to | ELP-263-000001186 |
| ELP-263-000001190 | to | ELP-263-000001212 |
| ELP-263-000001214 | to | ELP-263-000001223 |
| ELP-263-000001225 | to | ELP-263-000001228 |
| ELP-263-000001230 | to | ELP-263-000001233 |
| ELP-263-000001235 | to | ELP-263-000001235 |
| ELP-263-000001237 | to | ELP-263-000001237 |
| ELP-263-000001239 | to | ELP-263-000001239 |
| ELP-263-000001241 | to | ELP-263-000001242 |
| ELP-263-000001244 | to | ELP-263-000001244 |
| ELP-263-000001246 | to | ELP-263-000001249 |
| ELP-263-000001254 | to | ELP-263-000001255 |
| ELP-263-000001260 | to | ELP-263-000001265 |
| ELP-263-000001268 | to | ELP-263-000001276 |
| ELP-263-000001278 | to | ELP-263-000001294 |
| ELP-263-000001299 | to | ELP-263-000001303 |
| ELP-263-000001305 | to | ELP-263-000001313 |
| ELP-263-000001315 | to | ELP-263-000001315 |
| ELP-263-000001317 | to | ELP-263-000001318 |
| ELP-263-000001320 | to | ELP-263-000001329 |

| | | |
|---|---|---|
| ELP-263-000001332 | to | ELP-263-000001332 |
| ELP-263-000001334 | to | ELP-263-000001337 |
| ELP-263-000001339 | to | ELP-263-000001345 |
| ELP-263-000001347 | to | ELP-263-000001347 |
| ELP-263-000001349 | to | ELP-263-000001350 |
| ELP-263-000001353 | to | ELP-263-000001357 |
| ELP-263-000001359 | to | ELP-263-000001365 |
| ELP-263-000001368 | to | ELP-263-000001369 |
| ELP-263-000001372 | to | ELP-263-000001383 |
| ELP-263-000001386 | to | ELP-263-000001386 |
| ELP-263-000001388 | to | ELP-263-000001390 |
| ELP-263-000001392 | to | ELP-263-000001392 |
| ELP-263-000001394 | to | ELP-263-000001396 |
| ELP-263-000001399 | to | ELP-263-000001400 |
| ELP-263-000001403 | to | ELP-263-000001404 |
| ELP-263-000001406 | to | ELP-263-000001407 |
| ELP-263-000001409 | to | ELP-263-000001414 |
| ELP-263-000001416 | to | ELP-263-000001416 |
| ELP-263-000001420 | to | ELP-263-000001421 |
| ELP-263-000001423 | to | ELP-263-000001423 |
| ELP-263-000001426 | to | ELP-263-000001426 |
| ELP-263-000001430 | to | ELP-263-000001430 |
| ELP-263-000001433 | to | ELP-263-000001433 |
| ELP-263-000001446 | to | ELP-263-000001446 |
| ELP-263-000001450 | to | ELP-263-000001450 |
| ELP-263-000001455 | to | ELP-263-000001456 |
| ELP-263-000001463 | to | ELP-263-000001463 |
| ELP-263-000001465 | to | ELP-263-000001465 |
| ELP-263-000001469 | to | ELP-263-000001469 |
| ELP-263-000001474 | to | ELP-263-000001474 |
| ELP-263-000001477 | to | ELP-263-000001478 |
| ELP-263-000001480 | to | ELP-263-000001480 |
| ELP-263-000001482 | to | ELP-263-000001483 |
| ELP-263-000001485 | to | ELP-263-000001489 |
| ELP-263-000001494 | to | ELP-263-000001494 |
| ELP-263-000001497 | to | ELP-263-000001498 |
| ELP-263-000001500 | to | ELP-263-000001502 |
| ELP-263-000001504 | to | ELP-263-000001505 |
| ELP-263-000001507 | to | ELP-263-000001508 |
| ELP-263-000001510 | to | ELP-263-000001510 |
| ELP-263-000001512 | to | ELP-263-000001512 |
| ELP-263-000001514 | to | ELP-263-000001517 |
| ELP-263-000001522 | to | ELP-263-000001522 |
| ELP-263-000001524 | to | ELP-263-000001524 |

| | | |
|---|---|---|
| ELP-263-000001527 | to | ELP-263-000001527 |
| ELP-263-000001530 | to | ELP-263-000001530 |
| ELP-263-000001543 | to | ELP-263-000001544 |
| ELP-263-000001546 | to | ELP-263-000001547 |
| ELP-263-000001549 | to | ELP-263-000001549 |
| ELP-263-000001552 | to | ELP-263-000001558 |
| ELP-263-000001561 | to | ELP-263-000001562 |
| ELP-263-000001564 | to | ELP-263-000001571 |
| ELP-263-000001573 | to | ELP-263-000001573 |
| ELP-263-000001579 | to | ELP-263-000001579 |
| ELP-263-000001581 | to | ELP-263-000001582 |
| ELP-263-000001584 | to | ELP-263-000001584 |
| ELP-263-000001598 | to | ELP-263-000001598 |
| ELP-263-000001600 | to | ELP-263-000001601 |
| ELP-263-000001603 | to | ELP-263-000001604 |
| ELP-263-000001606 | to | ELP-263-000001606 |
| ELP-263-000001613 | to | ELP-263-000001613 |
| ELP-263-000001617 | to | ELP-263-000001617 |
| ELP-263-000001621 | to | ELP-263-000001621 |
| ELP-263-000001625 | to | ELP-263-000001626 |
| ELP-263-000001647 | to | ELP-263-000001647 |
| ELP-263-000001649 | to | ELP-263-000001649 |
| ELP-263-000001655 | to | ELP-263-000001656 |
| ELP-263-000001665 | to | ELP-263-000001666 |
| ELP-263-000001670 | to | ELP-263-000001670 |
| ELP-263-000001672 | to | ELP-263-000001673 |
| ELP-263-000001679 | to | ELP-263-000001679 |
| ELP-263-000001681 | to | ELP-263-000001682 |
| ELP-263-000001685 | to | ELP-263-000001686 |
| ELP-263-000001688 | to | ELP-263-000001688 |
| ELP-263-000001690 | to | ELP-263-000001690 |
| ELP-263-000001692 | to | ELP-263-000001692 |
| ELP-263-000001699 | to | ELP-263-000001699 |
| ELP-263-000001702 | to | ELP-263-000001702 |
| ELP-263-000001705 | to | ELP-263-000001705 |
| ELP-263-000001707 | to | ELP-263-000001707 |
| ELP-263-000001715 | to | ELP-263-000001715 |
| ELP-263-000001728 | to | ELP-263-000001728 |
| ELP-263-000001731 | to | ELP-263-000001731 |
| ELP-263-000001735 | to | ELP-263-000001735 |
| ELP-263-000001740 | to | ELP-263-000001740 |
| ELP-263-000001742 | to | ELP-263-000001743 |
| ELP-263-000001747 | to | ELP-263-000001747 |
| ELP-263-000001749 | to | ELP-263-000001752 |

| | | |
|---|---|---|
| ELP-263-000001755 | to | ELP-263-000001760 |
| ELP-263-000001762 | to | ELP-263-000001762 |
| ELP-263-000001764 | to | ELP-263-000001764 |
| ELP-263-000001766 | to | ELP-263-000001767 |
| ELP-263-000001769 | to | ELP-263-000001769 |
| ELP-263-000001771 | to | ELP-263-000001771 |
| ELP-263-000001773 | to | ELP-263-000001773 |
| ELP-263-000001775 | to | ELP-263-000001775 |
| ELP-263-000001777 | to | ELP-263-000001777 |
| ELP-263-000001779 | to | ELP-263-000001779 |
| ELP-263-000001781 | to | ELP-263-000001781 |
| ELP-263-000001783 | to | ELP-263-000001783 |
| ELP-263-000001787 | to | ELP-263-000001787 |
| ELP-263-000001789 | to | ELP-263-000001792 |
| ELP-263-000001795 | to | ELP-263-000001795 |
| ELP-263-000001797 | to | ELP-263-000001797 |
| ELP-263-000001799 | to | ELP-263-000001799 |
| ELP-263-000001801 | to | ELP-263-000001802 |
| ELP-263-000001804 | to | ELP-263-000001804 |
| ELP-263-000001806 | to | ELP-263-000001809 |
| ELP-263-000001811 | to | ELP-263-000001811 |
| ELP-263-000001813 | to | ELP-263-000001814 |
| ELP-263-000001816 | to | ELP-263-000001816 |
| ELP-263-000001818 | to | ELP-263-000001818 |
| ELP-263-000001820 | to | ELP-263-000001820 |
| ELP-263-000001822 | to | ELP-263-000001822 |
| ELP-263-000001824 | to | ELP-263-000001826 |
| ELP-263-000001829 | to | ELP-263-000001829 |
| ELP-263-000001831 | to | ELP-263-000001831 |
| ELP-263-000001833 | to | ELP-263-000001834 |
| ELP-263-000001837 | to | ELP-263-000001839 |
| ELP-263-000001841 | to | ELP-263-000001845 |
| ELP-263-000001847 | to | ELP-263-000001847 |
| ELP-263-000001849 | to | ELP-263-000001851 |
| ELP-263-000001853 | to | ELP-263-000001855 |
| ELP-263-000001858 | to | ELP-263-000001859 |
| ELP-263-000001861 | to | ELP-263-000001863 |
| ELP-263-000001865 | to | ELP-263-000001865 |
| ELP-263-000001867 | to | ELP-263-000001869 |
| ELP-263-000001871 | to | ELP-263-000001871 |
| ELP-263-000001873 | to | ELP-263-000001873 |
| ELP-263-000001875 | to | ELP-263-000001875 |
| ELP-263-000001880 | to | ELP-263-000001885 |
| ELP-263-000001887 | to | ELP-263-000001887 |

| | | |
|---|---|---|
| ELP-263-000001891 | to | ELP-263-000001891 |
| ELP-263-000001893 | to | ELP-263-000001893 |
| ELP-263-000001895 | to | ELP-263-000001895 |
| ELP-263-000001898 | to | ELP-263-000001898 |
| ELP-263-000001900 | to | ELP-263-000001900 |
| ELP-263-000001902 | to | ELP-263-000001902 |
| ELP-263-000001904 | to | ELP-263-000001907 |
| ELP-263-000001909 | to | ELP-263-000001909 |
| ELP-263-000001911 | to | ELP-263-000001914 |
| ELP-263-000001916 | to | ELP-263-000001916 |
| ELP-263-000001918 | to | ELP-263-000001920 |
| ELP-263-000001922 | to | ELP-263-000001923 |
| ELP-263-000001926 | to | ELP-263-000001927 |
| ELP-263-000001929 | to | ELP-263-000001929 |
| ELP-263-000001931 | to | ELP-263-000001931 |
| ELP-263-000001936 | to | ELP-263-000001937 |
| ELP-263-000001939 | to | ELP-263-000001939 |
| ELP-263-000001941 | to | ELP-263-000001943 |
| ELP-263-000001947 | to | ELP-263-000001947 |
| ELP-263-000001950 | to | ELP-263-000001951 |
| ELP-263-000001954 | to | ELP-263-000001954 |
| ELP-263-000001957 | to | ELP-263-000001957 |
| ELP-263-000001959 | to | ELP-263-000001960 |
| ELP-263-000001962 | to | ELP-263-000001962 |
| ELP-263-000001964 | to | ELP-263-000001966 |
| ELP-263-000001968 | to | ELP-263-000001969 |
| ELP-263-000001971 | to | ELP-263-000001971 |
| ELP-263-000001975 | to | ELP-263-000001975 |
| ELP-263-000001977 | to | ELP-263-000001977 |
| ELP-263-000001979 | to | ELP-263-000001979 |
| ELP-263-000001981 | to | ELP-263-000001981 |
| ELP-263-000001984 | to | ELP-263-000001985 |
| ELP-263-000001987 | to | ELP-263-000001987 |
| ELP-263-000001989 | to | ELP-263-000001989 |
| ELP-263-000001991 | to | ELP-263-000001991 |
| ELP-263-000001993 | to | ELP-263-000001994 |
| ELP-263-000001997 | to | ELP-263-000002000 |
| ELP-263-000002007 | to | ELP-263-000002007 |
| ELP-263-000002009 | to | ELP-263-000002010 |
| ELP-263-000002013 | to | ELP-263-000002013 |
| ELP-263-000002015 | to | ELP-263-000002017 |
| ELP-263-000002019 | to | ELP-263-000002019 |
| ELP-263-000002021 | to | ELP-263-000002021 |
| ELP-263-000002024 | to | ELP-263-000002028 |

| | | |
|---|---|---|
| ELP-263-000002031 | to | ELP-263-000002031 |
| ELP-263-000002033 | to | ELP-263-000002042 |
| ELP-263-000002045 | to | ELP-263-000002046 |
| ELP-263-000002050 | to | ELP-263-000002050 |
| ELP-263-000002052 | to | ELP-263-000002052 |
| ELP-263-000002056 | to | ELP-263-000002057 |
| ELP-263-000002061 | to | ELP-263-000002061 |
| ELP-263-000002065 | to | ELP-263-000002065 |
| ELP-263-000002075 | to | ELP-263-000002075 |
| ELP-263-000002077 | to | ELP-263-000002078 |
| ELP-263-000002080 | to | ELP-263-000002080 |
| ELP-263-000002083 | to | ELP-263-000002083 |
| ELP-263-000002085 | to | ELP-263-000002085 |
| ELP-263-000002090 | to | ELP-263-000002090 |
| ELP-263-000002094 | to | ELP-263-000002094 |
| ELP-263-000002096 | to | ELP-263-000002097 |
| ELP-263-000002099 | to | ELP-263-000002099 |
| ELP-263-000002101 | to | ELP-263-000002102 |
| ELP-263-000002104 | to | ELP-263-000002104 |
| ELP-263-000002107 | to | ELP-263-000002107 |
| ELP-263-000002111 | to | ELP-263-000002119 |
| ELP-263-000002121 | to | ELP-263-000002121 |
| ELP-263-000002123 | to | ELP-263-000002128 |
| ELP-263-000002130 | to | ELP-263-000002133 |
| ELP-263-000002135 | to | ELP-263-000002135 |
| ELP-263-000002137 | to | ELP-263-000002137 |
| ELP-263-000002139 | to | ELP-263-000002139 |
| ELP-263-000002141 | to | ELP-263-000002141 |
| ELP-263-000002143 | to | ELP-263-000002146 |
| ELP-263-000002148 | to | ELP-263-000002148 |
| ELP-263-000002152 | to | ELP-263-000002152 |
| ELP-263-000002154 | to | ELP-263-000002155 |
| ELP-263-000002157 | to | ELP-263-000002158 |
| ELP-263-000002161 | to | ELP-263-000002165 |
| ELP-263-000002167 | to | ELP-263-000002167 |
| ELP-263-000002169 | to | ELP-263-000002171 |
| ELP-263-000002173 | to | ELP-263-000002173 |
| ELP-263-000002175 | to | ELP-263-000002175 |
| ELP-263-000002178 | to | ELP-263-000002178 |
| ELP-263-000002181 | to | ELP-263-000002181 |
| ELP-263-000002183 | to | ELP-263-000002188 |
| ELP-263-000002190 | to | ELP-263-000002190 |
| ELP-263-000002192 | to | ELP-263-000002192 |
| ELP-263-000002194 | to | ELP-263-000002195 |

| | | |
|---|---|---|
| ELP-263-000002197 | to | ELP-263-000002201 |
| ELP-263-000002203 | to | ELP-263-000002203 |
| ELP-263-000002207 | to | ELP-263-000002208 |
| ELP-263-000002211 | to | ELP-263-000002211 |
| ELP-263-000002213 | to | ELP-263-000002213 |
| ELP-263-000002215 | to | ELP-263-000002215 |
| ELP-263-000002217 | to | ELP-263-000002224 |
| ELP-263-000002226 | to | ELP-263-000002226 |
| ELP-263-000002228 | to | ELP-263-000002228 |
| ELP-263-000002230 | to | ELP-263-000002231 |
| ELP-263-000002233 | to | ELP-263-000002234 |
| ELP-263-000002236 | to | ELP-263-000002247 |
| ELP-263-000002250 | to | ELP-263-000002253 |
| ELP-263-000002255 | to | ELP-263-000002257 |
| ELP-263-000002260 | to | ELP-263-000002277 |
| ELP-263-000002279 | to | ELP-263-000002284 |
| ELP-263-000002287 | to | ELP-263-000002289 |
| ELP-263-000002291 | to | ELP-263-000002292 |
| ELP-263-000002294 | to | ELP-263-000002300 |
| ELP-263-000002302 | to | ELP-263-000002305 |
| ELP-263-000002307 | to | ELP-263-000002308 |
| ELP-263-000002310 | to | ELP-263-000002323 |
| ELP-263-000002325 | to | ELP-263-000002329 |
| ELP-263-000002332 | to | ELP-263-000002334 |
| ELP-263-000002337 | to | ELP-263-000002339 |
| ELP-263-000002343 | to | ELP-263-000002343 |
| ELP-263-000002345 | to | ELP-263-000002347 |
| ELP-263-000002349 | to | ELP-263-000002349 |
| ELP-263-000002351 | to | ELP-263-000002358 |
| ELP-263-000002360 | to | ELP-263-000002360 |
| ELP-263-000002363 | to | ELP-263-000002363 |
| ELP-263-000002365 | to | ELP-263-000002366 |
| ELP-263-000002368 | to | ELP-263-000002368 |
| ELP-263-000002370 | to | ELP-263-000002370 |
| ELP-263-000002372 | to | ELP-263-000002372 |
| ELP-263-000002374 | to | ELP-263-000002378 |
| ELP-263-000002380 | to | ELP-263-000002380 |
| ELP-263-000002383 | to | ELP-263-000002383 |
| ELP-263-000002385 | to | ELP-263-000002385 |
| ELP-263-000002387 | to | ELP-263-000002388 |
| ELP-263-000002394 | to | ELP-263-000002396 |
| ELP-263-000002398 | to | ELP-263-000002398 |
| ELP-263-000002402 | to | ELP-263-000002402 |
| ELP-263-000002404 | to | ELP-263-000002404 |

| | | |
|---|---|---|
| ELP-263-000002406 | to | ELP-263-000002406 |
| ELP-263-000002408 | to | ELP-263-000002409 |
| ELP-263-000002412 | to | ELP-263-000002412 |
| ELP-263-000002414 | to | ELP-263-000002415 |
| ELP-263-000002417 | to | ELP-263-000002421 |
| ELP-263-000002423 | to | ELP-263-000002423 |
| ELP-263-000002425 | to | ELP-263-000002425 |
| ELP-263-000002427 | to | ELP-263-000002427 |
| ELP-263-000002429 | to | ELP-263-000002430 |
| ELP-263-000002432 | to | ELP-263-000002432 |
| ELP-263-000002434 | to | ELP-263-000002434 |
| ELP-263-000002437 | to | ELP-263-000002437 |
| ELP-263-000002439 | to | ELP-263-000002440 |
| ELP-263-000002443 | to | ELP-263-000002443 |
| ELP-263-000002445 | to | ELP-263-000002445 |
| ELP-263-000002448 | to | ELP-263-000002457 |
| ELP-263-000002459 | to | ELP-263-000002461 |
| ELP-263-000002463 | to | ELP-263-000002464 |
| ELP-263-000002466 | to | ELP-263-000002466 |
| ELP-263-000002468 | to | ELP-263-000002468 |
| ELP-263-000002470 | to | ELP-263-000002470 |
| ELP-263-000002472 | to | ELP-263-000002472 |
| ELP-263-000002474 | to | ELP-263-000002474 |
| ELP-263-000002476 | to | ELP-263-000002478 |
| ELP-263-000002480 | to | ELP-263-000002480 |
| ELP-263-000002482 | to | ELP-263-000002483 |
| ELP-263-000002485 | to | ELP-263-000002485 |
| ELP-263-000002565 | to | ELP-263-000002567 |
| ELP-263-000002569 | to | ELP-263-000002576 |
| ELP-263-000002578 | to | ELP-263-000002581 |
| ELP-263-000002583 | to | ELP-263-000002587 |
| ELP-263-000002589 | to | ELP-263-000002589 |
| ELP-263-000002591 | to | ELP-263-000002591 |
| ELP-263-000002593 | to | ELP-263-000002593 |
| ELP-263-000002595 | to | ELP-263-000002596 |
| ELP-263-000002600 | to | ELP-263-000002603 |
| ELP-263-000002607 | to | ELP-263-000002607 |
| ELP-263-000002609 | to | ELP-263-000002611 |
| ELP-263-000002614 | to | ELP-263-000002617 |
| ELP-263-000002619 | to | ELP-263-000002619 |
| ELP-263-000002621 | to | ELP-263-000002621 |
| ELP-263-000002623 | to | ELP-263-000002626 |
| ELP-263-000002629 | to | ELP-263-000002631 |
| ELP-263-000002633 | to | ELP-263-000002633 |

| ELP-263-000002635 | to | ELP-263-000002640 |
| ELP-263-000002644 | to | ELP-263-000002644 |
| ELP-263-000002646 | to | ELP-263-000002647 |
| ELP-263-000002649 | to | ELP-263-000002650 |
| ELP-263-000002654 | to | ELP-263-000002655 |
| ELP-263-000002659 | to | ELP-263-000002660 |
| ELP-263-000002662 | to | ELP-263-000002664. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.