**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010753 | ELP-238-000010770 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010773 | ELP-238-000010774 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010776 | ELP-238-000010777 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010780 | ELP-238-000010787 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010792 | ELP-238-000010792 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010797 | ELP-238-000010798 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010800 | ELP-238-000010830 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010835 | ELP-238-000010835 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010838 | ELP-238-000010839 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010841 | ELP-238-000010841 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010843 | ELP-238-000010843 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010847 | ELP-238-000010849 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010855 | ELP-238-000010859 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010861 | ELP-238-000010865 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010872 | ELP-238-000010879 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010881 | ELP-238-000010881 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010885 | ELP-238-000010891 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010897 | ELP-238-000010897 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010899 | ELP-238-000010899 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010904 | ELP-238-000010909 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010912 | ELP-238-000010912 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010918 | ELP-238-000010918 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010923 | ELP-238-000010923 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010931 | ELP-238-000010931 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010939 | ELP-238-000010943 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010945 | ELP-238-000010946 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010948 | ELP-238-000010948 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010950 | ELP-238-000010951 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010953 | ELP-238-000010953 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010955 | ELP-238-000010955 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010957 | ELP-238-000010964 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010969 | ELP-238-000010970 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010975 | ELP-238-000010975 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010979 | ELP-238-000010979 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010981 | ELP-238-000010982 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010984 | ELP-238-000010986 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010988 | ELP-238-000010988 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010990 | ELP-238-000010990 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010992 | ELP-238-000010992 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010994 | ELP-238-000010995 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010999 | ELP-238-000010999 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011001 | ELP-238-000011002 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011004 | ELP-238-000011004 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011010 | ELP-238-000011014 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011016 | ELP-238-000011016 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011018 | ELP-238-000011019 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011021 | ELP-238-000011021 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011024 | ELP-238-000011024 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011026 | ELP-238-000011026 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011028 | ELP-238-000011028 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011033 | ELP-238-000011045 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011049 | ELP-238-000011051 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011055 | ELP-238-000011078 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011083 | ELP-238-000011090 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011092 | ELP-238-000011092 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011095 | ELP-238-000011098 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011101 | ELP-238-000011104 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011106 | ELP-238-000011116 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011118 | ELP-238-000011118 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011120 | ELP-238-000011120 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011123 | ELP-238-000011125 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011128 | ELP-238-000011128 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011130 | ELP-238-000011134 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011136 | ELP-238-000011137 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011139 | ELP-238-000011139 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011141 | ELP-238-000011141 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011143 | ELP-238-000011143 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011146 | ELP-238-000011146 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011148 | ELP-238-000011150 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011152 | ELP-238-000011155 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011157 | ELP-238-000011158 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011160 | ELP-238-000011163 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011166 | ELP-238-000011177 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011183 | ELP-238-000011184 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011186 | ELP-238-000011186 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011188 | ELP-238-000011189 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011192 | ELP-238-000011195 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011197 | ELP-238-000011197 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011200 | ELP-238-000011200 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011202 | ELP-238-000011206 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011208 | ELP-238-000011213 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011215 | ELP-238-000011216 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011230 | ELP-238-000011233 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011235 | ELP-238-000011235 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011237 | ELP-238-000011240 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011242 | ELP-238-000011246 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011248 | ELP-238-000011248 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011256 | ELP-238-000011272 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011276 | ELP-238-000011276 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011280 | ELP-238-000011282 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011286 | ELP-238-000011304 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011307 | ELP-238-000011307 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011315 | ELP-238-000011315 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011319 | ELP-238-000011320 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011324 | ELP-238-000011324 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011326 | ELP-238-000011326 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011330 | ELP-238-000011332 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011334 | ELP-238-000011338 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011340 | ELP-238-000011341 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011345 | ELP-238-000011353 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011355 | ELP-238-000011356 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011369 | ELP-238-000011378 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011383 | ELP-238-000011383 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011385 | ELP-238-000011389 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011392 | ELP-238-000011395 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011399 | ELP-238-000011400 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011403 | ELP-238-000011414 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011416 | ELP-238-000011416 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011419 | ELP-238-000011419 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011423 | ELP-238-000011427 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011430 | ELP-238-000011431 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011433 | ELP-238-000011437 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011440 | ELP-238-000011440 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011442 | ELP-238-000011449 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011461 | ELP-238-000011463 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011466 | ELP-238-000011466 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011469 | ELP-238-000011472 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011480 | ELP-238-000011482 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011511 | ELP-238-000011524 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011531 | ELP-238-000011531 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011533 | ELP-238-000011537 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011540 | ELP-238-000011540 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011542 | ELP-238-000011545 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011547 | ELP-238-000011556 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011559 | ELP-238-000011559 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 240 | ELP-240-000000001 | ELP-240-000000052 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000054 | ELP-240-000000056 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000058 | ELP-240-000000058 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000060 | ELP-240-000000064 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000068 | ELP-240-000000070 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000073 | ELP-240-000000076 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000080 | ELP-240-000000082 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000084 | ELP-240-000000085 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000087 | ELP-240-000000095 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000097 | ELP-240-000000098 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000100 | ELP-240-000000101 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000104 | ELP-240-000000106 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000110 | ELP-240-000000110 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000112 | ELP-240-000000112 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000114 | ELP-240-000000114 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000117 | ELP-240-000000117 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000119 | ELP-240-000000122 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000124 | ELP-240-000000125 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000127 | ELP-240-000000130 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000134 | ELP-240-000000145 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000147 | ELP-240-000000147 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000152 | ELP-240-000000152 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000154 | ELP-240-000000185 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000189 | ELP-240-000000189 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000192 | ELP-240-000000192 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000199 | ELP-240-000000218 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000221 | ELP-240-000000225 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000227 | ELP-240-000000229 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000231 | ELP-240-000000232 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000251 | ELP-240-000000255 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000257 | ELP-240-000000338 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000340 | ELP-240-000000348 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000351 | ELP-240-000000351 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000354 | ELP-240-000000355 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000358 | ELP-240-000000365 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000367 | ELP-240-000000368 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000371 | ELP-240-000000380 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000382 | ELP-240-000000407 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000409 | ELP-240-000000409 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000412 | ELP-240-000000412 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000414 | ELP-240-000000415 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000417 | ELP-240-000000417 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000419 | ELP-240-000000420 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000422 | ELP-240-000000437 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000439 | ELP-240-000000439 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000442 | ELP-240-000000450 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000454 | ELP-240-000000455 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000457 | ELP-240-000000468 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000470 | ELP-240-000000475 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000479 | ELP-240-000000479 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000481 | ELP-240-000000486 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000488 | ELP-240-000000492 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000498 | ELP-240-000000501 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000503 | ELP-240-000000511 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000514 | ELP-240-000000522 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000524 | ELP-240-000000528 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000531 | ELP-240-000000533 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000535 | ELP-240-000000535 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000537 | ELP-240-000000537 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000540 | ELP-240-000000541 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000543 | ELP-240-000000551 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000554 | ELP-240-000000555 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000561 | ELP-240-000000563 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000565 | ELP-240-000000574 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000576 | ELP-240-000000580 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000582 | ELP-240-000000582 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000585 | ELP-240-000000589 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000591 | ELP-240-000000594 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000596 | ELP-240-000000598 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000600 | ELP-240-000000604 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000606 | ELP-240-000000677 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000686 | ELP-240-000000751 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000753 | ELP-240-000000757 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000759 | ELP-240-000000767 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000770 | ELP-240-000000774 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000776 | ELP-240-000000780 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000783 | ELP-240-000000785 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000789 | ELP-240-000000793 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000795 | ELP-240-000000799 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000802 | ELP-240-000000804 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000807 | ELP-240-000000807 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000809 | ELP-240-000000810 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000813 | ELP-240-000000816 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000818 | ELP-240-000000819 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000821 | ELP-240-000000821 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000824 | ELP-240-000000824 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000828 | ELP-240-000000829 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000832 | ELP-240-000000835 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000840 | ELP-240-000000850 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000852 | ELP-240-000000854 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000856 | ELP-240-000000858 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000860 | ELP-240-000000860 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000862 | ELP-240-000000867 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000869 | ELP-240-000000882 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000884 | ELP-240-000000884 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000886 | ELP-240-000000891 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000893 | ELP-240-000000895 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000897 | ELP-240-000000918 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000920 | ELP-240-000000921 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000923 | ELP-240-000000928 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000930 | ELP-240-000000937 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000940 | ELP-240-000000940 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000943 | ELP-240-000000944 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000948 | ELP-240-000000949 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000952 | ELP-240-000000953 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000955 | ELP-240-000000960 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000964 | ELP-240-000000966 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000968 | ELP-240-000000971 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000973 | ELP-240-000000978 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000981 | ELP-240-000000987 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000989 | ELP-240-000001000 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001004 | ELP-240-000001007 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001010 | ELP-240-000001011 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001013 | ELP-240-000001026 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001028 | ELP-240-000001035 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001038 | ELP-240-000001041 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001043 | ELP-240-000001052 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001054 | ELP-240-000001054 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001057 | ELP-240-000001059 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001062 | ELP-240-000001068 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001070 | ELP-240-000001076 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001078 | ELP-240-000001078 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001080 | ELP-240-000001083 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001085 | ELP-240-000001085 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001087 | ELP-240-000001087 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001089 | ELP-240-000001100 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001102 | ELP-240-000001102 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001104 | ELP-240-000001107 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001109 | ELP-240-000001119 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001121 | ELP-240-000001121 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001123 | ELP-240-000001127 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001129 | ELP-240-000001130 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001132 | ELP-240-000001139 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001141 | ELP-240-000001145 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001149 | ELP-240-000001153 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001155 | ELP-240-000001155 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001157 | ELP-240-000001166 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001168 | ELP-240-000001200 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001202 | ELP-240-000001205 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001207 | ELP-240-000001207 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001209 | ELP-240-000001225 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001227 | ELP-240-000001229 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001231 | ELP-240-000001232 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001234 | ELP-240-000001235 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001238 | ELP-240-000001240 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001242 | ELP-240-000001244 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001246 | ELP-240-000001247 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001249 | ELP-240-000001255 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001257 | ELP-240-000001257 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001259 | ELP-240-000001261 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001264 | ELP-240-000001265 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001268 | ELP-240-000001268 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001273 | ELP-240-000001276 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001279 | ELP-240-000001282 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001284 | ELP-240-000001286 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001288 | ELP-240-000001295 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001305 | ELP-240-000001307 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001310 | ELP-240-000001310 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001312 | ELP-240-000001316 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001318 | ELP-240-000001318 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001320 | ELP-240-000001324 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001326 | ELP-240-000001328 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001330 | ELP-240-000001330 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001332 | ELP-240-000001333 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001335 | ELP-240-000001336 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001340 | ELP-240-000001340 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001343 | ELP-240-000001353 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001355 | ELP-240-000001361 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001363 | ELP-240-000001365 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001370 | ELP-240-000001370 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001372 | ELP-240-000001395 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001397 | ELP-240-000001400 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001402 | ELP-240-000001416 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001418 | ELP-240-000001419 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001421 | ELP-240-000001427 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001430 | ELP-240-000001437 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001439 | ELP-240-000001443 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001446 | ELP-240-000001452 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001455 | ELP-240-000001460 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001462 | ELP-240-000001462 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001465 | ELP-240-000001468 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001471 | ELP-240-000001472 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001476 | ELP-240-000001481 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001488 | ELP-240-000001488 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001491 | ELP-240-000001492 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001494 | ELP-240-000001494 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001500 | ELP-240-000001500 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001502 | ELP-240-000001504 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001508 | ELP-240-000001508 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001510 | ELP-240-000001521 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001523 | ELP-240-000001523 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001525 | ELP-240-000001525 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001528 | ELP-240-000001530 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001532 | ELP-240-000001534 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001536 | ELP-240-000001538 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001542 | ELP-240-000001542 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001544 | ELP-240-000001550 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001552 | ELP-240-000001556 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001558 | ELP-240-000001558 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001560 | ELP-240-000001564 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001566 | ELP-240-000001568 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001570 | ELP-240-000001570 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001572 | ELP-240-000001578 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001580 | ELP-240-000001589 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001592 | ELP-240-000001593 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001596 | ELP-240-000001596 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001598 | ELP-240-000001602 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001604 | ELP-240-000001608 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001610 | ELP-240-000001610 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001612 | ELP-240-000001614 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001616 | ELP-240-000001616 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001618 | ELP-240-000001619 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001621 | ELP-240-000001627 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001629 | ELP-240-000001632 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001634 | ELP-240-000001642 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001644 | ELP-240-000001659 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001661 | ELP-240-000001663 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001665 | ELP-240-000001681 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001683 | ELP-240-000001697 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001699 | ELP-240-000001706 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001708 | ELP-240-000001723 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001725 | ELP-240-000001726 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001728 | ELP-240-000001731 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001733 | ELP-240-000001733 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001735 | ELP-240-000001738 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001741 | ELP-240-000001742 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001744 | ELP-240-000001755 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001758 | ELP-240-000001781 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001783 | ELP-240-000001783 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001785 | ELP-240-000001790 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001792 | ELP-240-000001804 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001806 | ELP-240-000001839 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001842 | ELP-240-000001845 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001847 | ELP-240-000001848 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001850 | ELP-240-000001853 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001855 | ELP-240-000001858 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001861 | ELP-240-000001862 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001865 | ELP-240-000001865 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001867 | ELP-240-000001867 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001876 | ELP-240-000001882 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001884 | ELP-240-000001890 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001892 | ELP-240-000001892 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001894 | ELP-240-000001917 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001921 | ELP-240-000001922 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001924 | ELP-240-000001927 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001929 | ELP-240-000001931 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001933 | ELP-240-000001935 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001937 | ELP-240-000001942 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001946 | ELP-240-000001946 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001948 | ELP-240-000001952 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001954 | ELP-240-000001954 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001956 | ELP-240-000001961 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001963 | ELP-240-000001982 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001984 | ELP-240-000001988 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001991 | ELP-240-000001999 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002002 | ELP-240-000002008 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002010 | ELP-240-000002011 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002013 | ELP-240-000002014 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002016 | ELP-240-000002025 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002033 | ELP-240-000002037 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002042 | ELP-240-000002051 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002054 | ELP-240-000002058 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002060 | ELP-240-000002064 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002066 | ELP-240-000002068 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002072 | ELP-240-000002076 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002078 | ELP-240-000002079 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002082 | ELP-240-000002083 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002094 | ELP-240-000002105 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002108 | ELP-240-000002116 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002118 | ELP-240-000002127 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002129 | ELP-240-000002169 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002171 | ELP-240-000002171 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002173 | ELP-240-000002174 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002177 | ELP-240-000002177 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002179 | ELP-240-000002179 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002181 | ELP-240-000002181 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002183 | ELP-240-000002186 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002188 | ELP-240-000002195 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002197 | ELP-240-000002242 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002244 | ELP-240-000002245 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002247 | ELP-240-000002248 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002250 | ELP-240-000002252 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002262 | ELP-240-000002267 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002270 | ELP-240-000002271 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002273 | ELP-240-000002273 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002275 | ELP-240-000002297 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002299 | ELP-240-000002302 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002304 | ELP-240-000002314 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002316 | ELP-240-000002325 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002327 | ELP-240-000002336 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002338 | ELP-240-000002348 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002350 | ELP-240-000002357 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002359 | ELP-240-000002376 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002379 | ELP-240-000002387 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002389 | ELP-240-000002394 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002396 | ELP-240-000002400 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002402 | ELP-240-000002410 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002412 | ELP-240-000002425 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002427 | ELP-240-000002427 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002429 | ELP-240-000002442 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002444 | ELP-240-000002450 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002452 | ELP-240-000002454 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002456 | ELP-240-000002475 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002478 | ELP-240-000002484 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002486 | ELP-240-000002490 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002493 | ELP-240-000002496 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002498 | ELP-240-000002498 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002502 | ELP-240-000002539 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002541 | ELP-240-000002545 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002547 | ELP-240-000002552 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002555 | ELP-240-000002557 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002559 | ELP-240-000002572 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002574 | ELP-240-000002597 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002600 | ELP-240-000002603 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002606 | ELP-240-000002609 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002613 | ELP-240-000002626 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002628 | ELP-240-000002632 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002634 | ELP-240-000002638 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002641 | ELP-240-000002642 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002644 | ELP-240-000002652 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002654 | ELP-240-000002662 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002666 | ELP-240-000002666 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002673 | ELP-240-000002673 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002677 | ELP-240-000002677 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002680 | ELP-240-000002682 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002684 | ELP-240-000002684 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002687 | ELP-240-000002688 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002693 | ELP-240-000002693 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002695 | ELP-240-000002698 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002700 | ELP-240-000002707 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002712 | ELP-240-000002724 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002726 | ELP-240-000002735 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002737 | ELP-240-000002738 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002741 | ELP-240-000002746 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002748 | ELP-240-000002748 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002750 | ELP-240-000002752 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002757 | ELP-240-000002762 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002765 | ELP-240-000002767 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002769 | ELP-240-000002776 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002778 | ELP-240-000002805 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002808 | ELP-240-000002808 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002810 | ELP-240-000002818 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002820 | ELP-240-000002820 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002823 | ELP-240-000002823 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002825 | ELP-240-000002827 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002829 | ELP-240-000002841 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002845 | ELP-240-000002847 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002849 | ELP-240-000002851 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002853 | ELP-240-000002853 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002855 | ELP-240-000002857 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002860 | ELP-240-000002861 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002863 | ELP-240-000002863 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002865 | ELP-240-000002874 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002876 | ELP-240-000002881 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002883 | ELP-240-000002884 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002887 | ELP-240-000002892 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002894 | ELP-240-000002904 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002906 | ELP-240-000002907 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002909 | ELP-240-000002915 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002917 | ELP-240-000002922 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002925 | ELP-240-000002930 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002932 | ELP-240-000002937 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002941 | ELP-240-000002957 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002959 | ELP-240-000002959 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002965 | ELP-240-000002965 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002967 | ELP-240-000002967 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002969 | ELP-240-000002974 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002976 | ELP-240-000002978 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002981 | ELP-240-000002981 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002983 | ELP-240-000002983 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002986 | ELP-240-000002988 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002991 | ELP-240-000002991 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002999 | ELP-240-000002999 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003001 | ELP-240-000003004 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003006 | ELP-240-000003006 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003008 | ELP-240-000003013 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003015 | ELP-240-000003015 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003017 | ELP-240-000003022 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003024 | ELP-240-000003024 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003026 | ELP-240-000003026 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003031 | ELP-240-000003031 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003033 | ELP-240-000003033 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003035 | ELP-240-000003035 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003037 | ELP-240-000003042 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003044 | ELP-240-000003054 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003057 | ELP-240-000003058 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003062 | ELP-240-000003067 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003069 | ELP-240-000003073 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003076 | ELP-240-000003077 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003079 | ELP-240-000003081 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003083 | ELP-240-000003084 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003086 | ELP-240-000003087 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003089 | ELP-240-000003098 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003100 | ELP-240-000003104 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003109 | ELP-240-000003110 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003112 | ELP-240-000003117 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003120 | ELP-240-000003120 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003122 | ELP-240-000003123 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003125 | ELP-240-000003125 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003129 | ELP-240-000003130 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003132 | ELP-240-000003133 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003139 | ELP-240-000003147 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003149 | ELP-240-000003156 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003159 | ELP-240-000003160 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003163 | ELP-240-000003167 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003169 | ELP-240-000003180 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003182 | ELP-240-000003189 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003191 | ELP-240-000003203 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003205 | ELP-240-000003216 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003220 | ELP-240-000003257 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003259 | ELP-240-000003266 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003268 | ELP-240-000003282 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003284 | ELP-240-000003289 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003291 | ELP-240-000003306 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003308 | ELP-240-000003308 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003310 | ELP-240-000003314 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003316 | ELP-240-000003317 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003319 | ELP-240-000003321 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003323 | ELP-240-000003324 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003326 | ELP-240-000003346 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003348 | ELP-240-000003348 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003350 | ELP-240-000003353 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003355 | ELP-240-000003355 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003357 | ELP-240-000003358 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003360 | ELP-240-000003371 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003373 | ELP-240-000003373 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003375 | ELP-240-000003375 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003381 | ELP-240-000003381 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003385 | ELP-240-000003386 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003388 | ELP-240-000003397 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003399 | ELP-240-000003403 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003405 | ELP-240-000003413 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003415 | ELP-240-000003416 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003420 | ELP-240-000003424 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003426 | ELP-240-000003427 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003429 | ELP-240-000003431 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003434 | ELP-240-000003436 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003438 | ELP-240-000003438 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003440 | ELP-240-000003471 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003479 | ELP-240-000003479 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003481 | ELP-240-000003482 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003484 | ELP-240-000003484 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003487 | ELP-240-000003487 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003491 | ELP-240-000003495 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003497 | ELP-240-000003498 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003501 | ELP-240-000003510 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003512 | ELP-240-000003514 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003516 | ELP-240-000003519 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003522 | ELP-240-000003523 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003526 | ELP-240-000003533 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003535 | ELP-240-000003535 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003537 | ELP-240-000003559 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003561 | ELP-240-000003568 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003570 | ELP-240-000003579 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003582 | ELP-240-000003583 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003585 | ELP-240-000003603 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003608 | ELP-240-000003614 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003616 | ELP-240-000003616 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003619 | ELP-240-000003628 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003631 | ELP-240-000003639 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003641 | ELP-240-000003645 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003647 | ELP-240-000003669 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003671 | ELP-240-000003691 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003693 | ELP-240-000003694 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003696 | ELP-240-000003696 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003698 | ELP-240-000003703 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003706 | ELP-240-000003708 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003713 | ELP-240-000003759 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003761 | ELP-240-000003768 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003770 | ELP-240-000003779 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003781 | ELP-240-000003786 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003788 | ELP-240-000003788 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003790 | ELP-240-000003791 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003794 | ELP-240-000003802 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003804 | ELP-240-000003807 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003809 | ELP-240-000003814 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003818 | ELP-240-000003819 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003821 | ELP-240-000003823 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003825 | ELP-240-000003832 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003835 | ELP-240-000003843 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003845 | ELP-240-000003845 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003847 | ELP-240-000003851 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003853 | ELP-240-000003854 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003856 | ELP-240-000003857 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003860 | ELP-240-000003860 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003865 | ELP-240-000003866 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003869 | ELP-240-000003872 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003874 | ELP-240-000003878 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003880 | ELP-240-000003880 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003882 | ELP-240-000003888 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003890 | ELP-240-000003890 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003892 | ELP-240-000003892 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003894 | ELP-240-000003895 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003897 | ELP-240-000003899 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003901 | ELP-240-000003904 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003906 | ELP-240-000003910 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003912 | ELP-240-000003912 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003914 | ELP-240-000003919 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003921 | ELP-240-000003923 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003925 | ELP-240-000003927 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003929 | ELP-240-000003948 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003952 | ELP-240-000003953 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003955 | ELP-240-000003959 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003961 | ELP-240-000003964 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003967 | ELP-240-000003974 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003979 | ELP-240-000003979 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003981 | ELP-240-000003981 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003984 | ELP-240-000003986 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003988 | ELP-240-000003992 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003994 | ELP-240-000003996 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003998 | ELP-240-000003998 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004000 | ELP-240-000004014 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004017 | ELP-240-000004034 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004036 | ELP-240-000004039 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004041 | ELP-240-000004055 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004059 | ELP-240-000004073 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004075 | ELP-240-000004080 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004083 | ELP-240-000004083 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004085 | ELP-240-000004089 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004091 | ELP-240-000004091 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004094 | ELP-240-000004106 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004108 | ELP-240-000004132 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004134 | ELP-240-000004143 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004145 | ELP-240-000004171 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004173 | ELP-240-000004182 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004184 | ELP-240-000004194 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004196 | ELP-240-000004199 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004201 | ELP-240-000004206 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004208 | ELP-240-000004208 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004211 | ELP-240-000004211 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004213 | ELP-240-000004234 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004236 | ELP-240-000004242 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004244 | ELP-240-000004255 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004257 | ELP-240-000004257 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004259 | ELP-240-000004268 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004270 | ELP-240-000004278 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004282 | ELP-240-000004287 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004289 | ELP-240-000004289 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004291 | ELP-240-000004292 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004294 | ELP-240-000004294 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004296 | ELP-240-000004296 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004299 | ELP-240-000004299 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004301 | ELP-240-000004301 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004303 | ELP-240-000004310 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004313 | ELP-240-000004316 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004319 | ELP-240-000004322 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004324 | ELP-240-000004326 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004330 | ELP-240-000004330 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004333 | ELP-240-000004338 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004340 | ELP-240-000004345 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004347 | ELP-240-000004352 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004354 | ELP-240-000004364 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004366 | ELP-240-000004366 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004368 | ELP-240-000004369 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004371 | ELP-240-000004371 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004373 | ELP-240-000004383 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004385 | ELP-240-000004388 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004390 | ELP-240-000004391 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004393 | ELP-240-000004395 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004397 | ELP-240-000004399 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004401 | ELP-240-000004401 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004405 | ELP-240-000004405 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004407 | ELP-240-000004407 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004409 | ELP-240-000004412 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004415 | ELP-240-000004418 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004420 | ELP-240-000004421 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004423 | ELP-240-000004430 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004433 | ELP-240-000004444 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004447 | ELP-240-000004449 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004451 | ELP-240-000004456 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004458 | ELP-240-000004471 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004473 | ELP-240-000004480 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004482 | ELP-240-000004484 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004486 | ELP-240-000004519 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004521 | ELP-240-000004522 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004524 | ELP-240-000004525 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004527 | ELP-240-000004530 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004535 | ELP-240-000004538 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004541 | ELP-240-000004542 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004544 | ELP-240-000004547 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004549 | ELP-240-000004554 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004557 | ELP-240-000004561 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004563 | ELP-240-000004570 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004572 | ELP-240-000004573 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004575 | ELP-240-000004585 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004587 | ELP-240-000004587 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004589 | ELP-240-000004589 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004591 | ELP-240-000004592 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004597 | ELP-240-000004604 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004606 | ELP-240-000004606 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004609 | ELP-240-000004609 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004612 | ELP-240-000004616 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004619 | ELP-240-000004622 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004624 | ELP-240-000004624 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004626 | ELP-240-000004628 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004630 | ELP-240-000004631 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004633 | ELP-240-000004636 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004638 | ELP-240-000004648 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004650 | ELP-240-000004650 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004652 | ELP-240-000004653 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004655 | ELP-240-000004658 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004660 | ELP-240-000004660 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004663 | ELP-240-000004663 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004665 | ELP-240-000004670 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004672 | ELP-240-000004680 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004682 | ELP-240-000004684 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004687 | ELP-240-000004691 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004694 | ELP-240-000004696 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004698 | ELP-240-000004701 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004704 | ELP-240-000004704 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004706 | ELP-240-000004706 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004708 | ELP-240-000004708 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004710 | ELP-240-000004726 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004728 | ELP-240-000004728 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004730 | ELP-240-000004734 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004736 | ELP-240-000004744 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004747 | ELP-240-000004747 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004750 | ELP-240-000004757 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004759 | ELP-240-000004766 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004768 | ELP-240-000004768 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004772 | ELP-240-000004772 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004775 | ELP-240-000004778 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004780 | ELP-240-000004789 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004791 | ELP-240-000004792 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004794 | ELP-240-000004795 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004797 | ELP-240-000004806 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004808 | ELP-240-000004808 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004811 | ELP-240-000004814 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004816 | ELP-240-000004818 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004821 | ELP-240-000004824 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004826 | ELP-240-000004826 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004828 | ELP-240-000004833 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004835 | ELP-240-000004842 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004844 | ELP-240-000004849 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004851 | ELP-240-000004852 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004857 | ELP-240-000004857 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004862 | ELP-240-000004868 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004875 | ELP-240-000004876 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004880 | ELP-240-000004890 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004892 | ELP-240-000004893 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004896 | ELP-240-000004896 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004905 | ELP-240-000004906 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004908 | ELP-240-000004909 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004911 | ELP-240-000004913 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004916 | ELP-240-000004917 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004921 | ELP-240-000004921 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004924 | ELP-240-000004924 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004927 | ELP-240-000004933 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004935 | ELP-240-000004935 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004937 | ELP-240-000004940 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004945 | ELP-240-000004951 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004953 | ELP-240-000004953 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004956 | ELP-240-000004959 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004961 | ELP-240-000004971 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004974 | ELP-240-000004975 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004977 | ELP-240-000004977 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004979 | ELP-240-000004982 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004984 | ELP-240-000004984 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004986 | ELP-240-000004986 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004988 | ELP-240-000004988 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004990 | ELP-240-000004995 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004997 | ELP-240-000005006 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005008 | ELP-240-000005013 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005015 | ELP-240-000005015 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005018 | ELP-240-000005018 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005020 | ELP-240-000005022 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005024 | ELP-240-000005024 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005026 | ELP-240-000005027 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005031 | ELP-240-000005033 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005035 | ELP-240-000005035 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005038 | ELP-240-000005039 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005041 | ELP-240-000005044 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005046 | ELP-240-000005051 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005054 | ELP-240-000005061 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005063 | ELP-240-000005064 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005066 | ELP-240-000005078 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005080 | ELP-240-000005080 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005082 | ELP-240-000005084 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005088 | ELP-240-000005088 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005092 | ELP-240-000005092 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005098 | ELP-240-000005127 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005129 | ELP-240-000005129 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005131 | ELP-240-000005141 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005148 | ELP-240-000005157 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005159 | ELP-240-000005162 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005164 | ELP-240-000005171 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005173 | ELP-240-000005174 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005178 | ELP-240-000005179 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005181 | ELP-240-000005186 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005189 | ELP-240-000005197 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005199 | ELP-240-000005201 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005203 | ELP-240-000005223 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005225 | ELP-240-000005235 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005237 | ELP-240-000005247 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005249 | ELP-240-000005252 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005254 | ELP-240-000005258 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005260 | ELP-240-000005262 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005265 | ELP-240-000005266 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005268 | ELP-240-000005268 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005270 | ELP-240-000005270 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005272 | ELP-240-000005272 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005274 | ELP-240-000005276 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005278 | ELP-240-000005278 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005280 | ELP-240-000005283 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005285 | ELP-240-000005285 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005290 | ELP-240-000005292 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005295 | ELP-240-000005295 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005298 | ELP-240-000005301 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005305 | ELP-240-000005310 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005312 | ELP-240-000005333 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005335 | ELP-240-000005338 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005342 | ELP-240-000005344 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005346 | ELP-240-000005347 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005349 | ELP-240-000005349 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005354 | ELP-240-000005354 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005359 | ELP-240-000005369 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005371 | ELP-240-000005373 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005376 | ELP-240-000005383 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005385 | ELP-240-000005387 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005389 | ELP-240-000005403 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005405 | ELP-240-000005415 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005419 | ELP-240-000005422 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005424 | ELP-240-000005427 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005429 | ELP-240-000005431 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005433 | ELP-240-000005433 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005435 | ELP-240-000005435 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005437 | ELP-240-000005438 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005440 | ELP-240-000005443 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005446 | ELP-240-000005448 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005451 | ELP-240-000005453 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005455 | ELP-240-000005471 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005473 | ELP-240-000005478 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005480 | ELP-240-000005495 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005497 | ELP-240-000005500 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005502 | ELP-240-000005502 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005504 | ELP-240-000005508 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005511 | ELP-240-000005513 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005515 | ELP-240-000005516 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005521 | ELP-240-000005524 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005526 | ELP-240-000005532 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005534 | ELP-240-000005534 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005536 | ELP-240-000005536 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005541 | ELP-240-000005549 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005551 | ELP-240-000005559 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005561 | ELP-240-000005569 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005572 | ELP-240-000005573 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005575 | ELP-240-000005577 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005579 | ELP-240-000005582 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005584 | ELP-240-000005584 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005587 | ELP-240-000005587 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005589 | ELP-240-000005591 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005593 | ELP-240-000005603 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005605 | ELP-240-000005610 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005613 | ELP-240-000005614 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005616 | ELP-240-000005618 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005620 | ELP-240-000005624 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005626 | ELP-240-000005633 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005638 | ELP-240-000005642 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005647 | ELP-240-000005648 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005651 | ELP-240-000005653 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005655 | ELP-240-000005655 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005657 | ELP-240-000005658 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005660 | ELP-240-000005665 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005667 | ELP-240-000005667 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005669 | ELP-240-000005673 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005676 | ELP-240-000005680 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005682 | ELP-240-000005684 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005686 | ELP-240-000005689 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005693 | ELP-240-000005701 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005703 | ELP-240-000005712 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005714 | ELP-240-000005716 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005718 | ELP-240-000005718 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005723 | ELP-240-000005727 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005730 | ELP-240-000005735 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005737 | ELP-240-000005739 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005741 | ELP-240-000005746 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005748 | ELP-240-000005748 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005750 | ELP-240-000005750 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005755 | ELP-240-000005762 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005765 | ELP-240-000005768 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005770 | ELP-240-000005772 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005775 | ELP-240-000005777 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005779 | ELP-240-000005779 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005781 | ELP-240-000005781 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005783 | ELP-240-000005784 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005788 | ELP-240-000005788 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005790 | ELP-240-000005795 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005799 | ELP-240-000005811 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005813 | ELP-240-000005817 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005819 | ELP-240-000005819 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005821 | ELP-240-000005823 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005827 | ELP-240-000005827 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005831 | ELP-240-000005831 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005833 | ELP-240-000005835 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005839 | ELP-240-000005839 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005842 | ELP-240-000005842 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005844 | ELP-240-000005847 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005849 | ELP-240-000005849 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005851 | ELP-240-000005853 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005855 | ELP-240-000005855 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005859 | ELP-240-000005859 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005864 | ELP-240-000005867 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005869 | ELP-240-000005869 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005871 | ELP-240-000005872 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005876 | ELP-240-000005876 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005879 | ELP-240-000005880 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005883 | ELP-240-000005895 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005899 | ELP-240-000005900 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005902 | ELP-240-000005905 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005907 | ELP-240-000005912 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005914 | ELP-240-000005914 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005916 | ELP-240-000005924 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005926 | ELP-240-000005934 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005937 | ELP-240-000005946 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005948 | ELP-240-000005950 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005954 | ELP-240-000005954 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005956 | ELP-240-000005962 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005965 | ELP-240-000005965 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005968 | ELP-240-000005969 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005971 | ELP-240-000005972 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005974 | ELP-240-000005974 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005976 | ELP-240-000005976 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005978 | ELP-240-000005986 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005990 | ELP-240-000005990 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005995 | ELP-240-000005995 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005997 | ELP-240-000006001 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006003 | ELP-240-000006006 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006009 | ELP-240-000006011 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006014 | ELP-240-000006018 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006020 | ELP-240-000006022 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006024 | ELP-240-000006028 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006030 | ELP-240-000006030 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006032 | ELP-240-000006033 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006035 | ELP-240-000006047 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006049 | ELP-240-000006054 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006056 | ELP-240-000006058 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006060 | ELP-240-000006060 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006062 | ELP-240-000006062 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006064 | ELP-240-000006078 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006080 | ELP-240-000006080 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006082 | ELP-240-000006085 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006087 | ELP-240-000006087 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006089 | ELP-240-000006098 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006100 | ELP-240-000006100 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006102 | ELP-240-000006102 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006106 | ELP-240-000006107 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006110 | ELP-240-000006110 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006112 | ELP-240-000006121 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006128 | ELP-240-000006129 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006132 | ELP-240-000006132 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006134 | ELP-240-000006134 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006138 | ELP-240-000006139 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006142 | ELP-240-000006147 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006153 | ELP-240-000006154 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006158 | ELP-240-000006158 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006161 | ELP-240-000006161 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006166 | ELP-240-000006180 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006182 | ELP-240-000006182 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006184 | ELP-240-000006195 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006197 | ELP-240-000006200 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006202 | ELP-240-000006204 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006206 | ELP-240-000006215 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006218 | ELP-240-000006227 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006229 | ELP-240-000006231 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006234 | ELP-240-000006235 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006237 | ELP-240-000006237 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006239 | ELP-240-000006239 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006241 | ELP-240-000006243 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006245 | ELP-240-000006255 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006257 | ELP-240-000006277 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006279 | ELP-240-000006282 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006284 | ELP-240-000006287 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006289 | ELP-240-000006297 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006301 | ELP-240-000006301 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006303 | ELP-240-000006303 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006305 | ELP-240-000006306 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006309 | ELP-240-000006314 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006316 | ELP-240-000006324 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006329 | ELP-240-000006330 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006334 | ELP-240-000006336 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006338 | ELP-240-000006351 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006354 | ELP-240-000006354 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006356 | ELP-240-000006357 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006360 | ELP-240-000006360 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006364 | ELP-240-000006364 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006367 | ELP-240-000006377 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006379 | ELP-240-000006384 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006386 | ELP-240-000006391 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006393 | ELP-240-000006401 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006403 | ELP-240-000006419 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006426 | ELP-240-000006426 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006431 | ELP-240-000006431 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006433 | ELP-240-000006436 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006440 | ELP-240-000006443 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006445 | ELP-240-000006445 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006449 | ELP-240-000006449 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006451 | ELP-240-000006451 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006454 | ELP-240-000006456 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006459 | ELP-240-000006463 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006465 | ELP-240-000006465 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006467 | ELP-240-000006467 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006472 | ELP-240-000006474 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006481 | ELP-240-000006481 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006483 | ELP-240-000006483 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006486 | ELP-240-000006490 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006493 | ELP-240-000006494 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006496 | ELP-240-000006503 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006505 | ELP-240-000006510 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006512 | ELP-240-000006517 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006519 | ELP-240-000006524 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006526 | ELP-240-000006533 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006535 | ELP-240-000006560 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006562 | ELP-240-000006568 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006571 | ELP-240-000006581 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006583 | ELP-240-000006589 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006592 | ELP-240-000006596 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006599 | ELP-240-000006599 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006602 | ELP-240-000006607 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006611 | ELP-240-000006613 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006615 | ELP-240-000006615 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006619 | ELP-240-000006621 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006623 | ELP-240-000006627 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006629 | ELP-240-000006632 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006634 | ELP-240-000006639 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006641 | ELP-240-000006650 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006653 | ELP-240-000006653 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006655 | ELP-240-000006655 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006657 | ELP-240-000006659 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006661 | ELP-240-000006670 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006672 | ELP-240-000006678 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006681 | ELP-240-000006681 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006684 | ELP-240-000006700 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006702 | ELP-240-000006702 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006704 | ELP-240-000006710 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006712 | ELP-240-000006716 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006718 | ELP-240-000006722 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006724 | ELP-240-000006733 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006735 | ELP-240-000006745 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006749 | ELP-240-000006750 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006754 | ELP-240-000006754 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006757 | ELP-240-000006759 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006761 | ELP-240-000006761 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006763 | ELP-240-000006769 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006774 | ELP-240-000006778 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006780 | ELP-240-000006786 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006790 | ELP-240-000006794 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006796 | ELP-240-000006798 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006803 | ELP-240-000006804 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006806 | ELP-240-000006806 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006813 | ELP-240-000006813 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006815 | ELP-240-000006818 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006823 | ELP-240-000006824 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006826 | ELP-240-000006828 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006830 | ELP-240-000006834 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006836 | ELP-240-000006847 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006849 | ELP-240-000006863 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006865 | ELP-240-000006866 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006868 | ELP-240-000006909 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006912 | ELP-240-000006912 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006914 | ELP-240-000006916 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006918 | ELP-240-000006925 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006927 | ELP-240-000006941 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006943 | ELP-240-000006943 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006945 | ELP-240-000006945 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006949 | ELP-240-000006949 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006951 | ELP-240-000006953 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006955 | ELP-240-000006956 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006958 | ELP-240-000006958 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006960 | ELP-240-000006960 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006962 | ELP-240-000006992 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006995 | ELP-240-000006997 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000006999 | ELP-240-000007012 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007015 | ELP-240-000007023 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007026 | ELP-240-000007026 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007028 | ELP-240-000007031 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007034 | ELP-240-000007036 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007041 | ELP-240-000007044 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007047 | ELP-240-000007049 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007052 | ELP-240-000007057 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007059 | ELP-240-000007059 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007061 | ELP-240-000007064 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007066 | ELP-240-000007068 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007070 | ELP-240-000007075 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007077 | ELP-240-000007078 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007080 | ELP-240-000007084 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007086 | ELP-240-000007095 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007097 | ELP-240-000007100 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007102 | ELP-240-000007102 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007104 | ELP-240-000007110 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007112 | ELP-240-000007114 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007116 | ELP-240-000007117 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007120 | ELP-240-000007126 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007129 | ELP-240-000007129 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007132 | ELP-240-000007135 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007137 | ELP-240-000007137 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007139 | ELP-240-000007142 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007144 | ELP-240-000007145 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007147 | ELP-240-000007147 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007149 | ELP-240-000007157 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007159 | ELP-240-000007162 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007164 | ELP-240-000007169 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007171 | ELP-240-000007172 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007174 | ELP-240-000007174 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007176 | ELP-240-000007177 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007179 | ELP-240-000007183 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007185 | ELP-240-000007198 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007200 | ELP-240-000007201 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007203 | ELP-240-000007203 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007205 | ELP-240-000007220 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007222 | ELP-240-000007227 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007229 | ELP-240-000007243 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007246 | ELP-240-000007248 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007254 | ELP-240-000007260 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007263 | ELP-240-000007263 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007265 | ELP-240-000007265 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007268 | ELP-240-000007269 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007271 | ELP-240-000007272 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007274 | ELP-240-000007278 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007281 | ELP-240-000007282 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007286 | ELP-240-000007286 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007288 | ELP-240-000007294 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007296 | ELP-240-000007298 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007302 | ELP-240-000007305 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007307 | ELP-240-000007311 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007315 | ELP-240-000007342 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007346 | ELP-240-000007348 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007351 | ELP-240-000007353 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007355 | ELP-240-000007358 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007360 | ELP-240-000007373 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007376 | ELP-240-000007376 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007378 | ELP-240-000007392 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007396 | ELP-240-000007400 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007402 | ELP-240-000007405 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007407 | ELP-240-000007410 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007412 | ELP-240-000007416 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007420 | ELP-240-000007424 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007427 | ELP-240-000007430 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007432 | ELP-240-000007436 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007439 | ELP-240-000007441 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007443 | ELP-240-000007444 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007446 | ELP-240-000007446 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007449 | ELP-240-000007450 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007454 | ELP-240-000007463 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007465 | ELP-240-000007465 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007473 | ELP-240-000007477 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007480 | ELP-240-000007482 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007484 | ELP-240-000007489 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007494 | ELP-240-000007494 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007496 | ELP-240-000007497 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007499 | ELP-240-000007500 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007502 | ELP-240-000007504 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007507 | ELP-240-000007519 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007521 | ELP-240-000007527 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007531 | ELP-240-000007532 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007534 | ELP-240-000007540 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007542 | ELP-240-000007554 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007558 | ELP-240-000007558 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007561 | ELP-240-000007563 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007565 | ELP-240-000007568 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007570 | ELP-240-000007571 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007573 | ELP-240-000007573 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007577 | ELP-240-000007579 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007581 | ELP-240-000007583 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007585 | ELP-240-000007591 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007594 | ELP-240-000007598 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007600 | ELP-240-000007603 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007605 | ELP-240-000007611 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007613 | ELP-240-000007615 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007617 | ELP-240-000007622 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007624 | ELP-240-000007625 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007631 | ELP-240-000007631 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007633 | ELP-240-000007634 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007636 | ELP-240-000007640 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007642 | ELP-240-000007645 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007650 | ELP-240-000007650 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007653 | ELP-240-000007655 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007657 | ELP-240-000007664 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007667 | ELP-240-000007667 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007669 | ELP-240-000007690 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007692 | ELP-240-000007697 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007699 | ELP-240-000007700 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007705 | ELP-240-000007708 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007712 | ELP-240-000007715 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007717 | ELP-240-000007718 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007721 | ELP-240-000007723 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007725 | ELP-240-000007725 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007729 | ELP-240-000007732 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007735 | ELP-240-000007737 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007739 | ELP-240-000007742 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007745 | ELP-240-000007750 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007752 | ELP-240-000007753 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007755 | ELP-240-000007755 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007762 | ELP-240-000007762 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007764 | ELP-240-000007771 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007774 | ELP-240-000007781 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007783 | ELP-240-000007786 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007789 | ELP-240-000007798 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007800 | ELP-240-000007813 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007815 | ELP-240-000007819 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007821 | ELP-240-000007843 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007845 | ELP-240-000007848 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007853 | ELP-240-000007853 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007858 | ELP-240-000007859 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007861 | ELP-240-000007862 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007864 | ELP-240-000007869 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007872 | ELP-240-000007876 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007878 | ELP-240-000007878 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007889 | ELP-240-000007892 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007896 | ELP-240-000007896 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007901 | ELP-240-000007902 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007905 | ELP-240-000007922 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007924 | ELP-240-000007924 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007926 | ELP-240-000007930 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007932 | ELP-240-000007943 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007947 | ELP-240-000007950 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007952 | ELP-240-000007962 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007966 | ELP-240-000007966 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007968 | ELP-240-000007968 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007970 | ELP-240-000007970 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007973 | ELP-240-000007979 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007981 | ELP-240-000007981 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007983 | ELP-240-000007994 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007996 | ELP-240-000007998 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008001 | ELP-240-000008001 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008004 | ELP-240-000008004 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008008 | ELP-240-000008008 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008010 | ELP-240-000008015 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008019 | ELP-240-000008024 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008026 | ELP-240-000008032 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008034 | ELP-240-000008037 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008039 | ELP-240-000008041 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008043 | ELP-240-000008045 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008047 | ELP-240-000008052 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008054 | ELP-240-000008054 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008057 | ELP-240-000008058 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008060 | ELP-240-000008080 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008082 | ELP-240-000008082 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008085 | ELP-240-000008092 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008099 | ELP-240-000008105 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008107 | ELP-240-000008119 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008121 | ELP-240-000008122 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008124 | ELP-240-000008124 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008133 | ELP-240-000008134 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008139 | ELP-240-000008152 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008154 | ELP-240-000008154 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008156 | ELP-240-000008174 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008176 | ELP-240-000008187 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008191 | ELP-240-000008192 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008196 | ELP-240-000008220 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008225 | ELP-240-000008246 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008248 | ELP-240-000008257 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008259 | ELP-240-000008262 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008264 | ELP-240-000008266 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008268 | ELP-240-000008276 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008278 | ELP-240-000008282 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008284 | ELP-240-000008295 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008297 | ELP-240-000008307 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008309 | ELP-240-000008309 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008317 | ELP-240-000008317 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008322 | ELP-240-000008324 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008327 | ELP-240-000008327 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008329 | ELP-240-000008330 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008332 | ELP-240-000008340 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008343 | ELP-240-000008357 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008359 | ELP-240-000008360 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008362 | ELP-240-000008376 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008378 | ELP-240-000008383 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008385 | ELP-240-000008390 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008394 | ELP-240-000008400 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008402 | ELP-240-000008405 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008407 | ELP-240-000008407 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008409 | ELP-240-000008413 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008415 | ELP-240-000008423 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008425 | ELP-240-000008429 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008433 | ELP-240-000008436 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008442 | ELP-240-000008442 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008444 | ELP-240-000008448 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008450 | ELP-240-000008455 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008458 | ELP-240-000008459 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008461 | ELP-240-000008463 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008468 | ELP-240-000008469 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008472 | ELP-240-000008472 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008475 | ELP-240-000008475 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008478 | ELP-240-000008496 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008499 | ELP-240-000008507 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008509 | ELP-240-000008514 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008516 | ELP-240-000008518 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008520 | ELP-240-000008520 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008523 | ELP-240-000008525 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008528 | ELP-240-000008529 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008532 | ELP-240-000008532 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008535 | ELP-240-000008607 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008610 | ELP-240-000008610 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008612 | ELP-240-000008612 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008614 | ELP-240-000008614 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008616 | ELP-240-000008616 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008618 | ELP-240-000008618 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008620 | ELP-240-000008667 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008669 | ELP-240-000008702 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008704 | ELP-240-000008732 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008735 | ELP-240-000008755 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008757 | ELP-240-000008762 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008764 | ELP-240-000008775 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008777 | ELP-240-000008782 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008784 | ELP-240-000008786 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008788 | ELP-240-000008793 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008795 | ELP-240-000008799 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008801 | ELP-240-000008806 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008808 | ELP-240-000008808 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008812 | ELP-240-000008813 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008816 | ELP-240-000008820 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008824 | ELP-240-000008839 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008843 | ELP-240-000008845 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008848 | ELP-240-000008848 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008850 | ELP-240-000008862 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008864 | ELP-240-000008864 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008866 | ELP-240-000008868 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008870 | ELP-240-000008882 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008885 | ELP-240-000008885 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000008887 | ELP-240-000008951 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008953 | ELP-240-000008963 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008965 | ELP-240-000008968 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008970 | ELP-240-000008985 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008987 | ELP-240-000008987 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008989 | ELP-240-000008989 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000008991 | ELP-240-000009029 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009031 | ELP-240-000009037 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009039 | ELP-240-000009040 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009042 | ELP-240-000009052 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009054 | ELP-240-000009092 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009095 | ELP-240-000009095 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009098 | ELP-240-000009100 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009104 | ELP-240-000009117 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009119 | ELP-240-000009125 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009129 | ELP-240-000009132 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009134 | ELP-240-000009139 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009143 | ELP-240-000009154 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009158 | ELP-240-000009159 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009161 | ELP-240-000009162 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009164 | ELP-240-000009164 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009166 | ELP-240-000009166 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009168 | ELP-240-000009185 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009192 | ELP-240-000009205 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009207 | ELP-240-000009214 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009218 | ELP-240-000009234 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009237 | ELP-240-000009240 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009244 | ELP-240-000009278 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009280 | ELP-240-000009280 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009283 | ELP-240-000009286 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009288 | ELP-240-000009292 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009294 | ELP-240-000009294 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009296 | ELP-240-000009296 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009298 | ELP-240-000009312 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009314 | ELP-240-000009318 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009320 | ELP-240-000009320 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009322 | ELP-240-000009325 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009327 | ELP-240-000009328 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009330 | ELP-240-000009341 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009344 | ELP-240-000009344 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009347 | ELP-240-000009354 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009356 | ELP-240-000009361 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009363 | ELP-240-000009365 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009369 | ELP-240-000009374 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009378 | ELP-240-000009380 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009382 | ELP-240-000009382 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009384 | ELP-240-000009385 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009387 | ELP-240-000009390 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009392 | ELP-240-000009404 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009406 | ELP-240-000009409 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009411 | ELP-240-000009414 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009416 | ELP-240-000009416 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009422 | ELP-240-000009422 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009425 | ELP-240-000009426 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009429 | ELP-240-000009429 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009431 | ELP-240-000009441 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009444 | ELP-240-000009444 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009446 | ELP-240-000009448 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009450 | ELP-240-000009459 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009464 | ELP-240-000009475 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009477 | ELP-240-000009487 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009489 | ELP-240-000009494 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009496 | ELP-240-000009496 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009500 | ELP-240-000009503 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009505 | ELP-240-000009508 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009519 | ELP-240-000009526 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009528 | ELP-240-000009529 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009532 | ELP-240-000009535 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009537 | ELP-240-000009537 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009543 | ELP-240-000009544 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009546 | ELP-240-000009546 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009550 | ELP-240-000009555 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009558 | ELP-240-000009562 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009564 | ELP-240-000009564 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009567 | ELP-240-000009578 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009580 | ELP-240-000009580 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009582 | ELP-240-000009582 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009585 | ELP-240-000009604 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009606 | ELP-240-000009606 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009608 | ELP-240-000009621 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009623 | ELP-240-000009623 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009625 | ELP-240-000009626 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009633 | ELP-240-000009647 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009653 | ELP-240-000009672 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009674 | ELP-240-000009674 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009677 | ELP-240-000009694 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009696 | ELP-240-000009713 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009715 | ELP-240-000009723 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009725 | ELP-240-000009726 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009732 | ELP-240-000009733 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009735 | ELP-240-000009737 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009740 | ELP-240-000009740 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009742 | ELP-240-000009742 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009744 | ELP-240-000009745 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009747 | ELP-240-000009747 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009749 | ELP-240-000009750 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009752 | ELP-240-000009752 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009754 | ELP-240-000009755 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009758 | ELP-240-000009758 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009760 | ELP-240-000009760 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009762 | ELP-240-000009771 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009774 | ELP-240-000009779 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009782 | ELP-240-000009797 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009799 | ELP-240-000009808 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009810 | ELP-240-000009816 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009818 | ELP-240-000009821 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009824 | ELP-240-000009824 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009826 | ELP-240-000009826 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009828 | ELP-240-000009828 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009830 | ELP-240-000009834 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009839 | ELP-240-000009842 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009845 | ELP-240-000009870 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009872 | ELP-240-000009882 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009884 | ELP-240-000009884 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009888 | ELP-240-000009904 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009908 | ELP-240-000009916 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009923 | ELP-240-000009928 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009931 | ELP-240-000009933 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009936 | ELP-240-000009942 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009944 | ELP-240-000009945 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009949 | ELP-240-000009950 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009953 | ELP-240-000009957 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009959 | ELP-240-000009964 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009967 | ELP-240-000009967 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009971 | ELP-240-000009971 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009973 | ELP-240-000009973 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009979 | ELP-240-000009988 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009994 | ELP-240-000009995 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009997 | ELP-240-000009998 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010001 | ELP-240-000010012 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010014 | ELP-240-000010014 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010016 | ELP-240-000010016 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010020 | ELP-240-000010021 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010023 | ELP-240-000010025 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010027 | ELP-240-000010089 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010091 | ELP-240-000010097 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010101 | ELP-240-000010110 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010112 | ELP-240-000010113 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010115 | ELP-240-000010116 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010118 | ELP-240-000010118 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010120 | ELP-240-000010126 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010129 | ELP-240-000010143 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010148 | ELP-240-000010148 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010151 | ELP-240-000010152 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010157 | ELP-240-000010158 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010161 | ELP-240-000010185 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010188 | ELP-240-000010191 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010193 | ELP-240-000010194 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010197 | ELP-240-000010200 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010202 | ELP-240-000010203 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010206 | ELP-240-000010209 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010211 | ELP-240-000010219 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010221 | ELP-240-000010222 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010229 | ELP-240-000010229 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010233 | ELP-240-000010250 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010259 | ELP-240-000010259 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010261 | ELP-240-000010261 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010263 | ELP-240-000010263 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010265 | ELP-240-000010266 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010269 | ELP-240-000010270 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010272 | ELP-240-000010272 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010276 | ELP-240-000010276 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010278 | ELP-240-000010278 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010280 | ELP-240-000010280 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010282 | ELP-240-000010282 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010285 | ELP-240-000010285 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010287 | ELP-240-000010287 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010289 | ELP-240-000010289 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010292 | ELP-240-000010292 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010294 | ELP-240-000010295 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010298 | ELP-240-000010298 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010301 | ELP-240-000010304 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010306 | ELP-240-000010306 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010308 | ELP-240-000010308 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010310 | ELP-240-000010311 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010315 | ELP-240-000010326 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010328 | ELP-240-000010329 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010331 | ELP-240-000010331 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010333 | ELP-240-000010333 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010337 | ELP-240-000010345 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010347 | ELP-240-000010356 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010358 | ELP-240-000010361 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010363 | ELP-240-000010366 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010369 | ELP-240-000010374 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010377 | ELP-240-000010378 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010380 | ELP-240-000010381 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010383 | ELP-240-000010384 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010386 | ELP-240-000010389 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010391 | ELP-240-000010391 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010395 | ELP-240-000010397 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010399 | ELP-240-000010400 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010402 | ELP-240-000010402 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010405 | ELP-240-000010408 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010410 | ELP-240-000010410 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010412 | ELP-240-000010413 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010415 | ELP-240-000010415 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010417 | ELP-240-000010417 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010428 | ELP-240-000010428 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010430 | ELP-240-000010434 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010436 | ELP-240-000010436 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010438 | ELP-240-000010442 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010444 | ELP-240-000010449 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010453 | ELP-240-000010457 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010459 | ELP-240-000010460 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010462 | ELP-240-000010462 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010464 | ELP-240-000010468 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010470 | ELP-240-000010470 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010472 | ELP-240-000010502 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010505 | ELP-240-000010505 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010508 | ELP-240-000010508 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010510 | ELP-240-000010546 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010548 | ELP-240-000010548 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010553 | ELP-240-000010553 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010555 | ELP-240-000010564 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010566 | ELP-240-000010577 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010579 | ELP-240-000010579 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010581 | ELP-240-000010581 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010583 | ELP-240-000010583 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010585 | ELP-240-000010585 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010588 | ELP-240-000010588 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010593 | ELP-240-000010595 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010597 | ELP-240-000010598 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010601 | ELP-240-000010601 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010603 | ELP-240-000010603 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010605 | ELP-240-000010607 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010609 | ELP-240-000010612 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010615 | ELP-240-000010615 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010618 | ELP-240-000010619 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010621 | ELP-240-000010621 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010624 | ELP-240-000010629 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010633 | ELP-240-000010637 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010641 | ELP-240-000010646 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010648 | ELP-240-000010648 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010650 | ELP-240-000010652 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010654 | ELP-240-000010657 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010661 | ELP-240-000010664 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010667 | ELP-240-000010671 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010673 | ELP-240-000010698 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010700 | ELP-240-000010712 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010715 | ELP-240-000010715 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010717 | ELP-240-000010717 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010721 | ELP-240-000010724 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010726 | ELP-240-000010726 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010731 | ELP-240-000010732 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010738 | ELP-240-000010747 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010749 | ELP-240-000010754 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010756 | ELP-240-000010756 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010758 | ELP-240-000010776 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010778 | ELP-240-000010780 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010782 | ELP-240-000010785 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010789 | ELP-240-000010792 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010799 | ELP-240-000010799 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010801 | ELP-240-000010801 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010806 | ELP-240-000010814 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010816 | ELP-240-000010816 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010818 | ELP-240-000010818 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010820 | ELP-240-000010824 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010826 | ELP-240-000010826 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010832 | ELP-240-000010834 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010836 | ELP-240-000010836 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010838 | ELP-240-000010838 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010840 | ELP-240-000010870 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010873 | ELP-240-000010874 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010883 | ELP-240-000010883 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010885 | ELP-240-000010886 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010891 | ELP-240-000010897 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010899 | ELP-240-000010899 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010901 | ELP-240-000010904 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010906 | ELP-240-000010907 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010910 | ELP-240-000010911 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010913 | ELP-240-000010913 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010916 | ELP-240-000010922 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010924 | ELP-240-000010932 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010935 | ELP-240-000010935 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010938 | ELP-240-000010938 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010942 | ELP-240-000010946 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010950 | ELP-240-000010954 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010957 | ELP-240-000010961 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010963 | ELP-240-000010965 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010968 | ELP-240-000010972 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010980 | ELP-240-000010992 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010994 | ELP-240-000010996 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010999 | ELP-240-000010999 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011001 | ELP-240-000011012 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011015 | ELP-240-000011015 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011022 | ELP-240-000011026 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011028 | ELP-240-000011043 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011046 | ELP-240-000011046 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011048 | ELP-240-000011048 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011050 | ELP-240-000011057 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011066 | ELP-240-000011078 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011080 | ELP-240-000011086 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011088 | ELP-240-000011092 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011094 | ELP-240-000011098 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011106 | ELP-240-000011106 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011110 | ELP-240-000011123 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011127 | ELP-240-000011134 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011136 | ELP-240-000011137 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011140 | ELP-240-000011140 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011142 | ELP-240-000011142 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011146 | ELP-240-000011146 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011148 | ELP-240-000011154 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011156 | ELP-240-000011164 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011166 | ELP-240-000011166 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011168 | ELP-240-000011168 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011170 | ELP-240-000011170 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011175 | ELP-240-000011175 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011178 | ELP-240-000011178 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011180 | ELP-240-000011184 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011187 | ELP-240-000011190 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011194 | ELP-240-000011203 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011205 | ELP-240-000011214 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011216 | ELP-240-000011221 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011223 | ELP-240-000011223 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011226 | ELP-240-000011226 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011231 | ELP-240-000011234 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011236 | ELP-240-000011236 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011238 | ELP-240-000011248 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011250 | ELP-240-000011251 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011253 | ELP-240-000011257 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011262 | ELP-240-000011268 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011272 | ELP-240-000011281 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011283 | ELP-240-000011314 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011316 | ELP-240-000011343 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011353 | ELP-240-000011353 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011355 | ELP-240-000011355 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011360 | ELP-240-000011363 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011365 | ELP-240-000011368 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011370 | ELP-240-000011375 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011380 | ELP-240-000011395 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011404 | ELP-240-000011404 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011406 | ELP-240-000011406 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011408 | ELP-240-000011409 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011414 | ELP-240-000011429 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011433 | ELP-240-000011438 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011440 | ELP-240-000011443 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011446 | ELP-240-000011450 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011453 | ELP-240-000011453 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011456 | ELP-240-000011463 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011465 | ELP-240-000011465 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011467 | ELP-240-000011473 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011475 | ELP-240-000011497 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011500 | ELP-240-000011500 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011503 | ELP-240-000011508 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011510 | ELP-240-000011514 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011518 | ELP-240-000011526 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011528 | ELP-240-000011528 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011535 | ELP-240-000011539 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011541 | ELP-240-000011549 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011551 | ELP-240-000011551 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011553 | ELP-240-000011553 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011555 | ELP-240-000011559 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011564 | ELP-240-000011565 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011567 | ELP-240-000011582 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011584 | ELP-240-000011587 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011589 | ELP-240-000011596 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011600 | ELP-240-000011606 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011608 | ELP-240-000011608 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011612 | ELP-240-000011628 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011631 | ELP-240-000011631 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011634 | ELP-240-000011640 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011644 | ELP-240-000011645 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011648 | ELP-240-000011649 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011651 | ELP-240-000011670 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011672 | ELP-240-000011673 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011676 | ELP-240-000011686 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011688 | ELP-240-000011691 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011696 | ELP-240-000011696 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011707 | ELP-240-000011710 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011712 | ELP-240-000011713 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011715 | ELP-240-000011716 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011719 | ELP-240-000011719 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011724 | ELP-240-000011725 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011737 | ELP-240-000011737 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011741 | ELP-240-000011741 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011743 | ELP-240-000011750 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011752 | ELP-240-000011756 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011758 | ELP-240-000011767 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011777 | ELP-240-000011781 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011785 | ELP-240-000011786 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011788 | ELP-240-000011791 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011794 | ELP-240-000011794 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011798 | ELP-240-000011803 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011811 | ELP-240-000011815 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011818 | ELP-240-000011820 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011822 | ELP-240-000011822 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011824 | ELP-240-000011830 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011832 | ELP-240-000011833 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011838 | ELP-240-000011839 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011842 | ELP-240-000011847 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011851 | ELP-240-000011851 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011857 | ELP-240-000011871 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011873 | ELP-240-000011881 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011885 | ELP-240-000011885 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011889 | ELP-240-000011903 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011911 | ELP-240-000011918 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011920 | ELP-240-000011920 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011924 | ELP-240-000011934 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011936 | ELP-240-000011940 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011948 | ELP-240-000011948 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011950 | ELP-240-000011959 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011962 | ELP-240-000011963 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011966 | ELP-240-000011969 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011971 | ELP-240-000011973 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011976 | ELP-240-000011977 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011980 | ELP-240-000011980 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011984 | ELP-240-000011985 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011988 | ELP-240-000011990 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011994 | ELP-240-000011994 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011998 | ELP-240-000012002 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012007 | ELP-240-000012007 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012010 | ELP-240-000012011 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012013 | ELP-240-000012029 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012031 | ELP-240-000012031 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012039 | ELP-240-000012041 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012044 | ELP-240-000012054 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012056 | ELP-240-000012060 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012063 | ELP-240-000012065 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012067 | ELP-240-000012067 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012069 | ELP-240-000012069 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012071 | ELP-240-000012076 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012078 | ELP-240-000012078 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012081 | ELP-240-000012088 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012091 | ELP-240-000012091 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012096 | ELP-240-000012097 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012099 | ELP-240-000012099 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012101 | ELP-240-000012101 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012108 | ELP-240-000012113 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012115 | ELP-240-000012128 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012130 | ELP-240-000012130 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012134 | ELP-240-000012136 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012139 | ELP-240-000012143 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012148 | ELP-240-000012150 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012152 | ELP-240-000012152 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012154 | ELP-240-000012154 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012156 | ELP-240-000012159 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012161 | ELP-240-000012169 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012171 | ELP-240-000012187 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012189 | ELP-240-000012205 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012207 | ELP-240-000012209 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012211 | ELP-240-000012214 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012216 | ELP-240-000012218 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012220 | ELP-240-000012221 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012223 | ELP-240-000012226 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012228 | ELP-240-000012230 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012232 | ELP-240-000012236 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012238 | ELP-240-000012239 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012241 | ELP-240-000012242 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012244 | ELP-240-000012253 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012255 | ELP-240-000012257 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012259 | ELP-240-000012274 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012277 | ELP-240-000012277 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012280 | ELP-240-000012287 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012289 | ELP-240-000012289 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012291 | ELP-240-000012293 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012295 | ELP-240-000012297 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012300 | ELP-240-000012300 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012303 | ELP-240-000012306 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012310 | ELP-240-000012311 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012313 | ELP-240-000012313 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012316 | ELP-240-000012318 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012320 | ELP-240-000012329 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012331 | ELP-240-000012352 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012360 | ELP-240-000012364 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012366 | ELP-240-000012367 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012369 | ELP-240-000012373 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012377 | ELP-240-000012378 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012382 | ELP-240-000012384 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012389 | ELP-240-000012400 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012403 | ELP-240-000012412 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012416 | ELP-240-000012417 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012419 | ELP-240-000012437 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012440 | ELP-240-000012451 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012457 | ELP-240-000012457 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012459 | ELP-240-000012461 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012469 | ELP-240-000012469 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012474 | ELP-240-000012488 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012490 | ELP-240-000012492 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012494 | ELP-240-000012502 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012508 | ELP-240-000012516 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012518 | ELP-240-000012519 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012521 | ELP-240-000012524 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012526 | ELP-240-000012529 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012531 | ELP-240-000012531 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012534 | ELP-240-000012539 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012541 | ELP-240-000012555 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012557 | ELP-240-000012560 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012565 | ELP-240-000012570 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012574 | ELP-240-000012574 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012579 | ELP-240-000012582 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012584 | ELP-240-000012584 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012590 | ELP-240-000012592 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012594 | ELP-240-000012614 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012616 | ELP-240-000012617 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012620 | ELP-240-000012621 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012624 | ELP-240-000012659 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012663 | ELP-240-000012664 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012669 | ELP-240-000012673 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012676 | ELP-240-000012682 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012685 | ELP-240-000012689 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012692 | ELP-240-000012702 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012704 | ELP-240-000012709 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012712 | ELP-240-000012717 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012722 | ELP-240-000012788 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000012790 | ELP-240-000012816 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012818 | ELP-240-000012846 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012848 | ELP-240-000012944 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012946 | ELP-240-000013136 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013138 | ELP-240-000013364 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013367 | ELP-240-000013394 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013408 | ELP-240-000013461 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013463 | ELP-240-000013588 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000013597 | ELP-240-000013602 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013604 | ELP-240-000013604 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013606 | ELP-240-000013616 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013627 | ELP-240-000013628 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013636 | ELP-240-000013636 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013641 | ELP-240-000013676 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013678 | ELP-240-000013679 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013683 | ELP-240-000013686 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000013692 | ELP-240-000013696 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013698 | ELP-240-000013698 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013702 | ELP-240-000013721 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013723 | ELP-240-000013723 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013725 | ELP-240-000013725 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013727 | ELP-240-000013727 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013729 | ELP-240-000013729 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013731 | ELP-240-000013731 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000013733 | ELP-240-000013736 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013738 | ELP-240-000013738 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013740 | ELP-240-000013740 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013742 | ELP-240-000013742 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013745 | ELP-240-000013984 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000013998 | ELP-240-000014013 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014015 | ELP-240-000014015 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014017 | ELP-240-000014017 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014019 | ELP-240-000014019 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014021 | ELP-240-000014021 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014023 | ELP-240-000014023 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014025 | ELP-240-000014025 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014027 | ELP-240-000014027 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014029 | ELP-240-000014029 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014034 | ELP-240-000014034 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014036 | ELP-240-000014036 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014039 | ELP-240-000014039 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014041 | ELP-240-000014041 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014043 | ELP-240-000014044 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014046 | ELP-240-000014046 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014048 | ELP-240-000014048 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014050 | ELP-240-000014050 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014059 | ELP-240-000014061 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014063 | ELP-240-000014063 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014066 | ELP-240-000014070 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014072 | ELP-240-000014072 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014074 | ELP-240-000014074 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014076 | ELP-240-000014076 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014078 | ELP-240-000014078 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014080 | ELP-240-000014080 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014082 | ELP-240-000014083 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014085 | ELP-240-000014085 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014087 | ELP-240-000014087 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014089 | ELP-240-000014089 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014091 | ELP-240-000014091 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014093 | ELP-240-000014093 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014095 | ELP-240-000014095 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014097 | ELP-240-000014097 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014099 | ELP-240-000014099 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014101 | ELP-240-000014101 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014103 | ELP-240-000014103 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014105 | ELP-240-000014105 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014107 | ELP-240-000014107 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014109 | ELP-240-000014109 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014111 | ELP-240-000014111 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014118 | ELP-240-000014118 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014120 | ELP-240-000014121 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014123 | ELP-240-000014123 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014125 | ELP-240-000014125 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014127 | ELP-240-000014127 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014129 | ELP-240-000014129 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014131 | ELP-240-000014131 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014133 | ELP-240-000014133 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014135 | ELP-240-000014136 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014138 | ELP-240-000014138 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014140 | ELP-240-000014140 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014142 | ELP-240-000014144 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014146 | ELP-240-000014147 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014151 | ELP-240-000014151 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014153 | ELP-240-000014154 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014156 | ELP-240-000014156 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014159 | ELP-240-000014160 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014162 | ELP-240-000014162 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014165 | ELP-240-000014165 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014167 | ELP-240-000014168 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014170 | ELP-240-000014170 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014172 | ELP-240-000014172 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014174 | ELP-240-000014174 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014176 | ELP-240-000014176 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014178 | ELP-240-000014178 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014180 | ELP-240-000014180 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014182 | ELP-240-000014182 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014184 | ELP-240-000014184 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014186 | ELP-240-000014186 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014188 | ELP-240-000014188 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014190 | ELP-240-000014190 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014192 | ELP-240-000014192 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014194 | ELP-240-000014194 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014196 | ELP-240-000014196 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014198 | ELP-240-000014198 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014200 | ELP-240-000014200 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014202 | ELP-240-000014202 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014204 | ELP-240-000014205 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014208 | ELP-240-000014209 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014211 | ELP-240-000014211 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014213 | ELP-240-000014213 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014215 | ELP-240-000014215 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014217 | ELP-240-000014217 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014219 | ELP-240-000014219 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014223 | ELP-240-000014224 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014226 | ELP-240-000014226 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014229 | ELP-240-000014229 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014231 | ELP-240-000014231 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014233 | ELP-240-000014233 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014240 | ELP-240-000014240 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014242 | ELP-240-000014242 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014244 | ELP-240-000014244 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014246 | ELP-240-000014246 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014250 | ELP-240-000014250 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014252 | ELP-240-000014252 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014254 | ELP-240-000014254 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014256 | ELP-240-000014256 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014258 | ELP-240-000014258 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014260 | ELP-240-000014260 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014263 | ELP-240-000014263 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014265 | ELP-240-000014265 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014267 | ELP-240-000014267 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014270 | ELP-240-000014270 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014273 | ELP-240-000014273 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014275 | ELP-240-000014275 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014277 | ELP-240-000014277 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014284 | ELP-240-000014284 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014287 | ELP-240-000014287 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014289 | ELP-240-000014289 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014291 | ELP-240-000014291 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014293 | ELP-240-000014296 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014298 | ELP-240-000014298 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014300 | ELP-240-000014300 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014302 | ELP-240-000014302 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014305 | ELP-240-000014305 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014307 | ELP-240-000014307 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014309 | ELP-240-000014309 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014311 | ELP-240-000014312 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014314 | ELP-240-000014314 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014316 | ELP-240-000014316 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014318 | ELP-240-000014318 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014320 | ELP-240-000014320 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014322 | ELP-240-000014322 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014324 | ELP-240-000014325 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014327 | ELP-240-000014327 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014329 | ELP-240-000014329 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014332 | ELP-240-000014332 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014334 | ELP-240-000014335 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014337 | ELP-240-000014337 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014340 | ELP-240-000014340 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014342 | ELP-240-000014342 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014344 | ELP-240-000014344 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014346 | ELP-240-000014415 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014435 | ELP-240-000014704 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014706 | ELP-240-000014709 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014711 | ELP-240-000014717 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014719 | ELP-240-000014722 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014724 | ELP-240-000014727 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014729 | ELP-240-000014733 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014735 | ELP-240-000014749 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014751 | ELP-240-000014757 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014759 | ELP-240-000014762 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014764 | ELP-240-000014766 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014768 | ELP-240-000014770 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014772 | ELP-240-000014774 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014776 | ELP-240-000014779 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014781 | ELP-240-000014789 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014791 | ELP-240-000014801 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014803 | ELP-240-000014807 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014809 | ELP-240-000014813 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014815 | ELP-240-000014822 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014824 | ELP-240-000014832 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014834 | ELP-240-000014837 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014839 | ELP-240-000014841 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014843 | ELP-240-000014846 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014848 | ELP-240-000014860 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014862 | ELP-240-000014880 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014882 | ELP-240-000014884 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014886 | ELP-240-000014888 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014890 | ELP-240-000014891 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014893 | ELP-240-000014895 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014897 | ELP-240-000014900 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014902 | ELP-240-000014906 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014908 | ELP-240-000014913 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014915 | ELP-240-000014916 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014918 | ELP-240-000014923 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014925 | ELP-240-000014927 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014929 | ELP-240-000014930 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014932 | ELP-240-000014935 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014937 | ELP-240-000014939 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014941 | ELP-240-000014943 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014945 | ELP-240-000014948 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014950 | ELP-240-000014950 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014952 | ELP-240-000014955 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014957 | ELP-240-000014959 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014961 | ELP-240-000014962 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014964 | ELP-240-000014979 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014981 | ELP-240-000014991 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000014993 | ELP-240-000014997 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000014999 | ELP-240-000015002 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015004 | ELP-240-000015007 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015010 | ELP-240-000015014 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015016 | ELP-240-000015023 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015025 | ELP-240-000015025 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015027 | ELP-240-000015820 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015822 | ELP-240-000015870 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015872 | ELP-240-000015873 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000015884 | ELP-240-000015884 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015887 | ELP-240-000015887 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015893 | ELP-240-000015893 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015896 | ELP-240-000015896 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015899 | ELP-240-000015899 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015905 | ELP-240-000015905 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015911 | ELP-240-000015911 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015914 | ELP-240-000015914 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000015921 | ELP-240-000015994 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015996 | ELP-240-000015997 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000015999 | ELP-240-000016000 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016002 | ELP-240-000016002 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016004 | ELP-240-000016004 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016006 | ELP-240-000016006 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016008 | ELP-240-000016008 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016011 | ELP-240-000016011 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000016013 | ELP-240-000016013 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016015 | ELP-240-000016268 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016270 | ELP-240-000016270 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016272 | ELP-240-000016274 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016276 | ELP-240-000016276 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016278 | ELP-240-000016279 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016281 | ELP-240-000016282 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016284 | ELP-240-000016284 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000016291 | ELP-240-000016291 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016299 | ELP-240-000016299 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016301 | ELP-240-000016340 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016345 | ELP-240-000016346 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016348 | ELP-240-000016349 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016351 | ELP-240-000016351 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016353 | ELP-240-000016354 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016356 | ELP-240-000016357 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000016359 | ELP-240-000016360 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016362 | ELP-240-000016364 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016366 | ELP-240-000016680 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016682 | ELP-240-000016684 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016686 | ELP-240-000016687 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016690 | ELP-240-000016690 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016692 | ELP-240-000016692 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016694 | ELP-240-000016694 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000016696 | ELP-240-000016696 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016698 | ELP-240-000016698 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016700 | ELP-240-000016700 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016702 | ELP-240-000016702 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016706 | ELP-240-000016726 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016736 | ELP-240-000016736 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016738 | ELP-240-000016738 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016740 | ELP-240-000016742 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000016744 | ELP-240-000016744 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016746 | ELP-240-000016747 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016749 | ELP-240-000016754 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016756 | ELP-240-000016756 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016758 | ELP-240-000016759 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016761 | ELP-240-000016974 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016979 | ELP-240-000017467 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017470 | ELP-240-000017471 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000017476 | ELP-240-000017477 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017479 | ELP-240-000017480 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017482 | ELP-240-000017483 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017485 | ELP-240-000017485 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017487 | ELP-240-000017545 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017557 | ELP-240-000017557 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017561 | ELP-240-000017561 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017563 | ELP-240-000017563 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000017565 | ELP-240-000017565 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017567 | ELP-240-000017567 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017569 | ELP-240-000017569 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017571 | ELP-240-000017572 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017574 | ELP-240-000017575 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017577 | ELP-240-000017577 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017579 | ELP-240-000017579 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000017581 | ELP-240-000017581 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000017583 | ELP-240-000018825 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000018845 | ELP-240-000019233 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019236 | ELP-240-000019236 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019238 | ELP-240-000019238 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019240 | ELP-240-000019240 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019243 | ELP-240-000019243 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019245 | ELP-240-000019245 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019247 | ELP-240-000019538 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000019540 | ELP-240-000019591 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019593 | ELP-240-000019648 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019672 | ELP-240-000019894 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019897 | ELP-240-000019897 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019899 | ELP-240-000019899 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019901 | ELP-240-000019901 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019904 | ELP-240-000019905 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000019907 | ELP-240-000020248 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000020268 | ELP-240-000020271 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020273 | ELP-240-000020273 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020275 | ELP-240-000021196 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021198 | ELP-240-000021198 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021200 | ELP-240-000021201 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021207 | ELP-240-000021207 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021209 | ELP-240-000021209 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021211 | ELP-240-000021211 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000021214 | ELP-240-000021214 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021216 | ELP-240-000021216 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021218 | ELP-240-000021218 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021221 | ELP-240-000021414 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021416 | ELP-240-000021597 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021625 | ELP-240-000021654 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021656 | ELP-240-000021656 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021658 | ELP-240-000021658 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000021660 | ELP-240-000021663 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021665 | ELP-240-000021668 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021671 | ELP-240-000021857 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021899 | ELP-240-000022033 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000022035 | ELP-240-000022074 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000022077 | ELP-240-000022085 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000022090 | ELP-240-000022102 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000022105 | ELP-240-000022113 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000022141 | ELP-240-000022510 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000022521 | ELP-240-000022687 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000022701 | ELP-240-000023073 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023075 | ELP-240-000023075 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023077 | ELP-240-000023077 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023079 | ELP-240-000023079 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023081 | ELP-240-000023081 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023083 | ELP-240-000023083 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000023085 | ELP-240-000023085 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023087 | ELP-240-000023087 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023089 | ELP-240-000023089 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023091 | ELP-240-000023091 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023094 | ELP-240-000023094 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023096 | ELP-240-000023096 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023098 | ELP-240-000023168 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023170 | ELP-240-000023170 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000023172 | ELP-240-000023259 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023261 | ELP-240-000023508 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023510 | ELP-240-000023524 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023526 | ELP-240-000023526 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023528 | ELP-240-000023528 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023530 | ELP-240-000023530 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023532 | ELP-240-000024388 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000024390 | ELP-240-000024442 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000024444 | ELP-240-000024503 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000024505 | ELP-240-000024514 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000024516 | ELP-240-000024516 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000024518 | ELP-240-000025163 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025165 | ELP-240-000025165 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025167 | ELP-240-000025189 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025192 | ELP-240-000025193 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025195 | ELP-240-000025435 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000025438 | ELP-240-000025441 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025477 | ELP-240-000025502 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025504 | ELP-240-000025504 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025506 | ELP-240-000025506 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025508 | ELP-240-000025508 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025523 | ELP-240-000025523 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025528 | ELP-240-000025597 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025601 | ELP-240-000025601 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000025603 | ELP-240-000025603 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025606 | ELP-240-000025606 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025608 | ELP-240-000025608 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025612 | ELP-240-000025613 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025615 | ELP-240-000025799 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025805 | ELP-240-000025805 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025807 | ELP-240-000025807 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025809 | ELP-240-000025809 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000025811 | ELP-240-000025811 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025814 | ELP-240-000025814 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025816 | ELP-240-000025816 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025818 | ELP-240-000025818 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025820 | ELP-240-000025820 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025822 | ELP-240-000025822 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025824 | ELP-240-000025825 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025827 | ELP-240-000026226 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000026230 | ELP-240-000026230 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026232 | ELP-240-000026232 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026234 | ELP-240-000026234 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026238 | ELP-240-000026238 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026241 | ELP-240-000026241 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026243 | ELP-240-000026243 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026245 | ELP-240-000026488 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026490 | ELP-240-000026490 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000026492 | ELP-240-000026492 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026494 | ELP-240-000026494 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026498 | ELP-240-000026498 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026500 | ELP-240-000026500 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026502 | ELP-240-000026502 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026504 | ELP-240-000026504 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026506 | ELP-240-000026506 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026509 | ELP-240-000026515 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000026517 | ELP-240-000026517 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026520 | ELP-240-000026520 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026522 | ELP-240-000026523 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026525 | ELP-240-000026525 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026527 | ELP-240-000026527 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026529 | ELP-240-000026529 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026532 | ELP-240-000026532 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000026534 | ELP-240-000026534 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000026536 | ELP-240-000027111 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027113 | ELP-240-000027113 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027115 | ELP-240-000027115 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027117 | ELP-240-000027117 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027119 | ELP-240-000027120 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027122 | ELP-240-000027123 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027126 | ELP-240-000027126 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027128 | ELP-240-000027128 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000027130 | ELP-240-000027130 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027132 | ELP-240-000027132 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027134 | ELP-240-000027135 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027137 | ELP-240-000027137 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027139 | ELP-240-000027139 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027142 | ELP-240-000027142 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027144 | ELP-240-000027203 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027205 | ELP-240-000027206 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000027208 | ELP-240-000027541 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000027565 | ELP-240-000030212 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000030229 | ELP-240-000030684 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000030703 | ELP-240-000032710 | USACE; ERDC; CHL | Aaron R Byrd | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 241 | ELP-241-000000001 | ELP-241-000000013 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000016 | ELP-241-000000017 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000020 | ELP-241-000000023 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000025 | ELP-241-000000038 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000040 | ELP-241-000000052 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000054 | ELP-241-000000063 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000066 | ELP-241-000000068 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000070 | ELP-241-000000075 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000078 | ELP-241-000000087 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000090 | ELP-241-000000096 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000098 | ELP-241-000000207 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000209 | ELP-241-000000209 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000211 | ELP-241-000000211 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000213 | ELP-241-000000213 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000216 | ELP-241-000000226 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000228 | ELP-241-000000234 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000237 | ELP-241-000000238 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000240 | ELP-241-000000240 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000243 | ELP-241-000000243 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000245 | ELP-241-000000249 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000252 | ELP-241-000000256 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000259 | ELP-241-000000267 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000269 | ELP-241-000000278 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000280 | ELP-241-000000281 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000283 | ELP-241-000000293 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000295 | ELP-241-000000296 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000298 | ELP-241-000000301 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000303 | ELP-241-000000310 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000312 | ELP-241-000000313 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000315 | ELP-241-000000323 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000326 | ELP-241-000000333 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000336 | ELP-241-000000341 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000343 | ELP-241-000000346 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000348 | ELP-241-000000349 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000351 | ELP-241-000000361 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000365 | ELP-241-000000372 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000375 | ELP-241-000000378 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000381 | ELP-241-000000384 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000386 | ELP-241-000000393 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000395 | ELP-241-000000429 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000432 | ELP-241-000000455 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000457 | ELP-241-000000459 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000461 | ELP-241-000000510 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000512 | ELP-241-000000529 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000531 | ELP-241-000000534 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000536 | ELP-241-000000538 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000540 | ELP-241-000000548 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000550 | ELP-241-000000566 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000568 | ELP-241-000000582 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000584 | ELP-241-000000642 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000644 | ELP-241-000000669 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000671 | ELP-241-000000673 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000676 | ELP-241-000000694 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000697 | ELP-241-000000707 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000709 | ELP-241-000000716 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000718 | ELP-241-000000734 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000736 | ELP-241-000000737 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000740 | ELP-241-000000743 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000745 | ELP-241-000000745 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000747 | ELP-241-000000749 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000751 | ELP-241-000000751 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000754 | ELP-241-000000755 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000757 | ELP-241-000000764 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000766 | ELP-241-000000766 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000769 | ELP-241-000000778 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000780 | ELP-241-000000782 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000784 | ELP-241-000000793 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000795 | ELP-241-000000803 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000805 | ELP-241-000000807 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000810 | ELP-241-000000813 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000815 | ELP-241-000000817 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000819 | ELP-241-000000831 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000833 | ELP-241-000000833 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000835 | ELP-241-000000836 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000838 | ELP-241-000000840 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000842 | ELP-241-000000842 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000845 | ELP-241-000000846 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000850 | ELP-241-000000855 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000858 | ELP-241-000000859 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000862 | ELP-241-000000864 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000866 | ELP-241-000000866 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000874 | ELP-241-000000899 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000904 | ELP-241-000000911 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000000913 | ELP-241-000000918 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000000920 | ELP-241-000001008 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001010 | ELP-241-000001075 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001077 | ELP-241-000001095 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001101 | ELP-241-000001101 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001104 | ELP-241-000001104 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001108 | ELP-241-000001209 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001213 | ELP-241-000001213 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001215 | ELP-241-000001218 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000001220 | ELP-241-000001256 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001259 | ELP-241-000001286 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001288 | ELP-241-000001303 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001305 | ELP-241-000001306 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001309 | ELP-241-000001338 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001340 | ELP-241-000001364 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001368 | ELP-241-000001371 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001373 | ELP-241-000001395 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000001398 | ELP-241-000001419 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001421 | ELP-241-000001431 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001434 | ELP-241-000001435 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001438 | ELP-241-000001438 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001440 | ELP-241-000001451 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001453 | ELP-241-000001505 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001507 | ELP-241-000001521 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001523 | ELP-241-000001650 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000001652 | ELP-241-000001717 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001719 | ELP-241-000001737 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001739 | ELP-241-000001816 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001836 | ELP-241-000001844 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001846 | ELP-241-000001846 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001850 | ELP-241-000001850 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001854 | ELP-241-000001875 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001880 | ELP-241-000001917 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000001919 | ELP-241-000001935 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001937 | ELP-241-000001940 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001943 | ELP-241-000001943 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001945 | ELP-241-000001953 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001956 | ELP-241-000001956 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001959 | ELP-241-000001961 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001963 | ELP-241-000001975 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000001977 | ELP-241-000001997 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000001999 | ELP-241-000002009 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002016 | ELP-241-000002016 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002018 | ELP-241-000002018 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002021 | ELP-241-000002021 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002033 | ELP-241-000002057 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002062 | ELP-241-000002083 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002085 | ELP-241-000002101 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002103 | ELP-241-000002113 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002115 | ELP-241-000002125 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002127 | ELP-241-000002127 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002129 | ELP-241-000002146 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002148 | ELP-241-000002151 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002155 | ELP-241-000002171 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002173 | ELP-241-000002176 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002178 | ELP-241-000002241 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002243 | ELP-241-000002245 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002247 | ELP-241-000002267 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002270 | ELP-241-000002277 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002281 | ELP-241-000002281 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002286 | ELP-241-000002343 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002347 | ELP-241-000002348 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002350 | ELP-241-000002353 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002357 | ELP-241-000002358 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002362 | ELP-241-000002363 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002367 | ELP-241-000002367 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002383 | ELP-241-000002383 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002390 | ELP-241-000002394 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002401 | ELP-241-000002401 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002418 | ELP-241-000002418 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002430 | ELP-241-000002432 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002434 | ELP-241-000002440 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002442 | ELP-241-000002477 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002479 | ELP-241-000002519 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002521 | ELP-241-000002529 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002534 | ELP-241-000002588 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002590 | ELP-241-000002592 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002594 | ELP-241-000002603 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002605 | ELP-241-000002637 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002639 | ELP-241-000002678 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002681 | ELP-241-000002707 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002709 | ELP-241-000002734 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002736 | ELP-241-000002755 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002760 | ELP-241-000002762 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002768 | ELP-241-000002867 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002869 | ELP-241-000002889 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002892 | ELP-241-000002897 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002900 | ELP-241-000002901 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002905 | ELP-241-000002922 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000002925 | ELP-241-000002944 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002947 | ELP-241-000002953 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002956 | ELP-241-000002969 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002972 | ELP-241-000002973 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000002977 | ELP-241-000003028 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003030 | ELP-241-000003069 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003071 | ELP-241-000003075 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003077 | ELP-241-000003083 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000003086 | ELP-241-000003108 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003111 | ELP-241-000003150 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003152 | ELP-241-000003158 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003160 | ELP-241-000003168 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003171 | ELP-241-000003175 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003177 | ELP-241-000003182 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003184 | ELP-241-000003257 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003261 | ELP-241-000003263 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000003271 | ELP-241-000003280 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003283 | ELP-241-000003287 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003289 | ELP-241-000003290 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003292 | ELP-241-000003314 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003317 | ELP-241-000003328 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003331 | ELP-241-000003380 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003382 | ELP-241-000003399 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003401 | ELP-241-000003406 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000003408 | ELP-241-000003415 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003417 | ELP-241-000003429 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003432 | ELP-241-000003432 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003434 | ELP-241-000003479 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003521 | ELP-241-000003525 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003533 | ELP-241-000003584 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003587 | ELP-241-000003603 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003605 | ELP-241-000003617 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000003624 | ELP-241-000003686 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003688 | ELP-241-000003743 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003745 | ELP-241-000003758 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003760 | ELP-241-000003769 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003772 | ELP-241-000003819 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003821 | ELP-241-000003829 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003831 | ELP-241-000003833 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003835 | ELP-241-000003872 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000003876 | ELP-241-000003885 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003889 | ELP-241-000003914 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003920 | ELP-241-000003960 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003962 | ELP-241-000003967 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003969 | ELP-241-000003970 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000003972 | ELP-241-000003998 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004001 | ELP-241-000004005 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004007 | ELP-241-000004045 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 241 | ELP-241-000004047 | ELP-241-000004068 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004070 | ELP-241-000004118 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004120 | ELP-241-000004234 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004237 | ELP-241-000004240 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004242 | ELP-241-000004266 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004268 | ELP-241-000004340 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 241 | ELP-241-000004342 | ELP-241-000004356 | USACE; ERDC; ITL | Chandra Caldwell | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 242 | ELP-242-000000001 | ELP-242-000000004 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000006 | ELP-242-000000006 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000008 | ELP-242-000000009 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000011 | ELP-242-000000011 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000013 | ELP-242-000000037 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000040 | ELP-242-000000042 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000044 | ELP-242-000000046 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000050 | ELP-242-000000054 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000057 | ELP-242-000000057 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000059 | ELP-242-000000060 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000062 | ELP-242-000000067 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000070 | ELP-242-000000070 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000077 | ELP-242-000000078 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000080 | ELP-242-000000083 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000086 | ELP-242-000000087 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000089 | ELP-242-000000091 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000093 | ELP-242-000000104 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000107 | ELP-242-000000111 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000114 | ELP-242-000000114 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000116 | ELP-242-000000125 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000128 | ELP-242-000000128 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000130 | ELP-242-000000133 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000135 | ELP-242-000000138 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000140 | ELP-242-000000143 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000145 | ELP-242-000000146 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000149 | ELP-242-000000149 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000155 | ELP-242-000000158 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000163 | ELP-242-000000163 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000165 | ELP-242-000000175 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000178 | ELP-242-000000178 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000183 | ELP-242-000000183 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000185 | ELP-242-000000185 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000187 | ELP-242-000000191 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000193 | ELP-242-000000205 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000208 | ELP-242-000000208 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000213 | ELP-242-000000213 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000215 | ELP-242-000000218 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000220 | ELP-242-000000226 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000228 | ELP-242-000000232 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000235 | ELP-242-000000237 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000239 | ELP-242-000000241 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000243 | ELP-242-000000244 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000246 | ELP-242-000000250 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000253 | ELP-242-000000270 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000272 | ELP-242-000000281 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000287 | ELP-242-000000287 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000291 | ELP-242-000000293 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000295 | ELP-242-000000295 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000297 | ELP-242-000000334 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000336 | ELP-242-000000365 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000367 | ELP-242-000000371 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000373 | ELP-242-000000375 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000377 | ELP-242-000000378 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000380 | ELP-242-000000385 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000387 | ELP-242-000000389 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000392 | ELP-242-000000392 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000394 | ELP-242-000000396 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000400 | ELP-242-000000401 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000403 | ELP-242-000000408 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000412 | ELP-242-000000442 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000445 | ELP-242-000000458 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000460 | ELP-242-000000469 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000471 | ELP-242-000000473 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000475 | ELP-242-000000482 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000484 | ELP-242-000000484 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000486 | ELP-242-000000500 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000502 | ELP-242-000000502 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000504 | ELP-242-000000504 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000506 | ELP-242-000000508 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000511 | ELP-242-000000519 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000521 | ELP-242-000000527 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000529 | ELP-242-000000537 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000539 | ELP-242-000000541 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000546 | ELP-242-000000551 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000553 | ELP-242-000000553 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000555 | ELP-242-000000567 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000569 | ELP-242-000000571 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000573 | ELP-242-000000575 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000577 | ELP-242-000000587 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000589 | ELP-242-000000591 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000593 | ELP-242-000000595 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000597 | ELP-242-000000599 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000601 | ELP-242-000000616 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000618 | ELP-242-000000618 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000620 | ELP-242-000000621 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000623 | ELP-242-000000623 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000625 | ELP-242-000000625 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000627 | ELP-242-000000657 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000660 | ELP-242-000000662 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000664 | ELP-242-000000685 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000687 | ELP-242-000000688 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000690 | ELP-242-000000695 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000697 | ELP-242-000000703 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000705 | ELP-242-000000721 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000724 | ELP-242-000000732 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000734 | ELP-242-000000739 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000741 | ELP-242-000000751 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000753 | ELP-242-000000787 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000789 | ELP-242-000000789 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000791 | ELP-242-000000795 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000797 | ELP-242-000000797 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000799 | ELP-242-000000818 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000820 | ELP-242-000000852 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000855 | ELP-242-000000858 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000861 | ELP-242-000000868 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000870 | ELP-242-000000870 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000873 | ELP-242-000000895 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000897 | ELP-242-000000899 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000901 | ELP-242-000000905 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000907 | ELP-242-000000907 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000909 | ELP-242-000000910 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000912 | ELP-242-000000913 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000915 | ELP-242-000000923 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000925 | ELP-242-000000929 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000932 | ELP-242-000000937 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000940 | ELP-242-000000940 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000942 | ELP-242-000000942 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000945 | ELP-242-000000945 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000947 | ELP-242-000000948 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000950 | ELP-242-000000950 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000957 | ELP-242-000000962 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000966 | ELP-242-000000968 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000970 | ELP-242-000000970 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000972 | ELP-242-000000972 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000974 | ELP-242-000000976 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000978 | ELP-242-000000979 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000981 | ELP-242-000000982 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000984 | ELP-242-000000989 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000000992 | ELP-242-000000995 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000000997 | ELP-242-000001010 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001012 | ELP-242-000001016 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001018 | ELP-242-000001026 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001028 | ELP-242-000001052 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001054 | ELP-242-000001057 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001059 | ELP-242-000001065 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001067 | ELP-242-000001070 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001072 | ELP-242-000001075 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001078 | ELP-242-000001090 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001092 | ELP-242-000001094 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001096 | ELP-242-000001096 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001098 | ELP-242-000001107 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001109 | ELP-242-000001109 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001111 | ELP-242-000001121 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001123 | ELP-242-000001134 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001136 | ELP-242-000001136 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001138 | ELP-242-000001138 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001144 | ELP-242-000001146 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001153 | ELP-242-000001153 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001155 | ELP-242-000001161 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001163 | ELP-242-000001163 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001166 | ELP-242-000001174 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001176 | ELP-242-000001181 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001183 | ELP-242-000001183 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001185 | ELP-242-000001187 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001189 | ELP-242-000001189 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001191 | ELP-242-000001196 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001198 | ELP-242-000001202 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001204 | ELP-242-000001217 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001219 | ELP-242-000001230 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001232 | ELP-242-000001235 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001237 | ELP-242-000001246 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001248 | ELP-242-000001248 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001250 | ELP-242-000001253 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001255 | ELP-242-000001255 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001257 | ELP-242-000001257 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001261 | ELP-242-000001266 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001272 | ELP-242-000001289 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001291 | ELP-242-000001299 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001301 | ELP-242-000001303 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001305 | ELP-242-000001310 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001312 | ELP-242-000001313 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001315 | ELP-242-000001318 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001320 | ELP-242-000001327 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001329 | ELP-242-000001338 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001340 | ELP-242-000001343 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001349 | ELP-242-000001352 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001356 | ELP-242-000001360 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001363 | ELP-242-000001363 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001365 | ELP-242-000001365 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001367 | ELP-242-000001367 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001371 | ELP-242-000001374 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001376 | ELP-242-000001377 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001383 | ELP-242-000001384 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001386 | ELP-242-000001388 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001390 | ELP-242-000001397 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001399 | ELP-242-000001400 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001402 | ELP-242-000001402 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001404 | ELP-242-000001405 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001407 | ELP-242-000001407 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001409 | ELP-242-000001410 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001414 | ELP-242-000001414 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001418 | ELP-242-000001419 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001421 | ELP-242-000001421 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001424 | ELP-242-000001440 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001443 | ELP-242-000001451 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001455 | ELP-242-000001458 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001460 | ELP-242-000001465 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001467 | ELP-242-000001468 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001470 | ELP-242-000001471 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001475 | ELP-242-000001480 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001482 | ELP-242-000001493 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001496 | ELP-242-000001498 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001501 | ELP-242-000001503 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001505 | ELP-242-000001506 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001509 | ELP-242-000001515 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001517 | ELP-242-000001517 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001519 | ELP-242-000001524 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001526 | ELP-242-000001532 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001534 | ELP-242-000001557 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001564 | ELP-242-000001575 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001578 | ELP-242-000001582 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001584 | ELP-242-000001586 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001589 | ELP-242-000001590 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001592 | ELP-242-000001593 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001595 | ELP-242-000001597 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001599 | ELP-242-000001611 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001614 | ELP-242-000001617 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001619 | ELP-242-000001621 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001623 | ELP-242-000001623 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001625 | ELP-242-000001630 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001632 | ELP-242-000001632 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001639 | ELP-242-000001646 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001648 | ELP-242-000001648 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001651 | ELP-242-000001653 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001656 | ELP-242-000001657 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001659 | ELP-242-000001662 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001665 | ELP-242-000001666 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001668 | ELP-242-000001668 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001670 | ELP-242-000001670 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001674 | ELP-242-000001674 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001676 | ELP-242-000001676 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001679 | ELP-242-000001680 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001683 | ELP-242-000001691 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001694 | ELP-242-000001696 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001698 | ELP-242-000001706 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001708 | ELP-242-000001711 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001713 | ELP-242-000001713 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001715 | ELP-242-000001718 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001720 | ELP-242-000001723 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001725 | ELP-242-000001731 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001737 | ELP-242-000001739 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001743 | ELP-242-000001745 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001747 | ELP-242-000001749 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001753 | ELP-242-000001753 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001755 | ELP-242-000001782 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001784 | ELP-242-000001785 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001788 | ELP-242-000001792 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001794 | ELP-242-000001794 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001796 | ELP-242-000001800 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001802 | ELP-242-000001811 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001813 | ELP-242-000001814 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001816 | ELP-242-000001816 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001818 | ELP-242-000001824 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001827 | ELP-242-000001830 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001833 | ELP-242-000001841 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001843 | ELP-242-000001850 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001852 | ELP-242-000001852 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001855 | ELP-242-000001876 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001878 | ELP-242-000001880 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001883 | ELP-242-000001915 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001917 | ELP-242-000001917 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001923 | ELP-242-000001925 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001928 | ELP-242-000001928 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001932 | ELP-242-000001933 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001935 | ELP-242-000001936 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001938 | ELP-242-000001939 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001941 | ELP-242-000001941 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001948 | ELP-242-000001950 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001952 | ELP-242-000001955 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001958 | ELP-242-000001964 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001966 | ELP-242-000001967 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001969 | ELP-242-000001974 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001976 | ELP-242-000001976 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000001978 | ELP-242-000001979 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001981 | ELP-242-000001986 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001988 | ELP-242-000001993 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000001995 | ELP-242-000001997 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002000 | ELP-242-000002001 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002003 | ELP-242-000002003 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002005 | ELP-242-000002016 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002018 | ELP-242-000002024 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002026 | ELP-242-000002038 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002041 | ELP-242-000002043 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002047 | ELP-242-000002047 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002050 | ELP-242-000002053 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002055 | ELP-242-000002056 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002059 | ELP-242-000002059 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002061 | ELP-242-000002062 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002065 | ELP-242-000002066 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002069 | ELP-242-000002079 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002082 | ELP-242-000002090 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002093 | ELP-242-000002096 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002098 | ELP-242-000002117 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002119 | ELP-242-000002126 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002128 | ELP-242-000002129 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002131 | ELP-242-000002134 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002138 | ELP-242-000002155 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002157 | ELP-242-000002158 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002160 | ELP-242-000002161 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002163 | ELP-242-000002169 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002172 | ELP-242-000002177 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002179 | ELP-242-000002179 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002181 | ELP-242-000002181 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002187 | ELP-242-000002188 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002190 | ELP-242-000002190 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002193 | ELP-242-000002194 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002196 | ELP-242-000002203 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002205 | ELP-242-000002214 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002216 | ELP-242-000002220 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002222 | ELP-242-000002228 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002230 | ELP-242-000002230 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002232 | ELP-242-000002233 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002236 | ELP-242-000002241 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002243 | ELP-242-000002244 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002247 | ELP-242-000002251 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002253 | ELP-242-000002256 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002258 | ELP-242-000002265 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002268 | ELP-242-000002268 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002270 | ELP-242-000002272 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002274 | ELP-242-000002274 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002276 | ELP-242-000002281 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002283 | ELP-242-000002286 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002288 | ELP-242-000002289 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002292 | ELP-242-000002301 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002303 | ELP-242-000002315 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002318 | ELP-242-000002319 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002321 | ELP-242-000002324 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002326 | ELP-242-000002341 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002343 | ELP-242-000002349 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002351 | ELP-242-000002353 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002356 | ELP-242-000002367 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002369 | ELP-242-000002369 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002373 | ELP-242-000002377 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002379 | ELP-242-000002383 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002385 | ELP-242-000002385 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002388 | ELP-242-000002390 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002392 | ELP-242-000002392 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002394 | ELP-242-000002397 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002399 | ELP-242-000002402 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002411 | ELP-242-000002411 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002419 | ELP-242-000002419 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002421 | ELP-242-000002427 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002429 | ELP-242-000002429 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002431 | ELP-242-000002431 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002440 | ELP-242-000002442 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002445 | ELP-242-000002445 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002447 | ELP-242-000002447 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002455 | ELP-242-000002455 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002457 | ELP-242-000002457 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002466 | ELP-242-000002466 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002476 | ELP-242-000002478 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002481 | ELP-242-000002481 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002483 | ELP-242-000002496 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002498 | ELP-242-000002501 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002508 | ELP-242-000002509 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002511 | ELP-242-000002514 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002519 | ELP-242-000002520 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002523 | ELP-242-000002526 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002528 | ELP-242-000002533 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002537 | ELP-242-000002542 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002545 | ELP-242-000002547 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002551 | ELP-242-000002551 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002554 | ELP-242-000002554 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002559 | ELP-242-000002559 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002563 | ELP-242-000002563 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002565 | ELP-242-000002567 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002569 | ELP-242-000002573 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002575 | ELP-242-000002575 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002581 | ELP-242-000002585 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002587 | ELP-242-000002588 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002597 | ELP-242-000002597 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002606 | ELP-242-000002610 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002616 | ELP-242-000002621 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002623 | ELP-242-000002623 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002627 | ELP-242-000002627 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002629 | ELP-242-000002633 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002648 | ELP-242-000002656 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002658 | ELP-242-000002658 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002665 | ELP-242-000002665 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002669 | ELP-242-000002672 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002675 | ELP-242-000002676 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002678 | ELP-242-000002687 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002689 | ELP-242-000002690 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002692 | ELP-242-000002697 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002705 | ELP-242-000002710 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002712 | ELP-242-000002717 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002719 | ELP-242-000002719 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002722 | ELP-242-000002722 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002724 | ELP-242-000002724 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002726 | ELP-242-000002726 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002729 | ELP-242-000002731 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002734 | ELP-242-000002750 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002752 | ELP-242-000002752 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002754 | ELP-242-000002758 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002761 | ELP-242-000002761 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002766 | ELP-242-000002766 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002768 | ELP-242-000002768 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002771 | ELP-242-000002773 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002778 | ELP-242-000002784 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002786 | ELP-242-000002789 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002791 | ELP-242-000002795 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002797 | ELP-242-000002799 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002805 | ELP-242-000002809 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002811 | ELP-242-000002811 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002814 | ELP-242-000002819 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002821 | ELP-242-000002826 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002830 | ELP-242-000002842 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002844 | ELP-242-000002849 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002851 | ELP-242-000002851 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002855 | ELP-242-000002856 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002858 | ELP-242-000002874 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002876 | ELP-242-000002882 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002884 | ELP-242-000002901 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002904 | ELP-242-000002909 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002911 | ELP-242-000002912 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002915 | ELP-242-000002927 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002929 | ELP-242-000002932 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000002935 | ELP-242-000002945 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002959 | ELP-242-000002959 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002961 | ELP-242-000002963 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002968 | ELP-242-000002973 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002975 | ELP-242-000002975 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002980 | ELP-242-000002982 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002984 | ELP-242-000002984 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000002987 | ELP-242-000002999 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003001 | ELP-242-000003003 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003007 | ELP-242-000003009 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003013 | ELP-242-000003013 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003015 | ELP-242-000003018 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003020 | ELP-242-000003026 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003042 | ELP-242-000003042 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003046 | ELP-242-000003046 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003048 | ELP-242-000003058 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003068 | ELP-242-000003068 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003077 | ELP-242-000003086 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003092 | ELP-242-000003105 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003107 | ELP-242-000003108 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003111 | ELP-242-000003115 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003117 | ELP-242-000003119 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003121 | ELP-242-000003125 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003130 | ELP-242-000003131 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003133 | ELP-242-000003133 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003138 | ELP-242-000003140 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003142 | ELP-242-000003144 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003149 | ELP-242-000003150 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003161 | ELP-242-000003164 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003167 | ELP-242-000003168 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003170 | ELP-242-000003170 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003172 | ELP-242-000003172 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003174 | ELP-242-000003176 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003181 | ELP-242-000003182 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003187 | ELP-242-000003195 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003199 | ELP-242-000003208 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003210 | ELP-242-000003216 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003218 | ELP-242-000003219 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003224 | ELP-242-000003225 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003227 | ELP-242-000003227 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003229 | ELP-242-000003229 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003231 | ELP-242-000003239 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003243 | ELP-242-000003244 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003248 | ELP-242-000003259 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003261 | ELP-242-000003261 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003271 | ELP-242-000003271 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003273 | ELP-242-000003276 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003278 | ELP-242-000003278 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003281 | ELP-242-000003284 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003287 | ELP-242-000003301 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003305 | ELP-242-000003305 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003307 | ELP-242-000003307 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003309 | ELP-242-000003309 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003312 | ELP-242-000003316 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003318 | ELP-242-000003319 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003323 | ELP-242-000003327 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003334 | ELP-242-000003334 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003338 | ELP-242-000003341 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003343 | ELP-242-000003344 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003349 | ELP-242-000003349 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003351 | ELP-242-000003358 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003360 | ELP-242-000003363 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003365 | ELP-242-000003367 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003369 | ELP-242-000003370 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003372 | ELP-242-000003377 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003379 | ELP-242-000003379 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003381 | ELP-242-000003390 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003392 | ELP-242-000003414 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003416 | ELP-242-000003416 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003419 | ELP-242-000003432 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003438 | ELP-242-000003449 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003451 | ELP-242-000003451 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003453 | ELP-242-000003462 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003466 | ELP-242-000003470 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003473 | ELP-242-000003473 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003477 | ELP-242-000003477 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003482 | ELP-242-000003490 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003492 | ELP-242-000003499 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003504 | ELP-242-000003506 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003513 | ELP-242-000003513 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003515 | ELP-242-000003515 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003520 | ELP-242-000003520 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003523 | ELP-242-000003523 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003530 | ELP-242-000003534 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003536 | ELP-242-000003536 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003538 | ELP-242-000003540 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003545 | ELP-242-000003545 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003557 | ELP-242-000003557 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003560 | ELP-242-000003560 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003562 | ELP-242-000003564 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003566 | ELP-242-000003568 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003570 | ELP-242-000003580 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003585 | ELP-242-000003585 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003597 | ELP-242-000003603 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003605 | ELP-242-000003613 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003615 | ELP-242-000003616 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003618 | ELP-242-000003627 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003629 | ELP-242-000003629 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003631 | ELP-242-000003632 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003636 | ELP-242-000003639 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003641 | ELP-242-000003644 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003646 | ELP-242-000003658 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003662 | ELP-242-000003664 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003666 | ELP-242-000003668 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003670 | ELP-242-000003673 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003676 | ELP-242-000003677 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003679 | ELP-242-000003679 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003687 | ELP-242-000003688 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003690 | ELP-242-000003693 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003695 | ELP-242-000003695 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003699 | ELP-242-000003700 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003702 | ELP-242-000003702 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003704 | ELP-242-000003705 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003711 | ELP-242-000003719 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003721 | ELP-242-000003721 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003724 | ELP-242-000003724 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003726 | ELP-242-000003728 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003730 | ELP-242-000003730 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003735 | ELP-242-000003735 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003740 | ELP-242-000003741 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003745 | ELP-242-000003746 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003748 | ELP-242-000003749 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003752 | ELP-242-000003752 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003754 | ELP-242-000003754 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003756 | ELP-242-000003756 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003768 | ELP-242-000003769 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003771 | ELP-242-000003772 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003777 | ELP-242-000003777 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003779 | ELP-242-000003780 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003790 | ELP-242-000003793 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003797 | ELP-242-000003798 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003803 | ELP-242-000003814 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003816 | ELP-242-000003816 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003820 | ELP-242-000003820 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003822 | ELP-242-000003825 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003828 | ELP-242-000003829 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003831 | ELP-242-000003833 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003835 | ELP-242-000003835 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003838 | ELP-242-000003838 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003840 | ELP-242-000003843 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003845 | ELP-242-000003851 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003853 | ELP-242-000003853 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003855 | ELP-242-000003866 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003868 | ELP-242-000003889 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003894 | ELP-242-000003900 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003908 | ELP-242-000003908 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003913 | ELP-242-000003915 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003917 | ELP-242-000003933 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003940 | ELP-242-000003941 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003951 | ELP-242-000003958 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003960 | ELP-242-000003964 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003969 | ELP-242-000003985 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000003988 | ELP-242-000003989 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003991 | ELP-242-000003995 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003997 | ELP-242-000003997 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000003999 | ELP-242-000004000 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004010 | ELP-242-000004037 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004051 | ELP-242-000004051 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004053 | ELP-242-000004053 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004055 | ELP-242-000004063 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004065 | ELP-242-000004065 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004068 | ELP-242-000004069 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004071 | ELP-242-000004071 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004076 | ELP-242-000004090 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004094 | ELP-242-000004095 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004099 | ELP-242-000004107 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004112 | ELP-242-000004112 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004117 | ELP-242-000004120 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004123 | ELP-242-000004128 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004130 | ELP-242-000004133 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004135 | ELP-242-000004146 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004148 | ELP-242-000004150 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004153 | ELP-242-000004156 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004158 | ELP-242-000004170 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004173 | ELP-242-000004174 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004177 | ELP-242-000004181 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004184 | ELP-242-000004184 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004187 | ELP-242-000004211 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004213 | ELP-242-000004231 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004233 | ELP-242-000004237 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004240 | ELP-242-000004245 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004247 | ELP-242-000004256 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004258 | ELP-242-000004260 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004262 | ELP-242-000004271 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004274 | ELP-242-000004276 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004279 | ELP-242-000004283 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004286 | ELP-242-000004286 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004290 | ELP-242-000004295 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004298 | ELP-242-000004298 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004302 | ELP-242-000004302 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004304 | ELP-242-000004307 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004309 | ELP-242-000004320 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004322 | ELP-242-000004345 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004347 | ELP-242-000004353 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004355 | ELP-242-000004381 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004383 | ELP-242-000004387 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004389 | ELP-242-000004390 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004392 | ELP-242-000004395 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004398 | ELP-242-000004407 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004409 | ELP-242-000004412 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004415 | ELP-242-000004416 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004421 | ELP-242-000004423 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004426 | ELP-242-000004430 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004432 | ELP-242-000004433 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004435 | ELP-242-000004450 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004452 | ELP-242-000004461 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004463 | ELP-242-000004465 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004467 | ELP-242-000004468 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004472 | ELP-242-000004475 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004479 | ELP-242-000004484 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004488 | ELP-242-000004488 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004491 | ELP-242-000004496 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004499 | ELP-242-000004499 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004501 | ELP-242-000004508 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004511 | ELP-242-000004511 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004515 | ELP-242-000004515 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004517 | ELP-242-000004517 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004525 | ELP-242-000004525 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004527 | ELP-242-000004527 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004529 | ELP-242-000004530 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004533 | ELP-242-000004544 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004546 | ELP-242-000004554 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004556 | ELP-242-000004563 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004565 | ELP-242-000004570 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004572 | ELP-242-000004572 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004574 | ELP-242-000004578 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004583 | ELP-242-000004587 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004589 | ELP-242-000004594 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004596 | ELP-242-000004597 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004600 | ELP-242-000004612 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004615 | ELP-242-000004615 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004617 | ELP-242-000004618 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004620 | ELP-242-000004628 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004632 | ELP-242-000004635 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004638 | ELP-242-000004641 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004644 | ELP-242-000004644 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004649 | ELP-242-000004649 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004653 | ELP-242-000004661 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004663 | ELP-242-000004675 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004679 | ELP-242-000004688 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004699 | ELP-242-000004701 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004704 | ELP-242-000004716 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004721 | ELP-242-000004723 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004725 | ELP-242-000004730 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004733 | ELP-242-000004734 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004737 | ELP-242-000004745 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004749 | ELP-242-000004751 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004766 | ELP-242-000004768 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004771 | ELP-242-000004775 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004779 | ELP-242-000004787 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004793 | ELP-242-000004805 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004807 | ELP-242-000004822 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004824 | ELP-242-000004830 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004833 | ELP-242-000004839 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004841 | ELP-242-000004844 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004848 | ELP-242-000004854 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 242 | ELP-242-000004860 | ELP-242-000004867 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004873 | ELP-242-000004888 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004890 | ELP-242-000004891 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004894 | ELP-242-000004900 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 242 | ELP-242-000004902 | ELP-242-000004907 | USACE; ERDC; EL | Fiona H Crocker | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000002 | ELP-243-000000003 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000005 | ELP-243-000000005 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000007 | ELP-243-000000010 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000012 | ELP-243-000000012 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000014 | ELP-243-000000018 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000023 | ELP-243-000000031 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000035 | ELP-243-000000044 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000046 | ELP-243-000000047 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000052 | ELP-243-000000052 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000054 | ELP-243-000000055 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000057 | ELP-243-000000062 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000064 | ELP-243-000000074 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000076 | ELP-243-000000078 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000080 | ELP-243-000000086 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000088 | ELP-243-000000092 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000094 | ELP-243-000000096 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000098 | ELP-243-000000105 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000107 | ELP-243-000000128 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000130 | ELP-243-000000133 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000135 | ELP-243-000000137 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000140 | ELP-243-000000147 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000150 | ELP-243-000000156 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000158 | ELP-243-000000158 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000160 | ELP-243-000000161 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000163 | ELP-243-000000166 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000168 | ELP-243-000000171 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000174 | ELP-243-000000182 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000184 | ELP-243-000000187 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000189 | ELP-243-000000203 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000206 | ELP-243-000000207 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000209 | ELP-243-000000219 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000221 | ELP-243-000000226 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000228 | ELP-243-000000237 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000239 | ELP-243-000000245 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000247 | ELP-243-000000254 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000256 | ELP-243-000000257 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000259 | ELP-243-000000260 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000262 | ELP-243-000000263 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000265 | ELP-243-000000268 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000271 | ELP-243-000000272 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000274 | ELP-243-000000284 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000286 | ELP-243-000000286 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000288 | ELP-243-000000295 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000297 | ELP-243-000000297 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000299 | ELP-243-000000313 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000316 | ELP-243-000000320 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000322 | ELP-243-000000335 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000337 | ELP-243-000000337 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000339 | ELP-243-000000344 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000346 | ELP-243-000000349 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000351 | ELP-243-000000353 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000355 | ELP-243-000000360 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000362 | ELP-243-000000364 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000366 | ELP-243-000000368 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000370 | ELP-243-000000373 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000376 | ELP-243-000000376 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000380 | ELP-243-000000386 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000388 | ELP-243-000000392 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000395 | ELP-243-000000395 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000397 | ELP-243-000000403 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000405 | ELP-243-000000413 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000415 | ELP-243-000000423 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000426 | ELP-243-000000429 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000431 | ELP-243-000000449 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000452 | ELP-243-000000454 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000456 | ELP-243-000000464 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000466 | ELP-243-000000466 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000470 | ELP-243-000000473 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000475 | ELP-243-000000478 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000481 | ELP-243-000000494 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000496 | ELP-243-000000500 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000502 | ELP-243-000000513 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000515 | ELP-243-000000517 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000519 | ELP-243-000000520 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000525 | ELP-243-000000541 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000543 | ELP-243-000000544 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000548 | ELP-243-000000549 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000551 | ELP-243-000000552 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000554 | ELP-243-000000567 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000569 | ELP-243-000000569 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000574 | ELP-243-000000578 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000580 | ELP-243-000000581 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000583 | ELP-243-000000586 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000589 | ELP-243-000000597 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000599 | ELP-243-000000609 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000611 | ELP-243-000000613 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000615 | ELP-243-000000617 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000620 | ELP-243-000000628 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000630 | ELP-243-000000630 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000633 | ELP-243-000000633 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000635 | ELP-243-000000637 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000639 | ELP-243-000000639 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000641 | ELP-243-000000642 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000644 | ELP-243-000000646 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000651 | ELP-243-000000656 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000658 | ELP-243-000000667 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000669 | ELP-243-000000673 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000677 | ELP-243-000000699 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000701 | ELP-243-000000701 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000703 | ELP-243-000000717 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000722 | ELP-243-000000733 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000735 | ELP-243-000000741 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000744 | ELP-243-000000758 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000762 | ELP-243-000000775 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000777 | ELP-243-000000779 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000782 | ELP-243-000000806 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000808 | ELP-243-000000808 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000810 | ELP-243-000000810 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000813 | ELP-243-000000814 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000816 | ELP-243-000000816 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000818 | ELP-243-000000819 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000821 | ELP-243-000000836 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000838 | ELP-243-000000838 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000842 | ELP-243-000000844 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000846 | ELP-243-000000849 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000851 | ELP-243-000000851 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000854 | ELP-243-000000868 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000871 | ELP-243-000000873 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000877 | ELP-243-000000879 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000881 | ELP-243-000000883 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000885 | ELP-243-000000885 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000889 | ELP-243-000000893 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000895 | ELP-243-000000895 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000897 | ELP-243-000000900 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000902 | ELP-243-000000924 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000927 | ELP-243-000000929 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000932 | ELP-243-000000937 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000942 | ELP-243-000000944 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000946 | ELP-243-000000950 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000953 | ELP-243-000000956 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000958 | ELP-243-000000966 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000000968 | ELP-243-000000979 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000981 | ELP-243-000000984 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000000986 | ELP-243-000001001 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001003 | ELP-243-000001004 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001006 | ELP-243-000001007 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001010 | ELP-243-000001010 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001012 | ELP-243-000001022 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001025 | ELP-243-000001036 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001038 | ELP-243-000001040 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001042 | ELP-243-000001042 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001046 | ELP-243-000001050 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001053 | ELP-243-000001054 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001056 | ELP-243-000001069 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001071 | ELP-243-000001074 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001076 | ELP-243-000001082 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001084 | ELP-243-000001088 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001090 | ELP-243-000001095 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001100 | ELP-243-000001120 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001122 | ELP-243-000001135 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001137 | ELP-243-000001147 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001149 | ELP-243-000001149 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001151 | ELP-243-000001159 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001161 | ELP-243-000001161 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001163 | ELP-243-000001166 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001168 | ELP-243-000001172 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001174 | ELP-243-000001176 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001178 | ELP-243-000001178 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001180 | ELP-243-000001181 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001183 | ELP-243-000001199 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001201 | ELP-243-000001220 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001222 | ELP-243-000001225 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001227 | ELP-243-000001230 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001232 | ELP-243-000001232 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001234 | ELP-243-000001235 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001237 | ELP-243-000001238 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001240 | ELP-243-000001240 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001242 | ELP-243-000001249 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001252 | ELP-243-000001252 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001254 | ELP-243-000001255 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001257 | ELP-243-000001257 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001259 | ELP-243-000001261 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001265 | ELP-243-000001270 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001272 | ELP-243-000001273 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001275 | ELP-243-000001276 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001278 | ELP-243-000001278 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001280 | ELP-243-000001282 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001284 | ELP-243-000001284 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001286 | ELP-243-000001287 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001289 | ELP-243-000001289 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001291 | ELP-243-000001291 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001294 | ELP-243-000001296 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001299 | ELP-243-000001300 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001302 | ELP-243-000001302 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001307 | ELP-243-000001309 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001311 | ELP-243-000001314 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001316 | ELP-243-000001338 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001340 | ELP-243-000001340 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001343 | ELP-243-000001346 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001349 | ELP-243-000001352 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001355 | ELP-243-000001358 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001360 | ELP-243-000001368 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001370 | ELP-243-000001375 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001377 | ELP-243-000001381 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001383 | ELP-243-000001387 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001390 | ELP-243-000001395 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001397 | ELP-243-000001402 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001404 | ELP-243-000001404 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001406 | ELP-243-000001406 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001408 | ELP-243-000001409 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001411 | ELP-243-000001415 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001417 | ELP-243-000001420 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001422 | ELP-243-000001422 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001424 | ELP-243-000001427 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001430 | ELP-243-000001434 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001438 | ELP-243-000001438 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001440 | ELP-243-000001440 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001442 | ELP-243-000001443 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001445 | ELP-243-000001450 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001452 | ELP-243-000001452 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001456 | ELP-243-000001457 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001460 | ELP-243-000001463 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001465 | ELP-243-000001465 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001468 | ELP-243-000001471 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001474 | ELP-243-000001474 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001477 | ELP-243-000001477 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001481 | ELP-243-000001483 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001490 | ELP-243-000001500 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001502 | ELP-243-000001502 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001504 | ELP-243-000001504 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001506 | ELP-243-000001507 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001509 | ELP-243-000001509 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001512 | ELP-243-000001514 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001517 | ELP-243-000001519 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001521 | ELP-243-000001524 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001537 | ELP-243-000001537 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001541 | ELP-243-000001541 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001544 | ELP-243-000001544 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001548 | ELP-243-000001548 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001550 | ELP-243-000001550 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001553 | ELP-243-000001557 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001559 | ELP-243-000001559 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001561 | ELP-243-000001568 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001570 | ELP-243-000001575 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001578 | ELP-243-000001578 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001580 | ELP-243-000001581 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001583 | ELP-243-000001583 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001586 | ELP-243-000001586 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001591 | ELP-243-000001591 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001593 | ELP-243-000001606 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001608 | ELP-243-000001609 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001611 | ELP-243-000001613 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001615 | ELP-243-000001615 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001617 | ELP-243-000001617 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001624 | ELP-243-000001625 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001627 | ELP-243-000001628 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001630 | ELP-243-000001633 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001635 | ELP-243-000001639 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001641 | ELP-243-000001644 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001646 | ELP-243-000001647 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001650 | ELP-243-000001661 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001663 | ELP-243-000001663 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001665 | ELP-243-000001677 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001679 | ELP-243-000001682 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001684 | ELP-243-000001684 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001686 | ELP-243-000001686 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001688 | ELP-243-000001688 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001690 | ELP-243-000001691 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001695 | ELP-243-000001695 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001698 | ELP-243-000001698 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001700 | ELP-243-000001704 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001706 | ELP-243-000001713 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001716 | ELP-243-000001718 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001720 | ELP-243-000001726 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001728 | ELP-243-000001730 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001732 | ELP-243-000001734 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001736 | ELP-243-000001742 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001744 | ELP-243-000001748 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001750 | ELP-243-000001755 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001758 | ELP-243-000001760 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001762 | ELP-243-000001763 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001766 | ELP-243-000001780 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001782 | ELP-243-000001794 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001796 | ELP-243-000001799 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001801 | ELP-243-000001801 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001803 | ELP-243-000001805 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001807 | ELP-243-000001807 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001809 | ELP-243-000001814 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001816 | ELP-243-000001816 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001819 | ELP-243-000001835 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001837 | ELP-243-000001842 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001844 | ELP-243-000001864 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001866 | ELP-243-000001870 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001872 | ELP-243-000001891 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001893 | ELP-243-000001900 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001902 | ELP-243-000001907 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001909 | ELP-243-000001912 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001914 | ELP-243-000001924 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001927 | ELP-243-000001927 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001929 | ELP-243-000001942 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001944 | ELP-243-000001949 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000001951 | ELP-243-000001959 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001961 | ELP-243-000001962 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001964 | ELP-243-000001982 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001984 | ELP-243-000001984 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001986 | ELP-243-000001987 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001990 | ELP-243-000001990 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001994 | ELP-243-000002002 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002004 | ELP-243-000002005 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002008 | ELP-243-000002015 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002017 | ELP-243-000002018 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002020 | ELP-243-000002020 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002022 | ELP-243-000002029 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002031 | ELP-243-000002043 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002045 | ELP-243-000002074 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002077 | ELP-243-000002085 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002087 | ELP-243-000002091 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002093 | ELP-243-000002096 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002099 | ELP-243-000002099 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002101 | ELP-243-000002105 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002108 | ELP-243-000002109 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002111 | ELP-243-000002113 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002115 | ELP-243-000002120 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002122 | ELP-243-000002126 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002129 | ELP-243-000002137 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002139 | ELP-243-000002139 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002141 | ELP-243-000002147 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002149 | ELP-243-000002149 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002151 | ELP-243-000002153 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002155 | ELP-243-000002157 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002159 | ELP-243-000002160 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002162 | ELP-243-000002175 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002177 | ELP-243-000002184 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002186 | ELP-243-000002186 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002189 | ELP-243-000002206 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002209 | ELP-243-000002218 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002220 | ELP-243-000002221 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002223 | ELP-243-000002234 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002236 | ELP-243-000002236 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002238 | ELP-243-000002241 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002243 | ELP-243-000002243 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002245 | ELP-243-000002249 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002251 | ELP-243-000002252 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002254 | ELP-243-000002257 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002259 | ELP-243-000002259 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002261 | ELP-243-000002261 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002263 | ELP-243-000002264 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002266 | ELP-243-000002276 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002278 | ELP-243-000002278 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002280 | ELP-243-000002285 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002287 | ELP-243-000002288 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002291 | ELP-243-000002292 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002294 | ELP-243-000002294 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002296 | ELP-243-000002305 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002307 | ELP-243-000002308 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002311 | ELP-243-000002311 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002313 | ELP-243-000002316 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002318 | ELP-243-000002321 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002323 | ELP-243-000002323 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002325 | ELP-243-000002330 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002332 | ELP-243-000002340 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002344 | ELP-243-000002346 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002348 | ELP-243-000002349 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002351 | ELP-243-000002354 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002356 | ELP-243-000002356 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002358 | ELP-243-000002358 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002360 | ELP-243-000002360 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002362 | ELP-243-000002365 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002367 | ELP-243-000002378 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002381 | ELP-243-000002382 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002384 | ELP-243-000002384 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002386 | ELP-243-000002391 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002393 | ELP-243-000002394 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002396 | ELP-243-000002403 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002405 | ELP-243-000002405 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002407 | ELP-243-000002409 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002411 | ELP-243-000002412 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002415 | ELP-243-000002415 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002418 | ELP-243-000002422 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002424 | ELP-243-000002427 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002429 | ELP-243-000002429 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002432 | ELP-243-000002434 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002436 | ELP-243-000002436 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002438 | ELP-243-000002445 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002447 | ELP-243-000002447 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002449 | ELP-243-000002450 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002452 | ELP-243-000002468 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002470 | ELP-243-000002470 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002472 | ELP-243-000002510 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002512 | ELP-243-000002512 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002514 | ELP-243-000002529 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002531 | ELP-243-000002545 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002547 | ELP-243-000002550 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002552 | ELP-243-000002555 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002558 | ELP-243-000002587 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002592 | ELP-243-000002594 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002596 | ELP-243-000002597 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002599 | ELP-243-000002602 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002604 | ELP-243-000002606 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002609 | ELP-243-000002609 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002611 | ELP-243-000002617 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002619 | ELP-243-000002621 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002624 | ELP-243-000002625 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002627 | ELP-243-000002634 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002636 | ELP-243-000002639 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002642 | ELP-243-000002643 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002645 | ELP-243-000002677 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002679 | ELP-243-000002689 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002691 | ELP-243-000002695 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002697 | ELP-243-000002705 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002707 | ELP-243-000002708 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002710 | ELP-243-000002710 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002712 | ELP-243-000002716 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002718 | ELP-243-000002742 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002744 | ELP-243-000002750 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002752 | ELP-243-000002756 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002758 | ELP-243-000002758 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002760 | ELP-243-000002764 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002766 | ELP-243-000002784 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002786 | ELP-243-000002786 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002790 | ELP-243-000002792 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002794 | ELP-243-000002801 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002803 | ELP-243-000002804 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002806 | ELP-243-000002806 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002808 | ELP-243-000002808 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002810 | ELP-243-000002816 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002818 | ELP-243-000002818 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002824 | ELP-243-000002825 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002827 | ELP-243-000002831 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002833 | ELP-243-000002844 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002846 | ELP-243-000002850 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002852 | ELP-243-000002859 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002861 | ELP-243-000002870 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002872 | ELP-243-000002905 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002907 | ELP-243-000002923 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002925 | ELP-243-000002926 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002928 | ELP-243-000002928 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002931 | ELP-243-000002934 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002936 | ELP-243-000002939 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002941 | ELP-243-000002971 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002973 | ELP-243-000002973 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002975 | ELP-243-000002977 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002980 | ELP-243-000002983 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002985 | ELP-243-000002989 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002991 | ELP-243-000002991 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000002993 | ELP-243-000003005 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003007 | ELP-243-000003016 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003018 | ELP-243-000003018 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003020 | ELP-243-000003020 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003023 | ELP-243-000003028 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003031 | ELP-243-000003031 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003037 | ELP-243-000003039 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003041 | ELP-243-000003041 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003043 | ELP-243-000003044 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003052 | ELP-243-000003052 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003054 | ELP-243-000003112 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003114 | ELP-243-000003114 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003116 | ELP-243-000003119 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003122 | ELP-243-000003129 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003131 | ELP-243-000003131 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003133 | ELP-243-000003146 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003148 | ELP-243-000003150 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003152 | ELP-243-000003154 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003156 | ELP-243-000003157 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003159 | ELP-243-000003161 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003163 | ELP-243-000003165 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003168 | ELP-243-000003177 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003179 | ELP-243-000003185 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003188 | ELP-243-000003190 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003194 | ELP-243-000003194 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003198 | ELP-243-000003202 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003205 | ELP-243-000003218 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003221 | ELP-243-000003221 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003223 | ELP-243-000003237 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003239 | ELP-243-000003247 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003249 | ELP-243-000003251 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003253 | ELP-243-000003253 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003255 | ELP-243-000003261 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003268 | ELP-243-000003271 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003273 | ELP-243-000003283 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003287 | ELP-243-000003324 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003326 | ELP-243-000003327 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003329 | ELP-243-000003343 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003347 | ELP-243-000003349 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003351 | ELP-243-000003357 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003359 | ELP-243-000003360 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003363 | ELP-243-000003369 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003371 | ELP-243-000003383 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003387 | ELP-243-000003389 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003391 | ELP-243-000003425 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003427 | ELP-243-000003436 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003438 | ELP-243-000003441 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003443 | ELP-243-000003444 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003446 | ELP-243-000003447 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003449 | ELP-243-000003449 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003453 | ELP-243-000003457 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003459 | ELP-243-000003463 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003465 | ELP-243-000003471 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003473 | ELP-243-000003478 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003480 | ELP-243-000003485 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003487 | ELP-243-000003488 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003490 | ELP-243-000003494 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003497 | ELP-243-000003502 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003504 | ELP-243-000003505 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003507 | ELP-243-000003510 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003513 | ELP-243-000003517 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003520 | ELP-243-000003521 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003523 | ELP-243-000003527 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003530 | ELP-243-000003530 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003533 | ELP-243-000003535 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003537 | ELP-243-000003554 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003556 | ELP-243-000003557 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003559 | ELP-243-000003559 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003561 | ELP-243-000003571 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003573 | ELP-243-000003573 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003578 | ELP-243-000003593 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003595 | ELP-243-000003596 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003598 | ELP-243-000003612 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003614 | ELP-243-000003619 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003621 | ELP-243-000003621 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003623 | ELP-243-000003625 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003629 | ELP-243-000003630 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003632 | ELP-243-000003632 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003634 | ELP-243-000003638 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003641 | ELP-243-000003642 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003644 | ELP-243-000003645 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003647 | ELP-243-000003659 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003661 | ELP-243-000003669 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003671 | ELP-243-000003679 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003681 | ELP-243-000003685 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003687 | ELP-243-000003687 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003690 | ELP-243-000003693 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003695 | ELP-243-000003723 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003725 | ELP-243-000003727 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003729 | ELP-243-000003738 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003740 | ELP-243-000003759 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003761 | ELP-243-000003779 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003782 | ELP-243-000003790 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003794 | ELP-243-000003814 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003816 | ELP-243-000003824 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003828 | ELP-243-000003836 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003838 | ELP-243-000003838 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003840 | ELP-243-000003840 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003842 | ELP-243-000003873 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003879 | ELP-243-000003880 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003882 | ELP-243-000003882 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003886 | ELP-243-000003890 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003892 | ELP-243-000003895 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003897 | ELP-243-000003897 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003899 | ELP-243-000003912 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003914 | ELP-243-000003915 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003917 | ELP-243-000003917 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003919 | ELP-243-000003925 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003927 | ELP-243-000003929 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003931 | ELP-243-000003931 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003933 | ELP-243-000003944 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003946 | ELP-243-000003946 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000003950 | ELP-243-000003950 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003954 | ELP-243-000003957 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003959 | ELP-243-000003967 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003970 | ELP-243-000003980 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003982 | ELP-243-000003987 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003989 | ELP-243-000004005 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004007 | ELP-243-000004007 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004009 | ELP-243-000004018 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004021 | ELP-243-000004030 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004032 | ELP-243-000004032 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004034 | ELP-243-000004042 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004044 | ELP-243-000004052 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004054 | ELP-243-000004057 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004062 | ELP-243-000004068 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004071 | ELP-243-000004077 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004079 | ELP-243-000004082 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004085 | ELP-243-000004088 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004090 | ELP-243-000004093 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004095 | ELP-243-000004101 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004104 | ELP-243-000004106 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004109 | ELP-243-000004109 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004113 | ELP-243-000004129 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004131 | ELP-243-000004132 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004135 | ELP-243-000004144 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004146 | ELP-243-000004146 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004148 | ELP-243-000004152 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004154 | ELP-243-000004160 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004162 | ELP-243-000004177 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004180 | ELP-243-000004180 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004185 | ELP-243-000004185 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004187 | ELP-243-000004187 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004190 | ELP-243-000004193 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004196 | ELP-243-000004196 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004198 | ELP-243-000004198 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004200 | ELP-243-000004201 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004203 | ELP-243-000004206 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004208 | ELP-243-000004212 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004216 | ELP-243-000004236 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004238 | ELP-243-000004238 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004240 | ELP-243-000004244 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004248 | ELP-243-000004248 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004252 | ELP-243-000004254 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004258 | ELP-243-000004259 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004263 | ELP-243-000004263 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004265 | ELP-243-000004266 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004269 | ELP-243-000004269 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004273 | ELP-243-000004275 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004277 | ELP-243-000004277 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004279 | ELP-243-000004283 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004287 | ELP-243-000004293 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004295 | ELP-243-000004295 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004297 | ELP-243-000004298 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004300 | ELP-243-000004303 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004305 | ELP-243-000004308 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004314 | ELP-243-000004316 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004318 | ELP-243-000004318 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004321 | ELP-243-000004322 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004324 | ELP-243-000004326 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004329 | ELP-243-000004329 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004337 | ELP-243-000004339 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004341 | ELP-243-000004341 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004343 | ELP-243-000004343 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004348 | ELP-243-000004348 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004350 | ELP-243-000004351 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004355 | ELP-243-000004359 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004362 | ELP-243-000004362 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004364 | ELP-243-000004366 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004371 | ELP-243-000004371 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004373 | ELP-243-000004375 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004377 | ELP-243-000004379 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004391 | ELP-243-000004392 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004394 | ELP-243-000004394 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004396 | ELP-243-000004397 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004401 | ELP-243-000004401 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004406 | ELP-243-000004417 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004419 | ELP-243-000004421 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004423 | ELP-243-000004424 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004426 | ELP-243-000004427 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004430 | ELP-243-000004431 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004433 | ELP-243-000004434 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004437 | ELP-243-000004451 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004453 | ELP-243-000004453 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004455 | ELP-243-000004456 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004458 | ELP-243-000004458 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004461 | ELP-243-000004491 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004495 | ELP-243-000004496 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004498 | ELP-243-000004498 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004500 | ELP-243-000004510 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004512 | ELP-243-000004522 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004525 | ELP-243-000004555 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004558 | ELP-243-000004564 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004568 | ELP-243-000004582 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004585 | ELP-243-000004586 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004588 | ELP-243-000004589 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004596 | ELP-243-000004596 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004598 | ELP-243-000004599 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004601 | ELP-243-000004607 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004609 | ELP-243-000004610 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004614 | ELP-243-000004617 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004619 | ELP-243-000004621 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004624 | ELP-243-000004625 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004628 | ELP-243-000004630 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004634 | ELP-243-000004634 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004636 | ELP-243-000004637 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004639 | ELP-243-000004639 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004642 | ELP-243-000004642 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004644 | ELP-243-000004664 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004668 | ELP-243-000004668 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004675 | ELP-243-000004677 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004680 | ELP-243-000004680 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004685 | ELP-243-000004688 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004690 | ELP-243-000004706 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004708 | ELP-243-000004711 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004714 | ELP-243-000004716 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004718 | ELP-243-000004720 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004725 | ELP-243-000004730 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004732 | ELP-243-000004742 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004744 | ELP-243-000004748 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004751 | ELP-243-000004751 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004753 | ELP-243-000004754 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004757 | ELP-243-000004759 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004761 | ELP-243-000004763 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004765 | ELP-243-000004765 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004768 | ELP-243-000004768 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004772 | ELP-243-000004773 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004775 | ELP-243-000004775 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004777 | ELP-243-000004782 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004784 | ELP-243-000004785 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004789 | ELP-243-000004790 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004792 | ELP-243-000004792 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004796 | ELP-243-000004801 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004803 | ELP-243-000004809 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004812 | ELP-243-000004812 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004814 | ELP-243-000004826 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004829 | ELP-243-000004830 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004833 | ELP-243-000004834 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004836 | ELP-243-000004836 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004838 | ELP-243-000004838 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004840 | ELP-243-000004841 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004843 | ELP-243-000004845 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004847 | ELP-243-000004848 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004850 | ELP-243-000004863 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004865 | ELP-243-000004866 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004868 | ELP-243-000004869 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004871 | ELP-243-000004871 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004874 | ELP-243-000004880 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004883 | ELP-243-000004883 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004886 | ELP-243-000004889 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004891 | ELP-243-000004891 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004896 | ELP-243-000004901 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004903 | ELP-243-000004903 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004905 | ELP-243-000004906 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004908 | ELP-243-000004915 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004918 | ELP-243-000004918 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004921 | ELP-243-000004922 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004929 | ELP-243-000004935 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004938 | ELP-243-000004939 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004941 | ELP-243-000004941 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004945 | ELP-243-000004945 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004950 | ELP-243-000004950 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004952 | ELP-243-000004952 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004960 | ELP-243-000004963 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004966 | ELP-243-000004976 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004980 | ELP-243-000004987 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004989 | ELP-243-000005030 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005032 | ELP-243-000005041 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005043 | ELP-243-000005043 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005045 | ELP-243-000005045 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005051 | ELP-243-000005053 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005058 | ELP-243-000005064 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005068 | ELP-243-000005068 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005070 | ELP-243-000005071 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005073 | ELP-243-000005074 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005076 | ELP-243-000005076 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005080 | ELP-243-000005083 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005085 | ELP-243-000005086 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005088 | ELP-243-000005097 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005100 | ELP-243-000005101 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005103 | ELP-243-000005124 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005126 | ELP-243-000005126 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005128 | ELP-243-000005129 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005134 | ELP-243-000005138 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005140 | ELP-243-000005147 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005149 | ELP-243-000005149 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005153 | ELP-243-000005160 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005162 | ELP-243-000005174 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005176 | ELP-243-000005184 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005189 | ELP-243-000005191 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005194 | ELP-243-000005200 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005206 | ELP-243-000005222 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005224 | ELP-243-000005224 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005226 | ELP-243-000005245 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005248 | ELP-243-000005251 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005253 | ELP-243-000005259 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005261 | ELP-243-000005263 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005265 | ELP-243-000005282 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005288 | ELP-243-000005290 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005293 | ELP-243-000005305 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005307 | ELP-243-000005308 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005310 | ELP-243-000005313 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005316 | ELP-243-000005318 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005323 | ELP-243-000005326 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005328 | ELP-243-000005336 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005340 | ELP-243-000005362 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005364 | ELP-243-000005377 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005379 | ELP-243-000005379 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005381 | ELP-243-000005381 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005384 | ELP-243-000005385 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005387 | ELP-243-000005388 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005390 | ELP-243-000005390 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005392 | ELP-243-000005394 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005396 | ELP-243-000005402 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005404 | ELP-243-000005411 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005415 | ELP-243-000005417 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005419 | ELP-243-000005422 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005424 | ELP-243-000005424 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005427 | ELP-243-000005432 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005436 | ELP-243-000005452 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005454 | ELP-243-000005461 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005463 | ELP-243-000005470 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005473 | ELP-243-000005477 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005479 | ELP-243-000005483 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005488 | ELP-243-000005500 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005503 | ELP-243-000005507 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005510 | ELP-243-000005542 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005545 | ELP-243-000005547 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005549 | ELP-243-000005552 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005554 | ELP-243-000005564 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005566 | ELP-243-000005571 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005573 | ELP-243-000005578 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005581 | ELP-243-000005590 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005592 | ELP-243-000005593 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005597 | ELP-243-000005598 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005601 | ELP-243-000005610 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005612 | ELP-243-000005620 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005622 | ELP-243-000005623 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005627 | ELP-243-000005630 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005632 | ELP-243-000005632 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005636 | ELP-243-000005654 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005656 | ELP-243-000005667 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005669 | ELP-243-000005726 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005728 | ELP-243-000005728 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005731 | ELP-243-000005732 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005734 | ELP-243-000005739 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005742 | ELP-243-000005767 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005770 | ELP-243-000005825 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005829 | ELP-243-000005829 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005831 | ELP-243-000005835 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005838 | ELP-243-000005842 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005844 | ELP-243-000005846 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005848 | ELP-243-000005849 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005851 | ELP-243-000005852 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005854 | ELP-243-000005865 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005868 | ELP-243-000005875 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005877 | ELP-243-000005880 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005883 | ELP-243-000005924 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005927 | ELP-243-000005928 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005930 | ELP-243-000005931 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005934 | ELP-243-000005934 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005937 | ELP-243-000005939 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005941 | ELP-243-000005941 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005944 | ELP-243-000005945 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005947 | ELP-243-000005954 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005956 | ELP-243-000005957 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000005959 | ELP-243-000005961 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005963 | ELP-243-000005975 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005995 | ELP-243-000005996 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005998 | ELP-243-000006000 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006003 | ELP-243-000006008 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006010 | ELP-243-000006010 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006013 | ELP-243-000006014 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006016 | ELP-243-000006024 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006026 | ELP-243-000006046 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006048 | ELP-243-000006052 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006054 | ELP-243-000006054 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006056 | ELP-243-000006063 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006069 | ELP-243-000006081 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006083 | ELP-243-000006084 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006088 | ELP-243-000006095 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006097 | ELP-243-000006110 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006112 | ELP-243-000006114 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006118 | ELP-243-000006129 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006133 | ELP-243-000006134 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006141 | ELP-243-000006142 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006146 | ELP-243-000006150 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006152 | ELP-243-000006154 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006156 | ELP-243-000006156 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006161 | ELP-243-000006165 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006167 | ELP-243-000006170 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006180 | ELP-243-000006185 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006190 | ELP-243-000006190 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006193 | ELP-243-000006196 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006198 | ELP-243-000006198 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006201 | ELP-243-000006201 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006203 | ELP-243-000006206 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006208 | ELP-243-000006213 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006217 | ELP-243-000006229 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006231 | ELP-243-000006231 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006233 | ELP-243-000006233 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006237 | ELP-243-000006237 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006242 | ELP-243-000006245 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006250 | ELP-243-000006254 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006256 | ELP-243-000006257 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006259 | ELP-243-000006259 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006261 | ELP-243-000006261 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006263 | ELP-243-000006264 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006269 | ELP-243-000006269 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006273 | ELP-243-000006274 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006276 | ELP-243-000006280 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006282 | ELP-243-000006282 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006284 | ELP-243-000006294 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006296 | ELP-243-000006296 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006298 | ELP-243-000006300 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006302 | ELP-243-000006303 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006305 | ELP-243-000006308 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006315 | ELP-243-000006315 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006319 | ELP-243-000006342 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006344 | ELP-243-000006344 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006346 | ELP-243-000006346 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006348 | ELP-243-000006350 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006357 | ELP-243-000006357 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006361 | ELP-243-000006363 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006367 | ELP-243-000006369 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006371 | ELP-243-000006382 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006387 | ELP-243-000006389 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006391 | ELP-243-000006391 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006394 | ELP-243-000006398 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006403 | ELP-243-000006403 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006407 | ELP-243-000006408 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006412 | ELP-243-000006413 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006416 | ELP-243-000006417 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006419 | ELP-243-000006420 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006424 | ELP-243-000006424 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006430 | ELP-243-000006430 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006432 | ELP-243-000006435 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006438 | ELP-243-000006439 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006441 | ELP-243-000006442 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006445 | ELP-243-000006449 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006451 | ELP-243-000006454 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006460 | ELP-243-000006462 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006467 | ELP-243-000006472 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006475 | ELP-243-000006477 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006479 | ELP-243-000006480 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006482 | ELP-243-000006482 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006488 | ELP-243-000006488 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006490 | ELP-243-000006490 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006494 | ELP-243-000006495 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006497 | ELP-243-000006501 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006506 | ELP-243-000006512 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006514 | ELP-243-000006514 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006519 | ELP-243-000006519 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006522 | ELP-243-000006525 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006527 | ELP-243-000006529 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006533 | ELP-243-000006533 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006540 | ELP-243-000006541 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006544 | ELP-243-000006544 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006546 | ELP-243-000006546 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006549 | ELP-243-000006559 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006563 | ELP-243-000006569 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006571 | ELP-243-000006571 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006573 | ELP-243-000006573 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006575 | ELP-243-000006578 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006582 | ELP-243-000006589 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006591 | ELP-243-000006605 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006607 | ELP-243-000006619 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006623 | ELP-243-000006634 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006636 | ELP-243-000006637 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006640 | ELP-243-000006653 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006655 | ELP-243-000006660 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006664 | ELP-243-000006670 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006673 | ELP-243-000006673 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006675 | ELP-243-000006675 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006677 | ELP-243-000006678 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006686 | ELP-243-000006692 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006695 | ELP-243-000006707 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006710 | ELP-243-000006721 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006723 | ELP-243-000006724 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006726 | ELP-243-000006727 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006729 | ELP-243-000006729 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006731 | ELP-243-000006731 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006733 | ELP-243-000006733 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006737 | ELP-243-000006738 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006741 | ELP-243-000006744 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006746 | ELP-243-000006751 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006753 | ELP-243-000006753 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006755 | ELP-243-000006756 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006759 | ELP-243-000006759 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006769 | ELP-243-000006774 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006776 | ELP-243-000006785 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006793 | ELP-243-000006793 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006795 | ELP-243-000006795 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006797 | ELP-243-000006800 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006802 | ELP-243-000006806 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006809 | ELP-243-000006813 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006816 | ELP-243-000006816 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006818 | ELP-243-000006819 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006821 | ELP-243-000006829 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006832 | ELP-243-000006832 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006834 | ELP-243-000006836 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006838 | ELP-243-000006843 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006845 | ELP-243-000006845 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006849 | ELP-243-000006851 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006855 | ELP-243-000006857 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006859 | ELP-243-000006864 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006866 | ELP-243-000006866 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006869 | ELP-243-000006870 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006874 | ELP-243-000006884 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006889 | ELP-243-000006890 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006892 | ELP-243-000006904 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006908 | ELP-243-000006908 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006911 | ELP-243-000006912 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006917 | ELP-243-000006934 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006937 | ELP-243-000006937 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006939 | ELP-243-000006940 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006944 | ELP-243-000006953 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006957 | ELP-243-000006962 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006964 | ELP-243-000006969 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006971 | ELP-243-000006971 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006976 | ELP-243-000006981 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006983 | ELP-243-000007004 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007006 | ELP-243-000007010 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007012 | ELP-243-000007012 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007014 | ELP-243-000007014 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007017 | ELP-243-000007026 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007031 | ELP-243-000007043 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007045 | ELP-243-000007055 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007058 | ELP-243-000007063 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007065 | ELP-243-000007065 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007067 | ELP-243-000007067 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007069 | ELP-243-000007069 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007071 | ELP-243-000007077 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007079 | ELP-243-000007080 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007082 | ELP-243-000007093 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007095 | ELP-243-000007100 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007102 | ELP-243-000007106 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007108 | ELP-243-000007110 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007115 | ELP-243-000007123 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007126 | ELP-243-000007130 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007133 | ELP-243-000007134 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007136 | ELP-243-000007136 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007143 | ELP-243-000007148 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007150 | ELP-243-000007150 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007152 | ELP-243-000007157 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007159 | ELP-243-000007159 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007161 | ELP-243-000007162 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007164 | ELP-243-000007180 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007183 | ELP-243-000007183 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007185 | ELP-243-000007185 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007196 | ELP-243-000007202 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007204 | ELP-243-000007239 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007241 | ELP-243-000007242 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007244 | ELP-243-000007258 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007261 | ELP-243-000007261 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007263 | ELP-243-000007263 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007267 | ELP-243-000007271 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007275 | ELP-243-000007346 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007348 | ELP-243-000007349 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007354 | ELP-243-000007354 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007356 | ELP-243-000007356 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007358 | ELP-243-000007360 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007362 | ELP-243-000007362 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007364 | ELP-243-000007366 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007370 | ELP-243-000007378 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007380 | ELP-243-000007384 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007386 | ELP-243-000007388 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007392 | ELP-243-000007392 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007394 | ELP-243-000007417 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007419 | ELP-243-000007446 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007448 | ELP-243-000007456 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007458 | ELP-243-000007500 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007502 | ELP-243-000007508 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007511 | ELP-243-000007511 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007515 | ELP-243-000007515 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007518 | ELP-243-000007534 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007536 | ELP-243-000007538 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007541 | ELP-243-000007542 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007545 | ELP-243-000007545 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007547 | ELP-243-000007548 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007550 | ELP-243-000007552 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007554 | ELP-243-000007563 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007565 | ELP-243-000007566 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007568 | ELP-243-000007571 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007574 | ELP-243-000007574 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007576 | ELP-243-000007581 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007584 | ELP-243-000007592 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007594 | ELP-243-000007594 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007596 | ELP-243-000007598 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007601 | ELP-243-000007625 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007640 | ELP-243-000007640 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007642 | ELP-243-000007671 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007673 | ELP-243-000007674 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007676 | ELP-243-000007679 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007683 | ELP-243-000007713 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007715 | ELP-243-000007715 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007720 | ELP-243-000007725 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007727 | ELP-243-000007728 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007730 | ELP-243-000007730 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007732 | ELP-243-000007738 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007742 | ELP-243-000007742 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007744 | ELP-243-000007745 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007748 | ELP-243-000007750 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007753 | ELP-243-000007756 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007759 | ELP-243-000007761 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007764 | ELP-243-000007764 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007768 | ELP-243-000007778 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007782 | ELP-243-000007784 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007787 | ELP-243-000007787 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007789 | ELP-243-000007789 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007791 | ELP-243-000007812 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007814 | ELP-243-000007817 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007819 | ELP-243-000007825 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007827 | ELP-243-000007831 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007835 | ELP-243-000007838 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007841 | ELP-243-000007848 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007853 | ELP-243-000007854 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007857 | ELP-243-000007858 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007860 | ELP-243-000007860 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007862 | ELP-243-000007863 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007866 | ELP-243-000007866 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007868 | ELP-243-000007890 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007892 | ELP-243-000007892 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007894 | ELP-243-000007894 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007896 | ELP-243-000007897 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007900 | ELP-243-000007902 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007904 | ELP-243-000007916 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007918 | ELP-243-000007919 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007921 | ELP-243-000007924 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007926 | ELP-243-000007933 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000007935 | ELP-243-000007935 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007937 | ELP-243-000007952 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007955 | ELP-243-000007956 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007965 | ELP-243-000007965 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007967 | ELP-243-000007967 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007969 | ELP-243-000007972 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007974 | ELP-243-000007995 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000007997 | ELP-243-000007998 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008000 | ELP-243-000008000 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008007 | ELP-243-000008008 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008012 | ELP-243-000008012 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008014 | ELP-243-000008015 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008017 | ELP-243-000008017 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008019 | ELP-243-000008039 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008041 | ELP-243-000008043 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008045 | ELP-243-000008048 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008052 | ELP-243-000008053 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008055 | ELP-243-000008055 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008057 | ELP-243-000008061 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008065 | ELP-243-000008066 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008068 | ELP-243-000008069 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008073 | ELP-243-000008074 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008076 | ELP-243-000008077 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008079 | ELP-243-000008082 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008084 | ELP-243-000008085 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008087 | ELP-243-000008092 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008095 | ELP-243-000008096 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008098 | ELP-243-000008101 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008103 | ELP-243-000008107 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008110 | ELP-243-000008128 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008130 | ELP-243-000008130 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008132 | ELP-243-000008139 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008141 | ELP-243-000008143 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008145 | ELP-243-000008146 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008154 | ELP-243-000008154 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008156 | ELP-243-000008156 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008158 | ELP-243-000008158 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008164 | ELP-243-000008170 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008173 | ELP-243-000008177 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008180 | ELP-243-000008185 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008188 | ELP-243-000008190 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008192 | ELP-243-000008192 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008197 | ELP-243-000008205 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008208 | ELP-243-000008210 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008214 | ELP-243-000008256 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008260 | ELP-243-000008263 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008265 | ELP-243-000008266 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008273 | ELP-243-000008277 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008279 | ELP-243-000008284 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008287 | ELP-243-000008290 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008292 | ELP-243-000008295 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008297 | ELP-243-000008301 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008303 | ELP-243-000008315 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008318 | ELP-243-000008318 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008320 | ELP-243-000008321 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008324 | ELP-243-000008329 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008331 | ELP-243-000008332 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008334 | ELP-243-000008334 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008338 | ELP-243-000008341 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008348 | ELP-243-000008350 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008353 | ELP-243-000008353 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008356 | ELP-243-000008381 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008385 | ELP-243-000008385 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008388 | ELP-243-000008388 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008395 | ELP-243-000008398 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008400 | ELP-243-000008408 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008414 | ELP-243-000008415 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008418 | ELP-243-000008424 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008426 | ELP-243-000008426 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008429 | ELP-243-000008429 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008433 | ELP-243-000008435 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008437 | ELP-243-000008443 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008446 | ELP-243-000008447 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008449 | ELP-243-000008453 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008456 | ELP-243-000008457 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008461 | ELP-243-000008465 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008467 | ELP-243-000008473 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008475 | ELP-243-000008479 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008481 | ELP-243-000008493 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008495 | ELP-243-000008498 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008500 | ELP-243-000008504 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008507 | ELP-243-000008508 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008510 | ELP-243-000008512 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008514 | ELP-243-000008518 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008521 | ELP-243-000008525 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008528 | ELP-243-000008554 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008556 | ELP-243-000008556 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008558 | ELP-243-000008558 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008560 | ELP-243-000008560 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008562 | ELP-243-000008586 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008588 | ELP-243-000008588 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008590 | ELP-243-000008590 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008593 | ELP-243-000008607 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008609 | ELP-243-000008611 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008616 | ELP-243-000008625 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008627 | ELP-243-000008630 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008633 | ELP-243-000008656 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008659 | ELP-243-000008670 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008673 | ELP-243-000008673 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008678 | ELP-243-000008678 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008680 | ELP-243-000008681 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008683 | ELP-243-000008689 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008692 | ELP-243-000008692 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008694 | ELP-243-000008694 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008697 | ELP-243-000008724 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008727 | ELP-243-000008750 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008752 | ELP-243-000008756 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008760 | ELP-243-000008763 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008767 | ELP-243-000008771 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008773 | ELP-243-000008775 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008779 | ELP-243-000008782 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008786 | ELP-243-000008787 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008790 | ELP-243-000008790 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008795 | ELP-243-000008799 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008801 | ELP-243-000008801 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008805 | ELP-243-000008809 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008811 | ELP-243-000008818 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008821 | ELP-243-000008824 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008826 | ELP-243-000008833 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008837 | ELP-243-000008840 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008843 | ELP-243-000008844 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008847 | ELP-243-000008847 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008852 | ELP-243-000008852 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008857 | ELP-243-000008864 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008867 | ELP-243-000008874 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008877 | ELP-243-000008881 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008883 | ELP-243-000008897 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008899 | ELP-243-000008903 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000008905 | ELP-243-000009063 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009065 | ELP-243-000009078 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009080 | ELP-243-000009102 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009104 | ELP-243-000009104 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009106 | ELP-243-000009106 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009109 | ELP-243-000009125 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009127 | ELP-243-000009138 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009159 | ELP-243-000009159 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000009187 | ELP-243-000009265 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009284 | ELP-243-000009287 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009289 | ELP-243-000009289 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009307 | ELP-243-000009307 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009334 | ELP-243-000009358 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009631 | ELP-243-000009639 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009912 | ELP-243-000009912 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009937 | ELP-243-000009938 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000010084 | ELP-243-000010084 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010089 | ELP-243-000010095 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010488 | ELP-243-000010488 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010534 | ELP-243-000010550 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010577 | ELP-243-000010592 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010600 | ELP-243-000010626 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010634 | ELP-243-000010668 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010670 | ELP-243-000010670 | USACE; ERDC; EL | Mark Dortch | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000001 | ELP-244-000000013 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000016 | ELP-244-000000017 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000020 | ELP-244-000000021 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000023 | ELP-244-000000023 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000026 | ELP-244-000000029 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000031 | ELP-244-000000057 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000059 | ELP-244-000000065 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000067 | ELP-244-000000082 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000084 | ELP-244-000000088 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000090 | ELP-244-000000098 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000100 | ELP-244-000000102 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000104 | ELP-244-000000109 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000111 | ELP-244-000000116 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000118 | ELP-244-000000121 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000123 | ELP-244-000000188 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000197 | ELP-244-000000201 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000203 | ELP-244-000000205 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000208 | ELP-244-000000214 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000217 | ELP-244-000000221 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000223 | ELP-244-000000223 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000225 | ELP-244-000000225 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000227 | ELP-244-000000232 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000234 | ELP-244-000000234 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000236 | ELP-244-000000237 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000239 | ELP-244-000000262 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000264 | ELP-244-000000273 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000275 | ELP-244-000000277 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000279 | ELP-244-000000286 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000288 | ELP-244-000000288 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000290 | ELP-244-000000299 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000301 | ELP-244-000000307 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000310 | ELP-244-000000318 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000320 | ELP-244-000000326 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000329 | ELP-244-000000344 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000346 | ELP-244-000000346 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000348 | ELP-244-000000354 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000356 | ELP-244-000000359 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000362 | ELP-244-000000362 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000365 | ELP-244-000000369 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000371 | ELP-244-000000372 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000375 | ELP-244-000000383 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000386 | ELP-244-000000393 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000395 | ELP-244-000000395 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000397 | ELP-244-000000397 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000399 | ELP-244-000000399 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000401 | ELP-244-000000406 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000408 | ELP-244-000000435 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000437 | ELP-244-000000438 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000440 | ELP-244-000000442 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000445 | ELP-244-000000457 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000459 | ELP-244-000000460 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000462 | ELP-244-000000463 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000465 | ELP-244-000000468 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000470 | ELP-244-000000480 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000482 | ELP-244-000000482 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000484 | ELP-244-000000489 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000492 | ELP-244-000000496 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000500 | ELP-244-000000500 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000503 | ELP-244-000000505 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000507 | ELP-244-000000516 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000518 | ELP-244-000000518 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000521 | ELP-244-000000524 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000526 | ELP-244-000000531 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000533 | ELP-244-000000534 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000536 | ELP-244-000000539 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000541 | ELP-244-000000541 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000545 | ELP-244-000000548 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000550 | ELP-244-000000552 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000554 | ELP-244-000000556 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000558 | ELP-244-000000575 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000577 | ELP-244-000000588 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000590 | ELP-244-000000592 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000597 | ELP-244-000000598 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000601 | ELP-244-000000601 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000604 | ELP-244-000000604 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000608 | ELP-244-000000612 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000614 | ELP-244-000000614 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000616 | ELP-244-000000616 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000618 | ELP-244-000000628 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000630 | ELP-244-000000633 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000636 | ELP-244-000000638 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000640 | ELP-244-000000640 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000642 | ELP-244-000000646 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000649 | ELP-244-000000650 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000652 | ELP-244-000000652 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000655 | ELP-244-000000655 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000657 | ELP-244-000000664 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000666 | ELP-244-000000672 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000676 | ELP-244-000000676 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000678 | ELP-244-000000683 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000685 | ELP-244-000000690 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000693 | ELP-244-000000693 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000696 | ELP-244-000000698 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000700 | ELP-244-000000712 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000714 | ELP-244-000000718 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000720 | ELP-244-000000721 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000723 | ELP-244-000000724 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000727 | ELP-244-000000728 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000730 | ELP-244-000000731 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000733 | ELP-244-000000735 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000738 | ELP-244-000000767 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000769 | ELP-244-000000769 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000771 | ELP-244-000000774 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000777 | ELP-244-000000777 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000781 | ELP-244-000000787 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000789 | ELP-244-000000789 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000791 | ELP-244-000000799 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000801 | ELP-244-000000820 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000822 | ELP-244-000000833 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000836 | ELP-244-000000838 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000841 | ELP-244-000000842 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000844 | ELP-244-000000857 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000860 | ELP-244-000000860 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000864 | ELP-244-000000891 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000893 | ELP-244-000000920 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000922 | ELP-244-000000933 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000935 | ELP-244-000000939 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000941 | ELP-244-000000941 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000945 | ELP-244-000000955 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000957 | ELP-244-000000970 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000000972 | ELP-244-000000973 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000979 | ELP-244-000000979 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000000983 | ELP-244-000001002 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001004 | ELP-244-000001015 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001017 | ELP-244-000001050 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001052 | ELP-244-000001052 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001054 | ELP-244-000001055 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001057 | ELP-244-000001066 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001068 | ELP-244-000001069 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001071 | ELP-244-000001076 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001078 | ELP-244-000001113 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001115 | ELP-244-000001124 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001126 | ELP-244-000001128 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001130 | ELP-244-000001140 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001142 | ELP-244-000001147 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001149 | ELP-244-000001153 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001155 | ELP-244-000001155 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001157 | ELP-244-000001176 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001178 | ELP-244-000001178 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001180 | ELP-244-000001229 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001231 | ELP-244-000001231 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001234 | ELP-244-000001235 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001237 | ELP-244-000001237 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001239 | ELP-244-000001252 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001255 | ELP-244-000001277 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001279 | ELP-244-000001307 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001309 | ELP-244-000001310 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001312 | ELP-244-000001339 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001341 | ELP-244-000001376 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001379 | ELP-244-000001381 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001383 | ELP-244-000001388 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001390 | ELP-244-000001391 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001393 | ELP-244-000001395 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001397 | ELP-244-000001427 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001429 | ELP-244-000001431 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001433 | ELP-244-000001469 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001472 | ELP-244-000001485 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001487 | ELP-244-000001487 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001489 | ELP-244-000001502 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001504 | ELP-244-000001504 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001506 | ELP-244-000001507 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001509 | ELP-244-000001517 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001519 | ELP-244-000001520 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001522 | ELP-244-000001524 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001527 | ELP-244-000001544 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001546 | ELP-244-000001549 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001551 | ELP-244-000001559 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001561 | ELP-244-000001621 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001623 | ELP-244-000001648 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001650 | ELP-244-000001653 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001657 | ELP-244-000001676 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001681 | ELP-244-000001694 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001696 | ELP-244-000001705 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001707 | ELP-244-000001708 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001710 | ELP-244-000001719 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001721 | ELP-244-000001723 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001726 | ELP-244-000001729 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001731 | ELP-244-000001732 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001736 | ELP-244-000001741 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001743 | ELP-244-000001753 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001757 | ELP-244-000001772 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001774 | ELP-244-000001776 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001779 | ELP-244-000001786 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001788 | ELP-244-000001796 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001799 | ELP-244-000001801 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001803 | ELP-244-000001813 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001815 | ELP-244-000001816 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001818 | ELP-244-000001822 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001826 | ELP-244-000001835 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001838 | ELP-244-000001842 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001844 | ELP-244-000001867 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001869 | ELP-244-000001875 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001877 | ELP-244-000001884 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001886 | ELP-244-000001892 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001895 | ELP-244-000001895 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001897 | ELP-244-000001897 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001900 | ELP-244-000001918 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001920 | ELP-244-000001925 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001928 | ELP-244-000001928 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001930 | ELP-244-000001932 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001934 | ELP-244-000001937 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001939 | ELP-244-000001939 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001942 | ELP-244-000001947 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001949 | ELP-244-000001950 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001953 | ELP-244-000001955 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001957 | ELP-244-000001958 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001960 | ELP-244-000001965 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001967 | ELP-244-000001970 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000001972 | ELP-244-000001998 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002000 | ELP-244-000002025 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002027 | ELP-244-000002027 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002029 | ELP-244-000002056 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002058 | ELP-244-000002060 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002062 | ELP-244-000002062 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002065 | ELP-244-000002074 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002076 | ELP-244-000002077 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000002083 | ELP-244-000002086 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002088 | ELP-244-000002094 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002097 | ELP-244-000002097 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002099 | ELP-244-000002101 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002103 | ELP-244-000002119 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002121 | ELP-244-000002124 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002126 | ELP-244-000002127 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002129 | ELP-244-000002131 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000002134 | ELP-244-000002135 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002137 | ELP-244-000002138 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002140 | ELP-244-000002148 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002150 | ELP-244-000002159 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002161 | ELP-244-000002161 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002166 | ELP-244-000002166 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002168 | ELP-244-000002168 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002170 | ELP-244-000002170 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000002172 | ELP-244-000002173 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002177 | ELP-244-000002182 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002184 | ELP-244-000002191 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002198 | ELP-244-000002207 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002210 | ELP-244-000002212 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002214 | ELP-244-000002216 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002219 | ELP-244-000002220 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002223 | ELP-244-000002231 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 244 | ELP-244-000002234 | ELP-244-000002234 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002238 | ELP-244-000002244 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002246 | ELP-244-000002246 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002249 | ELP-244-000002249 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002251 | ELP-244-000002251 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000002255 | ELP-244-000002255 | USACE; ERDC; ITL | Robert Ebeling | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 246 | ELP-246-000000001 | ELP-246-000000009 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000011 | ELP-246-000000011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000013 | ELP-246-000000014 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000016 | ELP-246-000000016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000018 | ELP-246-000000026 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000028 | ELP-246-000000033 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000036 | ELP-246-000000045 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000047 | ELP-246-000000055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000057 | ELP-246-000000058 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000060 | ELP-246-000000061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000064 | ELP-246-000000068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000070 | ELP-246-000000075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000077 | ELP-246-000000078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000080 | ELP-246-000000082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000084 | ELP-246-000000085 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000087 | ELP-246-000000088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000090 | ELP-246-000000091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000094 | ELP-246-000000102 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000104 | ELP-246-000000110 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000112 | ELP-246-000000112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000114 | ELP-246-000000116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000118 | ELP-246-000000127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000129 | ELP-246-000000131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000133 | ELP-246-000000134 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000136 | ELP-246-000000149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000151 | ELP-246-000000169 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000171 | ELP-246-000000187 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000189 | ELP-246-000000193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000195 | ELP-246-000000198 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000200 | ELP-246-000000206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000208 | ELP-246-000000208 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000211 | ELP-246-000000218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000221 | ELP-246-000000243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000245 | ELP-246-000000245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000247 | ELP-246-000000251 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000253 | ELP-246-000000259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000261 | ELP-246-000000265 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000267 | ELP-246-000000270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000272 | ELP-246-000000272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000274 | ELP-246-000000279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000282 | ELP-246-000000282 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000284 | ELP-246-000000295 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000297 | ELP-246-000000303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000305 | ELP-246-000000305 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000307 | ELP-246-000000314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000317 | ELP-246-000000319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000321 | ELP-246-000000327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000329 | ELP-246-000000335 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000337 | ELP-246-000000359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000361 | ELP-246-000000369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000371 | ELP-246-000000382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000384 | ELP-246-000000385 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000390 | ELP-246-000000391 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000394 | ELP-246-000000396 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000398 | ELP-246-000000401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000403 | ELP-246-000000407 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000409 | ELP-246-000000411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000414 | ELP-246-000000414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000416 | ELP-246-000000420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000423 | ELP-246-000000427 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000430 | ELP-246-000000430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000432 | ELP-246-000000432 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000437 | ELP-246-000000440 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000442 | ELP-246-000000453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000455 | ELP-246-000000457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000459 | ELP-246-000000459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000461 | ELP-246-000000473 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000475 | ELP-246-000000476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000478 | ELP-246-000000478 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000480 | ELP-246-000000480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000484 | ELP-246-000000487 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000489 | ELP-246-000000491 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000493 | ELP-246-000000502 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000504 | ELP-246-000000504 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000506 | ELP-246-000000507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000509 | ELP-246-000000511 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000514 | ELP-246-000000517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000520 | ELP-246-000000520 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000523 | ELP-246-000000526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000528 | ELP-246-000000538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000541 | ELP-246-000000544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000547 | ELP-246-000000551 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000553 | ELP-246-000000559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000562 | ELP-246-000000566 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000569 | ELP-246-000000574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000576 | ELP-246-000000587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000591 | ELP-246-000000595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000597 | ELP-246-000000603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000605 | ELP-246-000000605 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000608 | ELP-246-000000619 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000621 | ELP-246-000000622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000624 | ELP-246-000000624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000627 | ELP-246-000000628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000630 | ELP-246-000000631 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000633 | ELP-246-000000635 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000639 | ELP-246-000000646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000650 | ELP-246-000000660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000662 | ELP-246-000000665 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000668 | ELP-246-000000668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000671 | ELP-246-000000671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000673 | ELP-246-000000685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000687 | ELP-246-000000688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000690 | ELP-246-000000693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000696 | ELP-246-000000710 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000713 | ELP-246-000000713 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000715 | ELP-246-000000719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000721 | ELP-246-000000721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000723 | ELP-246-000000725 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000729 | ELP-246-000000730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000732 | ELP-246-000000733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000735 | ELP-246-000000737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000739 | ELP-246-000000742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000744 | ELP-246-000000751 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000753 | ELP-246-000000765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000767 | ELP-246-000000767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000769 | ELP-246-000000773 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000775 | ELP-246-000000776 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000779 | ELP-246-000000780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000783 | ELP-246-000000784 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000786 | ELP-246-000000786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000789 | ELP-246-000000792 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000794 | ELP-246-000000805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000807 | ELP-246-000000816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000819 | ELP-246-000000820 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000825 | ELP-246-000000825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000827 | ELP-246-000000837 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000839 | ELP-246-000000841 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000843 | ELP-246-000000849 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000851 | ELP-246-000000851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000853 | ELP-246-000000853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000858 | ELP-246-000000862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000866 | ELP-246-000000867 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000869 | ELP-246-000000870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000873 | ELP-246-000000874 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000876 | ELP-246-000000878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000880 | ELP-246-000000880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000882 | ELP-246-000000883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000889 | ELP-246-000000890 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000892 | ELP-246-000000893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000895 | ELP-246-000000895 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000898 | ELP-246-000000899 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000901 | ELP-246-000000902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000909 | ELP-246-000000912 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000914 | ELP-246-000000916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000918 | ELP-246-000000919 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000921 | ELP-246-000000922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000932 | ELP-246-000000935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000941 | ELP-246-000000946 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000948 | ELP-246-000000948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000950 | ELP-246-000000972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000974 | ELP-246-000000984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000986 | ELP-246-000000986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000990 | ELP-246-000000994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000998 | ELP-246-000001006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001008 | ELP-246-000001009 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001014 | ELP-246-000001022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001026 | ELP-246-000001026 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001028 | ELP-246-000001031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001033 | ELP-246-000001033 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001035 | ELP-246-000001043 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001045 | ELP-246-000001047 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001049 | ELP-246-000001052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001054 | ELP-246-000001059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001062 | ELP-246-000001062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001064 | ELP-246-000001064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001066 | ELP-246-000001068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001071 | ELP-246-000001071 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001073 | ELP-246-000001073 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001078 | ELP-246-000001079 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001081 | ELP-246-000001082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001085 | ELP-246-000001091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001093 | ELP-246-000001094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001098 | ELP-246-000001098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001100 | ELP-246-000001127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001130 | ELP-246-000001136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001138 | ELP-246-000001138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001141 | ELP-246-000001143 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001147 | ELP-246-000001148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001150 | ELP-246-000001150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001152 | ELP-246-000001153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001156 | ELP-246-000001157 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001160 | ELP-246-000001160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001165 | ELP-246-000001170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001174 | ELP-246-000001178 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001180 | ELP-246-000001181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001183 | ELP-246-000001186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001188 | ELP-246-000001190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001192 | ELP-246-000001195 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001199 | ELP-246-000001199 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001204 | ELP-246-000001211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001213 | ELP-246-000001213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001215 | ELP-246-000001215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001218 | ELP-246-000001220 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001224 | ELP-246-000001225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001229 | ELP-246-000001234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001238 | ELP-246-000001246 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001249 | ELP-246-000001250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001252 | ELP-246-000001259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001261 | ELP-246-000001261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001263 | ELP-246-000001264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001266 | ELP-246-000001277 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001279 | ELP-246-000001280 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001282 | ELP-246-000001283 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001285 | ELP-246-000001300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001302 | ELP-246-000001303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001305 | ELP-246-000001315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001319 | ELP-246-000001320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001322 | ELP-246-000001325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001327 | ELP-246-000001328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001331 | ELP-246-000001348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001351 | ELP-246-000001360 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001362 | ELP-246-000001372 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001374 | ELP-246-000001381 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001385 | ELP-246-000001387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001389 | ELP-246-000001390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001392 | ELP-246-000001394 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001396 | ELP-246-000001398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001401 | ELP-246-000001410 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001416 | ELP-246-000001416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001421 | ELP-246-000001424 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001427 | ELP-246-000001429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001431 | ELP-246-000001434 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001437 | ELP-246-000001444 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001446 | ELP-246-000001446 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001449 | ELP-246-000001450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001452 | ELP-246-000001463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001465 | ELP-246-000001515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001517 | ELP-246-000001533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001535 | ELP-246-000001553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001557 | ELP-246-000001563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001565 | ELP-246-000001565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001568 | ELP-246-000001574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001577 | ELP-246-000001577 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001579 | ELP-246-000001581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001583 | ELP-246-000001584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001587 | ELP-246-000001591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001595 | ELP-246-000001595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001598 | ELP-246-000001599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001603 | ELP-246-000001603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001605 | ELP-246-000001606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001609 | ELP-246-000001611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001615 | ELP-246-000001620 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001622 | ELP-246-000001624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001627 | ELP-246-000001627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001629 | ELP-246-000001630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001633 | ELP-246-000001633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001637 | ELP-246-000001637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001639 | ELP-246-000001641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001643 | ELP-246-000001644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001647 | ELP-246-000001647 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001651 | ELP-246-000001653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001656 | ELP-246-000001656 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001659 | ELP-246-000001659 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001662 | ELP-246-000001664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001666 | ELP-246-000001673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001675 | ELP-246-000001688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001690 | ELP-246-000001696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001698 | ELP-246-000001698 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001700 | ELP-246-000001700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001702 | ELP-246-000001705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001709 | ELP-246-000001714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001716 | ELP-246-000001718 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001720 | ELP-246-000001722 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001724 | ELP-246-000001729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001731 | ELP-246-000001731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001733 | ELP-246-000001735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001738 | ELP-246-000001739 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001741 | ELP-246-000001744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001748 | ELP-246-000001750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001753 | ELP-246-000001754 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001756 | ELP-246-000001756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001762 | ELP-246-000001765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001767 | ELP-246-000001767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001771 | ELP-246-000001772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001774 | ELP-246-000001775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001777 | ELP-246-000001779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001782 | ELP-246-000001782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001784 | ELP-246-000001785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001787 | ELP-246-000001788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001790 | ELP-246-000001790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001792 | ELP-246-000001796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001798 | ELP-246-000001800 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001803 | ELP-246-000001805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001807 | ELP-246-000001812 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001814 | ELP-246-000001816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001818 | ELP-246-000001819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001821 | ELP-246-000001824 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001826 | ELP-246-000001827 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001829 | ELP-246-000001836 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001838 | ELP-246-000001838 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001840 | ELP-246-000001840 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001842 | ELP-246-000001843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001845 | ELP-246-000001846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001850 | ELP-246-000001850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001852 | ELP-246-000001853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001855 | ELP-246-000001857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001859 | ELP-246-000001860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001862 | ELP-246-000001864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001867 | ELP-246-000001867 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001872 | ELP-246-000001875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001877 | ELP-246-000001882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001885 | ELP-246-000001893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001895 | ELP-246-000001902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001904 | ELP-246-000001904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001906 | ELP-246-000001907 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001909 | ELP-246-000001909 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001911 | ELP-246-000001918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001920 | ELP-246-000001920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001922 | ELP-246-000001922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001925 | ELP-246-000001926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001928 | ELP-246-000001929 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001931 | ELP-246-000001932 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001934 | ELP-246-000001934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001936 | ELP-246-000001937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001940 | ELP-246-000001949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001951 | ELP-246-000001951 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001954 | ELP-246-000001954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001956 | ELP-246-000001960 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001963 | ELP-246-000001967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001969 | ELP-246-000001972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001976 | ELP-246-000001977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001979 | ELP-246-000001979 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000001981 | ELP-246-000001981 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001985 | ELP-246-000001985 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001987 | ELP-246-000001987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001989 | ELP-246-000001990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001992 | ELP-246-000001993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001995 | ELP-246-000001995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001997 | ELP-246-000001998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002000 | ELP-246-000002001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002003 | ELP-246-000002011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002014 | ELP-246-000002018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002020 | ELP-246-000002027 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002029 | ELP-246-000002031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002033 | ELP-246-000002033 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002039 | ELP-246-000002040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002042 | ELP-246-000002042 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002044 | ELP-246-000002048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002052 | ELP-246-000002056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002059 | ELP-246-000002061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002063 | ELP-246-000002063 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002065 | ELP-246-000002065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002067 | ELP-246-000002067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002069 | ELP-246-000002070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002072 | ELP-246-000002075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002077 | ELP-246-000002081 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002083 | ELP-246-000002088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002090 | ELP-246-000002100 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002103 | ELP-246-000002104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002106 | ELP-246-000002107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002109 | ELP-246-000002110 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002112 | ELP-246-000002118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002120 | ELP-246-000002121 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002125 | ELP-246-000002130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002132 | ELP-246-000002132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002134 | ELP-246-000002138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002141 | ELP-246-000002146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002148 | ELP-246-000002152 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002154 | ELP-246-000002154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002156 | ELP-246-000002156 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002158 | ELP-246-000002158 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002160 | ELP-246-000002165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002167 | ELP-246-000002171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002173 | ELP-246-000002174 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002177 | ELP-246-000002177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002179 | ELP-246-000002182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002184 | ELP-246-000002185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002188 | ELP-246-000002192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002194 | ELP-246-000002194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002196 | ELP-246-000002197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002199 | ELP-246-000002199 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002201 | ELP-246-000002203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002205 | ELP-246-000002206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002208 | ELP-246-000002208 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002210 | ELP-246-000002211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002213 | ELP-246-000002213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002216 | ELP-246-000002221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002223 | ELP-246-000002223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002225 | ELP-246-000002228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002233 | ELP-246-000002239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002241 | ELP-246-000002243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002245 | ELP-246-000002245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002247 | ELP-246-000002247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002250 | ELP-246-000002251 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002253 | ELP-246-000002258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002261 | ELP-246-000002268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002270 | ELP-246-000002273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002275 | ELP-246-000002280 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002283 | ELP-246-000002286 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002288 | ELP-246-000002294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002297 | ELP-246-000002300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002302 | ELP-246-000002312 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002315 | ELP-246-000002316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002318 | ELP-246-000002318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002321 | ELP-246-000002323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002325 | ELP-246-000002325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002329 | ELP-246-000002332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002334 | ELP-246-000002334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002336 | ELP-246-000002337 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002341 | ELP-246-000002345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002347 | ELP-246-000002348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002351 | ELP-246-000002351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002353 | ELP-246-000002353 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002355 | ELP-246-000002356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002358 | ELP-246-000002365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002368 | ELP-246-000002368 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002371 | ELP-246-000002374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002378 | ELP-246-000002381 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002386 | ELP-246-000002391 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002394 | ELP-246-000002395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002398 | ELP-246-000002398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002401 | ELP-246-000002401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002403 | ELP-246-000002406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002408 | ELP-246-000002409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002411 | ELP-246-000002412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002414 | ELP-246-000002415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002417 | ELP-246-000002417 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002420 | ELP-246-000002420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002422 | ELP-246-000002423 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002425 | ELP-246-000002426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002428 | ELP-246-000002429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002431 | ELP-246-000002431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002435 | ELP-246-000002436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002438 | ELP-246-000002440 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002442 | ELP-246-000002442 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002444 | ELP-246-000002445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002447 | ELP-246-000002450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002453 | ELP-246-000002458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002467 | ELP-246-000002467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002470 | ELP-246-000002472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002474 | ELP-246-000002479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002481 | ELP-246-000002481 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002483 | ELP-246-000002483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002485 | ELP-246-000002488 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002492 | ELP-246-000002496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002498 | ELP-246-000002503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002505 | ELP-246-000002508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002510 | ELP-246-000002513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002515 | ELP-246-000002515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002517 | ELP-246-000002521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002523 | ELP-246-000002526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002529 | ELP-246-000002534 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002536 | ELP-246-000002538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002541 | ELP-246-000002541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002543 | ELP-246-000002548 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002550 | ELP-246-000002552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002554 | ELP-246-000002559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002561 | ELP-246-000002565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002568 | ELP-246-000002582 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002584 | ELP-246-000002584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002586 | ELP-246-000002586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002588 | ELP-246-000002588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002590 | ELP-246-000002590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002593 | ELP-246-000002595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002598 | ELP-246-000002599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002601 | ELP-246-000002601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002603 | ELP-246-000002603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002605 | ELP-246-000002607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002609 | ELP-246-000002609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002611 | ELP-246-000002611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002614 | ELP-246-000002617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002621 | ELP-246-000002622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002624 | ELP-246-000002626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002628 | ELP-246-000002630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002632 | ELP-246-000002636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002638 | ELP-246-000002639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002641 | ELP-246-000002641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002643 | ELP-246-000002643 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002646 | ELP-246-000002648 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002650 | ELP-246-000002650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002659 | ELP-246-000002660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002662 | ELP-246-000002668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002672 | ELP-246-000002672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002674 | ELP-246-000002674 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002676 | ELP-246-000002676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002678 | ELP-246-000002679 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002681 | ELP-246-000002683 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002686 | ELP-246-000002687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002691 | ELP-246-000002691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002694 | ELP-246-000002694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002697 | ELP-246-000002697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002701 | ELP-246-000002701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002703 | ELP-246-000002704 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002707 | ELP-246-000002707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002709 | ELP-246-000002709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002711 | ELP-246-000002712 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002719 | ELP-246-000002719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002724 | ELP-246-000002724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002729 | ELP-246-000002729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002732 | ELP-246-000002734 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002736 | ELP-246-000002742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002744 | ELP-246-000002744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002747 | ELP-246-000002750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002754 | ELP-246-000002757 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002759 | ELP-246-000002766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002769 | ELP-246-000002771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002773 | ELP-246-000002774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002776 | ELP-246-000002776 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002778 | ELP-246-000002783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002787 | ELP-246-000002787 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002789 | ELP-246-000002789 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002791 | ELP-246-000002791 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002793 | ELP-246-000002793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002797 | ELP-246-000002802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002804 | ELP-246-000002811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002813 | ELP-246-000002817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002819 | ELP-246-000002823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002825 | ELP-246-000002836 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002839 | ELP-246-000002843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002845 | ELP-246-000002853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002855 | ELP-246-000002865 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002867 | ELP-246-000002868 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002870 | ELP-246-000002874 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002876 | ELP-246-000002882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002884 | ELP-246-000002885 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002887 | ELP-246-000002888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002890 | ELP-246-000002892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002896 | ELP-246-000002898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002900 | ELP-246-000002900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002902 | ELP-246-000002902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002904 | ELP-246-000002914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002916 | ELP-246-000002919 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002924 | ELP-246-000002936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002938 | ELP-246-000002940 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002942 | ELP-246-000002947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002949 | ELP-246-000002949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002953 | ELP-246-000002956 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002958 | ELP-246-000002958 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002963 | ELP-246-000002963 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002965 | ELP-246-000002969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002972 | ELP-246-000002972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002976 | ELP-246-000002976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002981 | ELP-246-000002982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002984 | ELP-246-000002984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002986 | ELP-246-000002988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002990 | ELP-246-000002990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002992 | ELP-246-000002992 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002994 | ELP-246-000002996 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002998 | ELP-246-000003001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003003 | ELP-246-000003004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003006 | ELP-246-000003006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003009 | ELP-246-000003009 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003011 | ELP-246-000003011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003014 | ELP-246-000003014 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003016 | ELP-246-000003016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003018 | ELP-246-000003021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003023 | ELP-246-000003024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003027 | ELP-246-000003027 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003030 | ELP-246-000003030 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003032 | ELP-246-000003033 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003035 | ELP-246-000003035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003038 | ELP-246-000003040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003043 | ELP-246-000003045 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003047 | ELP-246-000003048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003050 | ELP-246-000003050 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003056 | ELP-246-000003059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003062 | ELP-246-000003062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003065 | ELP-246-000003065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003067 | ELP-246-000003067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003070 | ELP-246-000003070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003073 | ELP-246-000003074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003077 | ELP-246-000003078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003080 | ELP-246-000003080 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003082 | ELP-246-000003084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003086 | ELP-246-000003088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003091 | ELP-246-000003100 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003102 | ELP-246-000003104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003106 | ELP-246-000003113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003115 | ELP-246-000003121 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003123 | ELP-246-000003127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003129 | ELP-246-000003130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003132 | ELP-246-000003133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003135 | ELP-246-000003148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003151 | ELP-246-000003160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003163 | ELP-246-000003175 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003177 | ELP-246-000003177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003180 | ELP-246-000003181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003183 | ELP-246-000003183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003185 | ELP-246-000003185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003187 | ELP-246-000003189 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003191 | ELP-246-000003192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003194 | ELP-246-000003196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003198 | ELP-246-000003200 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003202 | ELP-246-000003206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003209 | ELP-246-000003209 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003212 | ELP-246-000003215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003217 | ELP-246-000003218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003222 | ELP-246-000003224 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003226 | ELP-246-000003227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003230 | ELP-246-000003232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003234 | ELP-246-000003236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003238 | ELP-246-000003242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003244 | ELP-246-000003244 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003246 | ELP-246-000003248 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003252 | ELP-246-000003253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003256 | ELP-246-000003256 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003258 | ELP-246-000003258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003264 | ELP-246-000003265 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003270 | ELP-246-000003272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003275 | ELP-246-000003277 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003279 | ELP-246-000003299 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003301 | ELP-246-000003304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003306 | ELP-246-000003309 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003312 | ELP-246-000003312 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003314 | ELP-246-000003316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003318 | ELP-246-000003318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003321 | ELP-246-000003321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003324 | ELP-246-000003324 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003327 | ELP-246-000003329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003333 | ELP-246-000003345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003348 | ELP-246-000003348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003353 | ELP-246-000003354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003357 | ELP-246-000003362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003364 | ELP-246-000003370 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003372 | ELP-246-000003379 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003381 | ELP-246-000003388 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003390 | ELP-246-000003407 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003409 | ELP-246-000003414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003417 | ELP-246-000003418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003422 | ELP-246-000003423 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003425 | ELP-246-000003425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003427 | ELP-246-000003430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003432 | ELP-246-000003432 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003434 | ELP-246-000003435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003437 | ELP-246-000003439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003441 | ELP-246-000003441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003445 | ELP-246-000003447 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003449 | ELP-246-000003451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003454 | ELP-246-000003456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003458 | ELP-246-000003458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003463 | ELP-246-000003463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003466 | ELP-246-000003472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003476 | ELP-246-000003476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003479 | ELP-246-000003482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003485 | ELP-246-000003485 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003487 | ELP-246-000003495 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003497 | ELP-246-000003500 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003502 | ELP-246-000003516 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003518 | ELP-246-000003521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003523 | ELP-246-000003523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003526 | ELP-246-000003526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003528 | ELP-246-000003528 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003530 | ELP-246-000003533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003535 | ELP-246-000003536 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003542 | ELP-246-000003543 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003545 | ELP-246-000003545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003547 | ELP-246-000003557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003561 | ELP-246-000003562 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003564 | ELP-246-000003567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003569 | ELP-246-000003571 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003573 | ELP-246-000003574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003576 | ELP-246-000003578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003580 | ELP-246-000003584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003587 | ELP-246-000003588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003591 | ELP-246-000003593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003597 | ELP-246-000003598 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003600 | ELP-246-000003600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003602 | ELP-246-000003604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003606 | ELP-246-000003606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003609 | ELP-246-000003609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003611 | ELP-246-000003611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003613 | ELP-246-000003613 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003615 | ELP-246-000003615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003617 | ELP-246-000003618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003620 | ELP-246-000003631 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003634 | ELP-246-000003634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003636 | ELP-246-000003641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003643 | ELP-246-000003645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003647 | ELP-246-000003647 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003649 | ELP-246-000003649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003651 | ELP-246-000003653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003657 | ELP-246-000003657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003659 | ELP-246-000003661 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003663 | ELP-246-000003667 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003677 | ELP-246-000003677 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003684 | ELP-246-000003684 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003688 | ELP-246-000003688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003693 | ELP-246-000003702 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003707 | ELP-246-000003708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003711 | ELP-246-000003712 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003715 | ELP-246-000003718 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003720 | ELP-246-000003722 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003727 | ELP-246-000003727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003730 | ELP-246-000003730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003732 | ELP-246-000003735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003737 | ELP-246-000003743 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003745 | ELP-246-000003746 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003748 | ELP-246-000003752 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003756 | ELP-246-000003756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003758 | ELP-246-000003759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003761 | ELP-246-000003762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003764 | ELP-246-000003776 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003779 | ELP-246-000003784 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003787 | ELP-246-000003791 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003793 | ELP-246-000003793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003795 | ELP-246-000003798 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003801 | ELP-246-000003801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003804 | ELP-246-000003805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003807 | ELP-246-000003809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003811 | ELP-246-000003811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003813 | ELP-246-000003816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003820 | ELP-246-000003825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003827 | ELP-246-000003831 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003834 | ELP-246-000003840 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003842 | ELP-246-000003846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003848 | ELP-246-000003848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003850 | ELP-246-000003852 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003855 | ELP-246-000003858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003864 | ELP-246-000003864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003866 | ELP-246-000003869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003873 | ELP-246-000003873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003875 | ELP-246-000003876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003878 | ELP-246-000003879 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003881 | ELP-246-000003882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003884 | ELP-246-000003884 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003886 | ELP-246-000003888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003890 | ELP-246-000003892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003897 | ELP-246-000003899 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003903 | ELP-246-000003908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003910 | ELP-246-000003912 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003914 | ELP-246-000003922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003925 | ELP-246-000003934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003936 | ELP-246-000003937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003940 | ELP-246-000003942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003945 | ELP-246-000003945 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003950 | ELP-246-000003952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003954 | ELP-246-000003955 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003957 | ELP-246-000003957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003959 | ELP-246-000003965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003967 | ELP-246-000003970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003977 | ELP-246-000003981 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003983 | ELP-246-000003984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003986 | ELP-246-000003987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003989 | ELP-246-000003998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004000 | ELP-246-000004001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004006 | ELP-246-000004006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004009 | ELP-246-000004012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004014 | ELP-246-000004015 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004018 | ELP-246-000004020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004022 | ELP-246-000004024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004026 | ELP-246-000004026 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004028 | ELP-246-000004029 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004031 | ELP-246-000004035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004038 | ELP-246-000004040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004044 | ELP-246-000004046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004052 | ELP-246-000004052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004054 | ELP-246-000004059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004063 | ELP-246-000004063 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004065 | ELP-246-000004072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004074 | ELP-246-000004077 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004079 | ELP-246-000004086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004088 | ELP-246-000004088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004090 | ELP-246-000004090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004093 | ELP-246-000004094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004096 | ELP-246-000004096 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004098 | ELP-246-000004098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004101 | ELP-246-000004102 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004104 | ELP-246-000004107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004109 | ELP-246-000004109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004112 | ELP-246-000004118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004120 | ELP-246-000004120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004122 | ELP-246-000004128 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004130 | ELP-246-000004135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004137 | ELP-246-000004138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004140 | ELP-246-000004141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004143 | ELP-246-000004144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004148 | ELP-246-000004150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004152 | ELP-246-000004153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004155 | ELP-246-000004155 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004157 | ELP-246-000004158 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004160 | ELP-246-000004164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004167 | ELP-246-000004183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004185 | ELP-246-000004185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004187 | ELP-246-000004190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004194 | ELP-246-000004204 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004207 | ELP-246-000004207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004209 | ELP-246-000004209 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004211 | ELP-246-000004218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004221 | ELP-246-000004223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004225 | ELP-246-000004225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004227 | ELP-246-000004229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004231 | ELP-246-000004232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004234 | ELP-246-000004236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004238 | ELP-246-000004244 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004247 | ELP-246-000004251 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004253 | ELP-246-000004253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004255 | ELP-246-000004266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004270 | ELP-246-000004270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004276 | ELP-246-000004278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004280 | ELP-246-000004282 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004284 | ELP-246-000004284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004286 | ELP-246-000004292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004297 | ELP-246-000004306 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004312 | ELP-246-000004321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004325 | ELP-246-000004325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004327 | ELP-246-000004327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004329 | ELP-246-000004329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004332 | ELP-246-000004335 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004337 | ELP-246-000004341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004344 | ELP-246-000004344 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004346 | ELP-246-000004349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004351 | ELP-246-000004352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004354 | ELP-246-000004355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004357 | ELP-246-000004362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004367 | ELP-246-000004373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004375 | ELP-246-000004378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004380 | ELP-246-000004385 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004387 | ELP-246-000004387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004390 | ELP-246-000004395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004397 | ELP-246-000004402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004404 | ELP-246-000004406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004409 | ELP-246-000004409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004411 | ELP-246-000004411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004413 | ELP-246-000004413 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004417 | ELP-246-000004417 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004419 | ELP-246-000004419 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004424 | ELP-246-000004424 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004427 | ELP-246-000004428 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004431 | ELP-246-000004432 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004437 | ELP-246-000004437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004439 | ELP-246-000004444 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004448 | ELP-246-000004448 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004450 | ELP-246-000004451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004453 | ELP-246-000004459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004461 | ELP-246-000004478 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004480 | ELP-246-000004482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004487 | ELP-246-000004487 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004489 | ELP-246-000004490 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004492 | ELP-246-000004494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004496 | ELP-246-000004502 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004505 | ELP-246-000004508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004510 | ELP-246-000004513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004515 | ELP-246-000004515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004517 | ELP-246-000004517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004519 | ELP-246-000004519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004521 | ELP-246-000004521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004525 | ELP-246-000004525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004531 | ELP-246-000004533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004535 | ELP-246-000004545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004547 | ELP-246-000004553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004555 | ELP-246-000004555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004558 | ELP-246-000004558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004560 | ELP-246-000004560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004563 | ELP-246-000004563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004566 | ELP-246-000004567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004569 | ELP-246-000004578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004583 | ELP-246-000004583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004585 | ELP-246-000004591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004593 | ELP-246-000004594 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004599 | ELP-246-000004601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004603 | ELP-246-000004603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004606 | ELP-246-000004606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004608 | ELP-246-000004609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004611 | ELP-246-000004611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004613 | ELP-246-000004615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004617 | ELP-246-000004618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004620 | ELP-246-000004623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004626 | ELP-246-000004626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004628 | ELP-246-000004629 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004633 | ELP-246-000004633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004636 | ELP-246-000004636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004639 | ELP-246-000004639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004641 | ELP-246-000004641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004643 | ELP-246-000004646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004649 | ELP-246-000004653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004658 | ELP-246-000004661 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004663 | ELP-246-000004663 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004665 | ELP-246-000004666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004668 | ELP-246-000004668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004671 | ELP-246-000004673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004675 | ELP-246-000004675 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004677 | ELP-246-000004677 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004679 | ELP-246-000004687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004689 | ELP-246-000004689 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004693 | ELP-246-000004697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004701 | ELP-246-000004705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004707 | ELP-246-000004709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004715 | ELP-246-000004715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004717 | ELP-246-000004719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004721 | ELP-246-000004721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004724 | ELP-246-000004729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004736 | ELP-246-000004740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004742 | ELP-246-000004742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004744 | ELP-246-000004744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004748 | ELP-246-000004750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004752 | ELP-246-000004761 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004764 | ELP-246-000004764 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004766 | ELP-246-000004766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004768 | ELP-246-000004768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004770 | ELP-246-000004771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004773 | ELP-246-000004773 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004779 | ELP-246-000004787 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004789 | ELP-246-000004790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004792 | ELP-246-000004792 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004795 | ELP-246-000004797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004799 | ELP-246-000004802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004804 | ELP-246-000004805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004808 | ELP-246-000004808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004810 | ELP-246-000004810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004815 | ELP-246-000004815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004818 | ELP-246-000004818 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004820 | ELP-246-000004822 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004825 | ELP-246-000004835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004837 | ELP-246-000004837 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004839 | ELP-246-000004839 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004841 | ELP-246-000004844 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004846 | ELP-246-000004848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004850 | ELP-246-000004850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004852 | ELP-246-000004853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004855 | ELP-246-000004859 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004861 | ELP-246-000004861 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004863 | ELP-246-000004866 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004868 | ELP-246-000004878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004881 | ELP-246-000004883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004885 | ELP-246-000004887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004890 | ELP-246-000004891 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004893 | ELP-246-000004898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004900 | ELP-246-000004900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004902 | ELP-246-000004903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004906 | ELP-246-000004910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004912 | ELP-246-000004914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004916 | ELP-246-000004917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004919 | ELP-246-000004920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004922 | ELP-246-000004924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004927 | ELP-246-000004927 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004929 | ELP-246-000004936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004938 | ELP-246-000004939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004941 | ELP-246-000004941 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004943 | ELP-246-000004948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004950 | ELP-246-000004950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004952 | ELP-246-000004954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004956 | ELP-246-000004965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004969 | ELP-246-000004972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004974 | ELP-246-000004975 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004977 | ELP-246-000004984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004986 | ELP-246-000004986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004988 | ELP-246-000004990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004992 | ELP-246-000005005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005007 | ELP-246-000005013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005015 | ELP-246-000005018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005020 | ELP-246-000005027 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005030 | ELP-246-000005031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005033 | ELP-246-000005035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005037 | ELP-246-000005040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005042 | ELP-246-000005049 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005051 | ELP-246-000005054 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005056 | ELP-246-000005059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005061 | ELP-246-000005062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005064 | ELP-246-000005068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005070 | ELP-246-000005072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005074 | ELP-246-000005076 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005078 | ELP-246-000005085 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005087 | ELP-246-000005087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005090 | ELP-246-000005090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005094 | ELP-246-000005099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005101 | ELP-246-000005104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005106 | ELP-246-000005114 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005116 | ELP-246-000005118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005120 | ELP-246-000005129 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005131 | ELP-246-000005138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005140 | ELP-246-000005142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005144 | ELP-246-000005147 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005150 | ELP-246-000005150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005152 | ELP-246-000005153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005157 | ELP-246-000005162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005164 | ELP-246-000005164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005166 | ELP-246-000005170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005172 | ELP-246-000005172 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005175 | ELP-246-000005175 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005177 | ELP-246-000005180 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005182 | ELP-246-000005182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005184 | ELP-246-000005198 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005200 | ELP-246-000005202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005204 | ELP-246-000005207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005209 | ELP-246-000005219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005221 | ELP-246-000005221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005223 | ELP-246-000005225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005227 | ELP-246-000005229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005234 | ELP-246-000005236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005238 | ELP-246-000005239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005241 | ELP-246-000005245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005247 | ELP-246-000005250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005255 | ELP-246-000005255 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005257 | ELP-246-000005259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005261 | ELP-246-000005268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005270 | ELP-246-000005270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005272 | ELP-246-000005276 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005278 | ELP-246-000005278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005281 | ELP-246-000005281 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005284 | ELP-246-000005286 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005289 | ELP-246-000005289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005291 | ELP-246-000005291 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005294 | ELP-246-000005298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005300 | ELP-246-000005303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005306 | ELP-246-000005306 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005308 | ELP-246-000005308 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005312 | ELP-246-000005314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005316 | ELP-246-000005317 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005319 | ELP-246-000005320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005322 | ELP-246-000005324 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005326 | ELP-246-000005328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005331 | ELP-246-000005333 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005336 | ELP-246-000005337 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005339 | ELP-246-000005346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005350 | ELP-246-000005352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005354 | ELP-246-000005355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005357 | ELP-246-000005357 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005359 | ELP-246-000005361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005363 | ELP-246-000005363 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005365 | ELP-246-000005367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005372 | ELP-246-000005373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005375 | ELP-246-000005375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005377 | ELP-246-000005378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005383 | ELP-246-000005383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005385 | ELP-246-000005385 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005388 | ELP-246-000005389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005392 | ELP-246-000005396 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005398 | ELP-246-000005398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005400 | ELP-246-000005403 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005405 | ELP-246-000005411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005416 | ELP-246-000005417 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005419 | ELP-246-000005419 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005421 | ELP-246-000005422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005426 | ELP-246-000005426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005429 | ELP-246-000005432 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005436 | ELP-246-000005436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005441 | ELP-246-000005443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005445 | ELP-246-000005445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005447 | ELP-246-000005450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005454 | ELP-246-000005455 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005457 | ELP-246-000005457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005460 | ELP-246-000005464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005467 | ELP-246-000005467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005469 | ELP-246-000005474 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005476 | ELP-246-000005476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005478 | ELP-246-000005485 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005487 | ELP-246-000005487 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005491 | ELP-246-000005499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005501 | ELP-246-000005501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005504 | ELP-246-000005505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005508 | ELP-246-000005514 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005517 | ELP-246-000005517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005519 | ELP-246-000005521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005524 | ELP-246-000005527 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005530 | ELP-246-000005530 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005533 | ELP-246-000005533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005537 | ELP-246-000005538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005540 | ELP-246-000005546 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005548 | ELP-246-000005549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005551 | ELP-246-000005552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005554 | ELP-246-000005554 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005557 | ELP-246-000005557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005559 | ELP-246-000005561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005563 | ELP-246-000005566 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005572 | ELP-246-000005573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005575 | ELP-246-000005578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005580 | ELP-246-000005592 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005596 | ELP-246-000005596 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005598 | ELP-246-000005598 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005600 | ELP-246-000005601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005603 | ELP-246-000005603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005606 | ELP-246-000005606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005608 | ELP-246-000005609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005613 | ELP-246-000005616 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005621 | ELP-246-000005622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005624 | ELP-246-000005624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005627 | ELP-246-000005627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005629 | ELP-246-000005632 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005634 | ELP-246-000005634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005639 | ELP-246-000005639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005644 | ELP-246-000005650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005653 | ELP-246-000005655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005657 | ELP-246-000005660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005662 | ELP-246-000005664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005666 | ELP-246-000005666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005668 | ELP-246-000005669 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005673 | ELP-246-000005675 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005677 | ELP-246-000005678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005680 | ELP-246-000005687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005689 | ELP-246-000005689 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005692 | ELP-246-000005692 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005694 | ELP-246-000005696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005698 | ELP-246-000005702 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005704 | ELP-246-000005705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005707 | ELP-246-000005710 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005712 | ELP-246-000005713 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005715 | ELP-246-000005716 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005718 | ELP-246-000005719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005721 | ELP-246-000005721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005724 | ELP-246-000005727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005729 | ELP-246-000005730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005735 | ELP-246-000005736 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005738 | ELP-246-000005740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005745 | ELP-246-000005750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005752 | ELP-246-000005757 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005760 | ELP-246-000005762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005764 | ELP-246-000005768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005770 | ELP-246-000005770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005772 | ELP-246-000005775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005777 | ELP-246-000005782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005810 | ELP-246-000005816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005822 | ELP-246-000005822 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005824 | ELP-246-000005826 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005833 | ELP-246-000005833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005835 | ELP-246-000005846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005853 | ELP-246-000005855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005857 | ELP-246-000005861 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005864 | ELP-246-000005866 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005869 | ELP-246-000005870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005872 | ELP-246-000005872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005875 | ELP-246-000005879 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005881 | ELP-246-000005882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005885 | ELP-246-000005885 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005887 | ELP-246-000005887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005890 | ELP-246-000005892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005894 | ELP-246-000005900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005902 | ELP-246-000005902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005910 | ELP-246-000005928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005931 | ELP-246-000005943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005949 | ELP-246-000005953 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005956 | ELP-246-000005972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005974 | ELP-246-000005974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005976 | ELP-246-000005976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005978 | ELP-246-000005979 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005982 | ELP-246-000005982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005984 | ELP-246-000005986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005988 | ELP-246-000005993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005998 | ELP-246-000005998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006002 | ELP-246-000006008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006014 | ELP-246-000006032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006041 | ELP-246-000006059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006061 | ELP-246-000006073 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006075 | ELP-246-000006084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006086 | ELP-246-000006087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006090 | ELP-246-000006090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006092 | ELP-246-000006092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006095 | ELP-246-000006097 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006099 | ELP-246-000006099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006101 | ELP-246-000006104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006106 | ELP-246-000006106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006109 | ELP-246-000006109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006112 | ELP-246-000006114 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006116 | ELP-246-000006123 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006126 | ELP-246-000006126 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006137 | ELP-246-000006144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006146 | ELP-246-000006146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006151 | ELP-246-000006151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006153 | ELP-246-000006154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006159 | ELP-246-000006159 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006161 | ELP-246-000006162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006164 | ELP-246-000006170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006175 | ELP-246-000006175 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006178 | ELP-246-000006190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006193 | ELP-246-000006196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006199 | ELP-246-000006205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006207 | ELP-246-000006207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006209 | ELP-246-000006211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006213 | ELP-246-000006213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006215 | ELP-246-000006225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006230 | ELP-246-000006238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006250 | ELP-246-000006261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006267 | ELP-246-000006268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006271 | ELP-246-000006271 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006275 | ELP-246-000006286 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006288 | ELP-246-000006289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006292 | ELP-246-000006292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006294 | ELP-246-000006294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006300 | ELP-246-000006300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006305 | ELP-246-000006311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006315 | ELP-246-000006317 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006320 | ELP-246-000006329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006334 | ELP-246-000006336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006340 | ELP-246-000006346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006348 | ELP-246-000006354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006360 | ELP-246-000006383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006394 | ELP-246-000006394 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006401 | ELP-246-000006401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006404 | ELP-246-000006416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006419 | ELP-246-000006420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006425 | ELP-246-000006426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006428 | ELP-246-000006431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006434 | ELP-246-000006434 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006436 | ELP-246-000006436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006444 | ELP-246-000006446 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006448 | ELP-246-000006451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006454 | ELP-246-000006454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006456 | ELP-246-000006456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006458 | ELP-246-000006459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006461 | ELP-246-000006461 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006463 | ELP-246-000006469 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006474 | ELP-246-000006475 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006477 | ELP-246-000006478 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006480 | ELP-246-000006487 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006490 | ELP-246-000006493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006495 | ELP-246-000006496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006498 | ELP-246-000006500 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006513 | ELP-246-000006515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006517 | ELP-246-000006517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006519 | ELP-246-000006525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006527 | ELP-246-000006528 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006532 | ELP-246-000006535 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006537 | ELP-246-000006537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006541 | ELP-246-000006541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006546 | ELP-246-000006555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006557 | ELP-246-000006558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006561 | ELP-246-000006564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006567 | ELP-246-000006567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006569 | ELP-246-000006569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006571 | ELP-246-000006571 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006573 | ELP-246-000006573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006575 | ELP-246-000006575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006577 | ELP-246-000006577 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006581 | ELP-246-000006583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006586 | ELP-246-000006587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006591 | ELP-246-000006591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006593 | ELP-246-000006593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006599 | ELP-246-000006599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006602 | ELP-246-000006602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006606 | ELP-246-000006607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006613 | ELP-246-000006613 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006615 | ELP-246-000006616 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006618 | ELP-246-000006618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006621 | ELP-246-000006621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006623 | ELP-246-000006623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006628 | ELP-246-000006640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006643 | ELP-246-000006643 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006648 | ELP-246-000006650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006663 | ELP-246-000006663 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006667 | ELP-246-000006668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006670 | ELP-246-000006672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006675 | ELP-246-000006675 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006679 | ELP-246-000006681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006688 | ELP-246-000006691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006693 | ELP-246-000006693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006695 | ELP-246-000006700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006702 | ELP-246-000006703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006707 | ELP-246-000006710 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006721 | ELP-246-000006721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006723 | ELP-246-000006729 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006734 | ELP-246-000006738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006740 | ELP-246-000006741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006745 | ELP-246-000006757 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006759 | ELP-246-000006759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006761 | ELP-246-000006763 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006765 | ELP-246-000006765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006767 | ELP-246-000006768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006772 | ELP-246-000006774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006776 | ELP-246-000006776 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006785 | ELP-246-000006794 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006800 | ELP-246-000006800 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006808 | ELP-246-000006808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006814 | ELP-246-000006814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006817 | ELP-246-000006842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006844 | ELP-246-000006844 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006846 | ELP-246-000006848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006850 | ELP-246-000006858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006860 | ELP-246-000006862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006866 | ELP-246-000006866 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006869 | ELP-246-000006869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006871 | ELP-246-000006874 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006881 | ELP-246-000006884 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006886 | ELP-246-000006891 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006895 | ELP-246-000006898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006903 | ELP-246-000006910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006916 | ELP-246-000006922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006924 | ELP-246-000006924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006926 | ELP-246-000006926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006928 | ELP-246-000006928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006931 | ELP-246-000006955 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006964 | ELP-246-000006970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006972 | ELP-246-000006975 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006977 | ELP-246-000006978 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006987 | ELP-246-000006988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006990 | ELP-246-000006991 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006994 | ELP-246-000007001 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007005 | ELP-246-000007005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007010 | ELP-246-000007040 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007042 | ELP-246-000007042 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007044 | ELP-246-000007046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007048 | ELP-246-000007056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007058 | ELP-246-000007065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007067 | ELP-246-000007070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007073 | ELP-246-000007073 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007075 | ELP-246-000007077 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007079 | ELP-246-000007080 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007082 | ELP-246-000007082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007085 | ELP-246-000007099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007102 | ELP-246-000007103 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007106 | ELP-246-000007108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007110 | ELP-246-000007112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007115 | ELP-246-000007115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007119 | ELP-246-000007119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007122 | ELP-246-000007127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007129 | ELP-246-000007133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007138 | ELP-246-000007141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007143 | ELP-246-000007146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007148 | ELP-246-000007151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007162 | ELP-246-000007167 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007170 | ELP-246-000007175 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007182 | ELP-246-000007186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007195 | ELP-246-000007200 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007202 | ELP-246-000007203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007213 | ELP-246-000007213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007215 | ELP-246-000007215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007217 | ELP-246-000007219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007221 | ELP-246-000007224 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007226 | ELP-246-000007233 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007235 | ELP-246-000007239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007245 | ELP-246-000007247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007249 | ELP-246-000007250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007252 | ELP-246-000007270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007274 | ELP-246-000007275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007289 | ELP-246-000007290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007292 | ELP-246-000007292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007294 | ELP-246-000007305 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007313 | ELP-246-000007314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007316 | ELP-246-000007316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007318 | ELP-246-000007318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007322 | ELP-246-000007327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007338 | ELP-246-000007338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007351 | ELP-246-000007351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007354 | ELP-246-000007355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007358 | ELP-246-000007359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007368 | ELP-246-000007368 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007379 | ELP-246-000007381 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007387 | ELP-246-000007387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007389 | ELP-246-000007389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007396 | ELP-246-000007401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007405 | ELP-246-000007405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007408 | ELP-246-000007408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007411 | ELP-246-000007411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007413 | ELP-246-000007414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007416 | ELP-246-000007416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007418 | ELP-246-000007419 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007421 | ELP-246-000007421 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007423 | ELP-246-000007428 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007432 | ELP-246-000007433 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007447 | ELP-246-000007447 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007449 | ELP-246-000007449 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007452 | ELP-246-000007453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007459 | ELP-246-000007465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007467 | ELP-246-000007467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007473 | ELP-246-000007480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007482 | ELP-246-000007488 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007490 | ELP-246-000007496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007498 | ELP-246-000007504 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007506 | ELP-246-000007511 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007514 | ELP-246-000007514 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007516 | ELP-246-000007516 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007519 | ELP-246-000007519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007521 | ELP-246-000007521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007523 | ELP-246-000007527 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007530 | ELP-246-000007530 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007532 | ELP-246-000007532 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007538 | ELP-246-000007540 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007544 | ELP-246-000007544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007547 | ELP-246-000007550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007552 | ELP-246-000007553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007555 | ELP-246-000007555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007561 | ELP-246-000007562 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007564 | ELP-246-000007564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007569 | ELP-246-000007569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007571 | ELP-246-000007575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007579 | ELP-246-000007579 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007583 | ELP-246-000007584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007591 | ELP-246-000007591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007593 | ELP-246-000007594 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007596 | ELP-246-000007609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007618 | ELP-246-000007618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007622 | ELP-246-000007626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007636 | ELP-246-000007637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007639 | ELP-246-000007641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007649 | ELP-246-000007649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007656 | ELP-246-000007657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007659 | ELP-246-000007672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007674 | ELP-246-000007679 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007689 | ELP-246-000007695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007697 | ELP-246-000007697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007700 | ELP-246-000007701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007703 | ELP-246-000007708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007713 | ELP-246-000007715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007717 | ELP-246-000007719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007723 | ELP-246-000007724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007732 | ELP-246-000007737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007740 | ELP-246-000007740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007748 | ELP-246-000007751 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007754 | ELP-246-000007755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007762 | ELP-246-000007764 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007769 | ELP-246-000007771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007773 | ELP-246-000007773 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007775 | ELP-246-000007775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007777 | ELP-246-000007777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007783 | ELP-246-000007784 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007789 | ELP-246-000007790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007796 | ELP-246-000007796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007798 | ELP-246-000007798 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007800 | ELP-246-000007801 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007805 | ELP-246-000007805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007807 | ELP-246-000007807 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007811 | ELP-246-000007812 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007820 | ELP-246-000007820 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007823 | ELP-246-000007823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007827 | ELP-246-000007848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007850 | ELP-246-000007861 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007863 | ELP-246-000007864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007873 | ELP-246-000007877 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007879 | ELP-246-000007879 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007882 | ELP-246-000007882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007888 | ELP-246-000007888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007893 | ELP-246-000007893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007898 | ELP-246-000007903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007906 | ELP-246-000007906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007910 | ELP-246-000007914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007932 | ELP-246-000007932 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007934 | ELP-246-000007934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007942 | ELP-246-000007944 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007965 | ELP-246-000007967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007970 | ELP-246-000007991 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007993 | ELP-246-000007993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007995 | ELP-246-000007995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007998 | ELP-246-000008008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008012 | ELP-246-000008022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008024 | ELP-246-000008028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008030 | ELP-246-000008038 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008041 | ELP-246-000008041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008051 | ELP-246-000008051 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008057 | ELP-246-000008057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008059 | ELP-246-000008060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008062 | ELP-246-000008066 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008069 | ELP-246-000008072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008076 | ELP-246-000008078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008080 | ELP-246-000008086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008088 | ELP-246-000008088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008090 | ELP-246-000008091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008105 | ELP-246-000008106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008108 | ELP-246-000008108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008111 | ELP-246-000008113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008117 | ELP-246-000008117 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008119 | ELP-246-000008119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008121 | ELP-246-000008122 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008125 | ELP-246-000008125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008129 | ELP-246-000008131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008133 | ELP-246-000008133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008135 | ELP-246-000008152 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008161 | ELP-246-000008171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008173 | ELP-246-000008173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008176 | ELP-246-000008176 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008178 | ELP-246-000008184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008189 | ELP-246-000008197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008199 | ELP-246-000008202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008204 | ELP-246-000008207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008209 | ELP-246-000008211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008214 | ELP-246-000008215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008217 | ELP-246-000008227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008229 | ELP-246-000008229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008235 | ELP-246-000008242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008248 | ELP-246-000008249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008251 | ELP-246-000008253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008255 | ELP-246-000008255 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008260 | ELP-246-000008261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008263 | ELP-246-000008263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008281 | ELP-246-000008290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008293 | ELP-246-000008294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008306 | ELP-246-000008315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008318 | ELP-246-000008318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008320 | ELP-246-000008321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008323 | ELP-246-000008328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008340 | ELP-246-000008355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008360 | ELP-246-000008360 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008363 | ELP-246-000008363 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008374 | ELP-246-000008374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008376 | ELP-246-000008395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008399 | ELP-246-000008399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008401 | ELP-246-000008401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008408 | ELP-246-000008409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008419 | ELP-246-000008419 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008423 | ELP-246-000008423 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008425 | ELP-246-000008425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008429 | ELP-246-000008431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008451 | ELP-246-000008451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008453 | ELP-246-000008454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008465 | ELP-246-000008465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008467 | ELP-246-000008469 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008471 | ELP-246-000008472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008477 | ELP-246-000008479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008483 | ELP-246-000008489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008491 | ELP-246-000008492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008494 | ELP-246-000008494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008496 | ELP-246-000008496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008498 | ELP-246-000008498 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008503 | ELP-246-000008505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008509 | ELP-246-000008520 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008522 | ELP-246-000008522 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008525 | ELP-246-000008525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008531 | ELP-246-000008531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008533 | ELP-246-000008536 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008538 | ELP-246-000008538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008543 | ELP-246-000008549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008553 | ELP-246-000008553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008556 | ELP-246-000008557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008559 | ELP-246-000008560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008562 | ELP-246-000008567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008569 | ELP-246-000008569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008573 | ELP-246-000008574 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008576 | ELP-246-000008587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008590 | ELP-246-000008590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008592 | ELP-246-000008595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008598 | ELP-246-000008598 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008603 | ELP-246-000008603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008606 | ELP-246-000008606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008608 | ELP-246-000008612 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008614 | ELP-246-000008621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008626 | ELP-246-000008633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008635 | ELP-246-000008649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008652 | ELP-246-000008653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008658 | ELP-246-000008659 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008661 | ELP-246-000008664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008666 | ELP-246-000008666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008670 | ELP-246-000008671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008673 | ELP-246-000008678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008680 | ELP-246-000008680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008682 | ELP-246-000008682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008684 | ELP-246-000008684 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008687 | ELP-246-000008687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008691 | ELP-246-000008691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008693 | ELP-246-000008693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008695 | ELP-246-000008695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008698 | ELP-246-000008705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008707 | ELP-246-000008707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008716 | ELP-246-000008716 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008736 | ELP-246-000008736 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008738 | ELP-246-000008740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008742 | ELP-246-000008744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008753 | ELP-246-000008753 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008755 | ELP-246-000008756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008758 | ELP-246-000008759 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008762 | ELP-246-000008763 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008770 | ELP-246-000008774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008781 | ELP-246-000008799 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008806 | ELP-246-000008810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008812 | ELP-246-000008821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008823 | ELP-246-000008833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008844 | ELP-246-000008847 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008853 | ELP-246-000008853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008856 | ELP-246-000008857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008860 | ELP-246-000008860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008862 | ELP-246-000008862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008878 | ELP-246-000008878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008880 | ELP-246-000008885 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008895 | ELP-246-000008895 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008904 | ELP-246-000008911 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008917 | ELP-246-000008917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008922 | ELP-246-000008928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008930 | ELP-246-000008947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008952 | ELP-246-000008952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008959 | ELP-246-000008964 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008966 | ELP-246-000008979 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008986 | ELP-246-000008987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008992 | ELP-246-000008994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008997 | ELP-246-000008999 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009006 | ELP-246-000009007 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009010 | ELP-246-000009031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009035 | ELP-246-000009046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009053 | ELP-246-000009055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009059 | ELP-246-000009059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009062 | ELP-246-000009064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009070 | ELP-246-000009070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009075 | ELP-246-000009075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009077 | ELP-246-000009087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009089 | ELP-246-000009089 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009093 | ELP-246-000009093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009095 | ELP-246-000009105 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009107 | ELP-246-000009107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009111 | ELP-246-000009111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009114 | ELP-246-000009115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009119 | ELP-246-000009119 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009121 | ELP-246-000009130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009134 | ELP-246-000009134 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009142 | ELP-246-000009143 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009150 | ELP-246-000009151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009161 | ELP-246-000009163 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009165 | ELP-246-000009179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009181 | ELP-246-000009184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009186 | ELP-246-000009186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009188 | ELP-246-000009195 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009198 | ELP-246-000009198 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009201 | ELP-246-000009219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009221 | ELP-246-000009228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009234 | ELP-246-000009234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009236 | ELP-246-000009236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009238 | ELP-246-000009240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009245 | ELP-246-000009254 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009256 | ELP-246-000009264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009273 | ELP-246-000009273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009284 | ELP-246-000009285 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009287 | ELP-246-000009288 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009296 | ELP-246-000009298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009300 | ELP-246-000009300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009308 | ELP-246-000009311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009314 | ELP-246-000009314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009317 | ELP-246-000009317 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009320 | ELP-246-000009327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009329 | ELP-246-000009331 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009334 | ELP-246-000009334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009337 | ELP-246-000009337 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009355 | ELP-246-000009355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009358 | ELP-246-000009365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009368 | ELP-246-000009368 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009371 | ELP-246-000009371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009373 | ELP-246-000009373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009382 | ELP-246-000009382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009385 | ELP-246-000009398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009404 | ELP-246-000009404 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009406 | ELP-246-000009418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009420 | ELP-246-000009420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009426 | ELP-246-000009430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009434 | ELP-246-000009437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009439 | ELP-246-000009441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009447 | ELP-246-000009455 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009460 | ELP-246-000009464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009470 | ELP-246-000009470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009473 | ELP-246-000009473 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009478 | ELP-246-000009478 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009484 | ELP-246-000009486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009489 | ELP-246-000009490 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009492 | ELP-246-000009493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009495 | ELP-246-000009496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009499 | ELP-246-000009499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009501 | ELP-246-000009504 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009507 | ELP-246-000009507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009513 | ELP-246-000009513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009515 | ELP-246-000009516 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009518 | ELP-246-000009520 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009530 | ELP-246-000009532 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009535 | ELP-246-000009535 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009538 | ELP-246-000009541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009545 | ELP-246-000009545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009547 | ELP-246-000009548 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009550 | ELP-246-000009550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009552 | ELP-246-000009552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009558 | ELP-246-000009563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009573 | ELP-246-000009578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009584 | ELP-246-000009591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009596 | ELP-246-000009603 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009606 | ELP-246-000009606 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009609 | ELP-246-000009610 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009613 | ELP-246-000009613 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009616 | ELP-246-000009616 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009623 | ELP-246-000009623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009627 | ELP-246-000009628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009631 | ELP-246-000009631 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009637 | ELP-246-000009637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009640 | ELP-246-000009640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009642 | ELP-246-000009642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009646 | ELP-246-000009646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009654 | ELP-246-000009654 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009656 | ELP-246-000009656 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009661 | ELP-246-000009662 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009673 | ELP-246-000009676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009682 | ELP-246-000009682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009685 | ELP-246-000009685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009687 | ELP-246-000009691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009698 | ELP-246-000009716 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009720 | ELP-246-000009720 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009724 | ELP-246-000009724 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009727 | ELP-246-000009733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009735 | ELP-246-000009735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009738 | ELP-246-000009740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009751 | ELP-246-000009752 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009755 | ELP-246-000009756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009761 | ELP-246-000009762 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009774 | ELP-246-000009774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009776 | ELP-246-000009776 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009782 | ELP-246-000009782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009787 | ELP-246-000009788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009800 | ELP-246-000009800 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009803 | ELP-246-000009803 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009805 | ELP-246-000009810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009817 | ELP-246-000009821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009823 | ELP-246-000009824 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009829 | ELP-246-000009830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009833 | ELP-246-000009833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009838 | ELP-246-000009838 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009840 | ELP-246-000009845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009852 | ELP-246-000009852 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009864 | ELP-246-000009865 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009867 | ELP-246-000009868 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009870 | ELP-246-000009870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009873 | ELP-246-000009873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009886 | ELP-246-000009886 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009888 | ELP-246-000009893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009901 | ELP-246-000009910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009913 | ELP-246-000009913 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009915 | ELP-246-000009918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009941 | ELP-246-000009943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009945 | ELP-246-000009945 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009947 | ELP-246-000009948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009953 | ELP-246-000009964 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009967 | ELP-246-000009969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009975 | ELP-246-000009981 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009996 | ELP-246-000009996 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009998 | ELP-246-000009998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010004 | ELP-246-000010005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010008 | ELP-246-000010008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010011 | ELP-246-000010019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010022 | ELP-246-000010028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010030 | ELP-246-000010031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010034 | ELP-246-000010034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010037 | ELP-246-000010037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010039 | ELP-246-000010039 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010045 | ELP-246-000010055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010063 | ELP-246-000010064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010067 | ELP-246-000010067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010069 | ELP-246-000010075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010080 | ELP-246-000010087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010089 | ELP-246-000010090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010106 | ELP-246-000010109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010111 | ELP-246-000010111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010114 | ELP-246-000010114 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010118 | ELP-246-000010120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010122 | ELP-246-000010122 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010134 | ELP-246-000010134 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010137 | ELP-246-000010139 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010141 | ELP-246-000010150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010153 | ELP-246-000010169 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010175 | ELP-246-000010177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010180 | ELP-246-000010180 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010182 | ELP-246-000010183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010197 | ELP-246-000010197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010199 | ELP-246-000010206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010208 | ELP-246-000010226 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010228 | ELP-246-000010230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010233 | ELP-246-000010234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010236 | ELP-246-000010241 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010248 | ELP-246-000010249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010263 | ELP-246-000010273 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010277 | ELP-246-000010288 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010296 | ELP-246-000010296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010298 | ELP-246-000010299 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010306 | ELP-246-000010307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010309 | ELP-246-000010310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010312 | ELP-246-000010312 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010317 | ELP-246-000010319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010321 | ELP-246-000010321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010323 | ELP-246-000010323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010330 | ELP-246-000010331 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010334 | ELP-246-000010334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010339 | ELP-246-000010339 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010342 | ELP-246-000010345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010347 | ELP-246-000010348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010350 | ELP-246-000010350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010356 | ELP-246-000010356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010360 | ELP-246-000010365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010375 | ELP-246-000010380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010382 | ELP-246-000010387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010389 | ELP-246-000010399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010401 | ELP-246-000010401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010403 | ELP-246-000010415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010418 | ELP-246-000010418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010422 | ELP-246-000010422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010425 | ELP-246-000010425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010429 | ELP-246-000010429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010436 | ELP-246-000010436 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010438 | ELP-246-000010438 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010443 | ELP-246-000010443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010445 | ELP-246-000010445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010461 | ELP-246-000010461 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010465 | ELP-246-000010465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010471 | ELP-246-000010471 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010479 | ELP-246-000010479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010482 | ELP-246-000010485 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010490 | ELP-246-000010506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010508 | ELP-246-000010518 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010523 | ELP-246-000010524 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010526 | ELP-246-000010526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010530 | ELP-246-000010533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010535 | ELP-246-000010535 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010537 | ELP-246-000010538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010546 | ELP-246-000010547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010549 | ELP-246-000010550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010557 | ELP-246-000010559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010561 | ELP-246-000010562 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010564 | ELP-246-000010564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010566 | ELP-246-000010566 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010569 | ELP-246-000010570 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010572 | ELP-246-000010573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010575 | ELP-246-000010585 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010590 | ELP-246-000010593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010595 | ELP-246-000010595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010601 | ELP-246-000010602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010604 | ELP-246-000010605 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010610 | ELP-246-000010610 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010618 | ELP-246-000010620 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010630 | ELP-246-000010630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010632 | ELP-246-000010632 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010634 | ELP-246-000010635 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010638 | ELP-246-000010639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010642 | ELP-246-000010642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010665 | ELP-246-000010665 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010667 | ELP-246-000010667 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010671 | ELP-246-000010671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010688 | ELP-246-000010688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010690 | ELP-246-000010690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010692 | ELP-246-000010694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010698 | ELP-246-000010699 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010707 | ELP-246-000010711 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010719 | ELP-246-000010726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010728 | ELP-246-000010728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010733 | ELP-246-000010734 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010736 | ELP-246-000010740 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010742 | ELP-246-000010742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010749 | ELP-246-000010750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010761 | ELP-246-000010766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010768 | ELP-246-000010769 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010772 | ELP-246-000010772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010788 | ELP-246-000010788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010790 | ELP-246-000010790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010804 | ELP-246-000010804 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010806 | ELP-246-000010806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010811 | ELP-246-000010811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010815 | ELP-246-000010817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010823 | ELP-246-000010824 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010826 | ELP-246-000010829 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010832 | ELP-246-000010840 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010843 | ELP-246-000010846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010858 | ELP-246-000010858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010870 | ELP-246-000010872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010874 | ELP-246-000010878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010880 | ELP-246-000010881 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010889 | ELP-246-000010889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010901 | ELP-246-000010903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010910 | ELP-246-000010910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010916 | ELP-246-000010916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010920 | ELP-246-000010921 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010923 | ELP-246-000010923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010930 | ELP-246-000010930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010933 | ELP-246-000010933 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010936 | ELP-246-000010938 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010943 | ELP-246-000010954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010958 | ELP-246-000010960 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010966 | ELP-246-000010966 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010968 | ELP-246-000010970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010977 | ELP-246-000010977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010981 | ELP-246-000010983 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010986 | ELP-246-000010988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010992 | ELP-246-000010993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010995 | ELP-246-000011000 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011006 | ELP-246-000011007 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011009 | ELP-246-000011011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011014 | ELP-246-000011014 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011016 | ELP-246-000011017 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011020 | ELP-246-000011021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011024 | ELP-246-000011024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011026 | ELP-246-000011027 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011029 | ELP-246-000011037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011039 | ELP-246-000011041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011043 | ELP-246-000011043 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011046 | ELP-246-000011046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011048 | ELP-246-000011050 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011052 | ELP-246-000011053 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011055 | ELP-246-000011055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011057 | ELP-246-000011062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011064 | ELP-246-000011064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011068 | ELP-246-000011068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011070 | ELP-246-000011071 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011075 | ELP-246-000011075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011077 | ELP-246-000011077 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011080 | ELP-246-000011081 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011083 | ELP-246-000011083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011087 | ELP-246-000011088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011091 | ELP-246-000011093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011096 | ELP-246-000011104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011107 | ELP-246-000011107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011110 | ELP-246-000011112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011118 | ELP-246-000011124 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011126 | ELP-246-000011127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011135 | ELP-246-000011136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011138 | ELP-246-000011138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011140 | ELP-246-000011149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011151 | ELP-246-000011151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011156 | ELP-246-000011156 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011158 | ELP-246-000011158 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011160 | ELP-246-000011166 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011175 | ELP-246-000011177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011179 | ELP-246-000011182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011184 | ELP-246-000011184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011191 | ELP-246-000011192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011194 | ELP-246-000011211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011216 | ELP-246-000011217 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011220 | ELP-246-000011220 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011222 | ELP-246-000011222 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011224 | ELP-246-000011228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011230 | ELP-246-000011232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011235 | ELP-246-000011235 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011237 | ELP-246-000011245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011253 | ELP-246-000011253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011256 | ELP-246-000011257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011264 | ELP-246-000011264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011270 | ELP-246-000011271 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011273 | ELP-246-000011290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011292 | ELP-246-000011302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011304 | ELP-246-000011304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011309 | ELP-246-000011309 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011311 | ELP-246-000011313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011319 | ELP-246-000011319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011322 | ELP-246-000011322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011327 | ELP-246-000011328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011330 | ELP-246-000011335 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011337 | ELP-246-000011338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011344 | ELP-246-000011346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011358 | ELP-246-000011360 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011364 | ELP-246-000011366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011368 | ELP-246-000011368 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011371 | ELP-246-000011372 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011374 | ELP-246-000011375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011377 | ELP-246-000011378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011381 | ELP-246-000011383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011387 | ELP-246-000011390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011392 | ELP-246-000011392 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011401 | ELP-246-000011405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011410 | ELP-246-000011414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011416 | ELP-246-000011417 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011419 | ELP-246-000011420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011422 | ELP-246-000011423 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011426 | ELP-246-000011429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011435 | ELP-246-000011435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011437 | ELP-246-000011439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011442 | ELP-246-000011448 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011454 | ELP-246-000011455 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011458 | ELP-246-000011460 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011462 | ELP-246-000011462 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011465 | ELP-246-000011465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011476 | ELP-246-000011476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011491 | ELP-246-000011494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011501 | ELP-246-000011501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011503 | ELP-246-000011503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011507 | ELP-246-000011512 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011514 | ELP-246-000011514 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011516 | ELP-246-000011517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011519 | ELP-246-000011523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011528 | ELP-246-000011533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011542 | ELP-246-000011542 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011544 | ELP-246-000011555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011559 | ELP-246-000011559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011561 | ELP-246-000011561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011566 | ELP-246-000011566 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011581 | ELP-246-000011588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011590 | ELP-246-000011591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011594 | ELP-246-000011594 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011598 | ELP-246-000011598 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011600 | ELP-246-000011604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011609 | ELP-246-000011610 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011613 | ELP-246-000011617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011619 | ELP-246-000011619 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011625 | ELP-246-000011631 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011633 | ELP-246-000011633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011635 | ELP-246-000011637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011649 | ELP-246-000011666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011668 | ELP-246-000011672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011675 | ELP-246-000011677 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011680 | ELP-246-000011685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011687 | ELP-246-000011690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011697 | ELP-246-000011697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011702 | ELP-246-000011703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011705 | ELP-246-000011705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011711 | ELP-246-000011715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011717 | ELP-246-000011719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011721 | ELP-246-000011723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011725 | ELP-246-000011725 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011728 | ELP-246-000011730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011732 | ELP-246-000011732 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011736 | ELP-246-000011737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011752 | ELP-246-000011760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011763 | ELP-246-000011763 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011772 | ELP-246-000011772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011774 | ELP-246-000011777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011779 | ELP-246-000011785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011793 | ELP-246-000011793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011799 | ELP-246-000011799 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011807 | ELP-246-000011812 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011817 | ELP-246-000011817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011821 | ELP-246-000011824 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011839 | ELP-246-000011844 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011846 | ELP-246-000011846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011848 | ELP-246-000011848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011850 | ELP-246-000011851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011855 | ELP-246-000011858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011860 | ELP-246-000011865 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011871 | ELP-246-000011876 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011881 | ELP-246-000011892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011898 | ELP-246-000011898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011901 | ELP-246-000011902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011911 | ELP-246-000011911 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011913 | ELP-246-000011916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011922 | ELP-246-000011922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011928 | ELP-246-000011930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011932 | ELP-246-000011933 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011935 | ELP-246-000011936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011966 | ELP-246-000011967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000011976 | ELP-246-000011978 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007721 | ELP-246-000007721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 247 | ELP-247-000000001 | ELP-247-000000003 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000005 | ELP-247-000000016 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000018 | ELP-247-000000027 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000030 | ELP-247-000000031 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000033 | ELP-247-000000042 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000044 | ELP-247-000000064 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000066 | ELP-247-000000067 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000069 | ELP-247-000000070 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000072 | ELP-247-000000082 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000084 | ELP-247-000000089 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000091 | ELP-247-000000100 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000102 | ELP-247-000000103 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000105 | ELP-247-000000105 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000107 | ELP-247-000000118 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000120 | ELP-247-000000120 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000122 | ELP-247-000000128 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000130 | ELP-247-000000134 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000140 | ELP-247-000000140 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000144 | ELP-247-000000144 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000146 | ELP-247-000000168 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000171 | ELP-247-000000172 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000176 | ELP-247-000000186 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000188 | ELP-247-000000189 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000191 | ELP-247-000000192 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000194 | ELP-247-000000204 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000206 | ELP-247-000000207 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000209 | ELP-247-000000211 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000214 | ELP-247-000000219 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000222 | ELP-247-000000226 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000231 | ELP-247-000000232 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000235 | ELP-247-000000235 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000239 | ELP-247-000000247 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000250 | ELP-247-000000253 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000255 | ELP-247-000000263 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000265 | ELP-247-000000269 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000271 | ELP-247-000000274 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000276 | ELP-247-000000282 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000286 | ELP-247-000000315 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000317 | ELP-247-000000318 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000321 | ELP-247-000000350 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000355 | ELP-247-000000378 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000380 | ELP-247-000000384 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000389 | ELP-247-000000392 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000395 | ELP-247-000000408 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000411 | ELP-247-000000411 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000420 | ELP-247-000000429 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000431 | ELP-247-000000432 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000435 | ELP-247-000000448 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000451 | ELP-247-000000462 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000464 | ELP-247-000000464 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000466 | ELP-247-000000467 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000469 | ELP-247-000000469 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000471 | ELP-247-000000471 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000473 | ELP-247-000000489 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000493 | ELP-247-000000494 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000496 | ELP-247-000000496 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000498 | ELP-247-000000501 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000503 | ELP-247-000000505 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000507 | ELP-247-000000512 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000520 | ELP-247-000000526 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000528 | ELP-247-000000528 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000532 | ELP-247-000000533 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000537 | ELP-247-000000537 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000539 | ELP-247-000000542 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000544 | ELP-247-000000545 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 247 | ELP-247-000000550 | ELP-247-000000552 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000555 | ELP-247-000000555 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000558 | ELP-247-000000578 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000581 | ELP-247-000000581 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000591 | ELP-247-000000624 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 247 | ELP-247-000000626 | ELP-247-000000626 | USACE; ERDC; GSL | Lester R Flowers | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 249 | ELP-249-000000001 | ELP-249-000000001 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000004 | ELP-249-000000004 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 249 | ELP-249-000000006 | ELP-249-000000007 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000009 | ELP-249-000000011 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000014 | ELP-249-000000027 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000030 | ELP-249-000000030 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000032 | ELP-249-000000065 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000068 | ELP-249-000000076 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000080 | ELP-249-000000098 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 249 | ELP-249-000000102 | ELP-249-000000169 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 249 | ELP-249-000000171 | ELP-249-000000223 | USACE; ERDC; CHL | Mitchell Brown | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000001 | ELP-252-000000012 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000016 | ELP-252-000000018 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000020 | ELP-252-000000027 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000030 | ELP-252-000000035 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000037 | ELP-252-000000044 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000047 | ELP-252-000000055 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000059 | ELP-252-000000059 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000061 | ELP-252-000000061 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000065 | ELP-252-000000069 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000072 | ELP-252-000000073 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000075 | ELP-252-000000076 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000078 | ELP-252-000000080 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000083 | ELP-252-000000088 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000094 | ELP-252-000000098 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000101 | ELP-252-000000101 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000104 | ELP-252-000000106 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000108 | ELP-252-000000116 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000118 | ELP-252-000000128 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000130 | ELP-252-000000132 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000134 | ELP-252-000000134 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000137 | ELP-252-000000137 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000140 | ELP-252-000000144 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000148 | ELP-252-000000149 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000151 | ELP-252-000000151 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000153 | ELP-252-000000158 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000160 | ELP-252-000000162 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000165 | ELP-252-000000166 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000168 | ELP-252-000000175 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000177 | ELP-252-000000177 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000179 | ELP-252-000000181 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000183 | ELP-252-000000183 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000185 | ELP-252-000000187 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000189 | ELP-252-000000190 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000193 | ELP-252-000000194 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000196 | ELP-252-000000196 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000199 | ELP-252-000000199 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000202 | ELP-252-000000204 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000206 | ELP-252-000000208 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000213 | ELP-252-000000213 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000215 | ELP-252-000000215 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000217 | ELP-252-000000219 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000221 | ELP-252-000000222 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000225 | ELP-252-000000234 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000236 | ELP-252-000000237 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000241 | ELP-252-000000244 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000247 | ELP-252-000000248 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000250 | ELP-252-000000253 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000256 | ELP-252-000000256 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000259 | ELP-252-000000261 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000263 | ELP-252-000000264 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000267 | ELP-252-000000267 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000270 | ELP-252-000000270 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000274 | ELP-252-000000274 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000277 | ELP-252-000000281 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000283 | ELP-252-000000286 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000288 | ELP-252-000000288 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000290 | ELP-252-000000290 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000292 | ELP-252-000000296 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000298 | ELP-252-000000300 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000302 | ELP-252-000000302 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000305 | ELP-252-000000305 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000307 | ELP-252-000000308 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000310 | ELP-252-000000313 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000315 | ELP-252-000000318 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000320 | ELP-252-000000321 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000324 | ELP-252-000000325 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000327 | ELP-252-000000327 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000330 | ELP-252-000000331 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000333 | ELP-252-000000339 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000341 | ELP-252-000000341 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000343 | ELP-252-000000344 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000346 | ELP-252-000000350 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000352 | ELP-252-000000353 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000355 | ELP-252-000000356 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000358 | ELP-252-000000364 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000366 | ELP-252-000000366 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000368 | ELP-252-000000375 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000377 | ELP-252-000000377 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000379 | ELP-252-000000381 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000383 | ELP-252-000000384 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000387 | ELP-252-000000389 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000391 | ELP-252-000000392 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000394 | ELP-252-000000396 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000401 | ELP-252-000000409 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000411 | ELP-252-000000416 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000418 | ELP-252-000000419 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000421 | ELP-252-000000426 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000430 | ELP-252-000000431 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000433 | ELP-252-000000437 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000439 | ELP-252-000000446 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000448 | ELP-252-000000449 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000454 | ELP-252-000000455 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000457 | ELP-252-000000460 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000462 | ELP-252-000000464 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000468 | ELP-252-000000470 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000472 | ELP-252-000000477 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000480 | ELP-252-000000480 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000482 | ELP-252-000000483 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000485 | ELP-252-000000487 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000489 | ELP-252-000000489 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000493 | ELP-252-000000494 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000497 | ELP-252-000000501 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000503 | ELP-252-000000506 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000510 | ELP-252-000000515 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000517 | ELP-252-000000526 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000528 | ELP-252-000000537 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000539 | ELP-252-000000539 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000544 | ELP-252-000000545 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000547 | ELP-252-000000554 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000556 | ELP-252-000000556 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000558 | ELP-252-000000558 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000560 | ELP-252-000000563 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000565 | ELP-252-000000574 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000576 | ELP-252-000000577 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000579 | ELP-252-000000580 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000582 | ELP-252-000000583 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000585 | ELP-252-000000589 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000591 | ELP-252-000000596 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000598 | ELP-252-000000598 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000600 | ELP-252-000000600 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000602 | ELP-252-000000612 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000614 | ELP-252-000000618 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000620 | ELP-252-000000624 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000628 | ELP-252-000000629 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000631 | ELP-252-000000632 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000636 | ELP-252-000000638 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000640 | ELP-252-000000644 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000646 | ELP-252-000000650 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000652 | ELP-252-000000655 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000657 | ELP-252-000000661 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000663 | ELP-252-000000669 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000672 | ELP-252-000000674 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000676 | ELP-252-000000678 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000681 | ELP-252-000000693 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000695 | ELP-252-000000697 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000700 | ELP-252-000000700 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000702 | ELP-252-000000707 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000709 | ELP-252-000000716 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000718 | ELP-252-000000722 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000724 | ELP-252-000000725 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000727 | ELP-252-000000732 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000734 | ELP-252-000000736 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000738 | ELP-252-000000753 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000755 | ELP-252-000000755 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000758 | ELP-252-000000770 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000772 | ELP-252-000000785 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000787 | ELP-252-000000790 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000792 | ELP-252-000000792 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000796 | ELP-252-000000806 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000808 | ELP-252-000000812 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000816 | ELP-252-000000838 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000842 | ELP-252-000000870 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000874 | ELP-252-000000881 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000886 | ELP-252-000000890 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000892 | ELP-252-000000897 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000899 | ELP-252-000000899 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000902 | ELP-252-000000914 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000917 | ELP-252-000000917 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000920 | ELP-252-000000921 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000923 | ELP-252-000000923 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000926 | ELP-252-000000939 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000943 | ELP-252-000000943 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000945 | ELP-252-000000951 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000953 | ELP-252-000000966 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000969 | ELP-252-000000969 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000971 | ELP-252-000000973 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000975 | ELP-252-000000982 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000000984 | ELP-252-000000985 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000988 | ELP-252-000000989 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000991 | ELP-252-000000991 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000993 | ELP-252-000000993 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000995 | ELP-252-000000995 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000000997 | ELP-252-000001001 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001003 | ELP-252-000001009 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001013 | ELP-252-000001014 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001017 | ELP-252-000001018 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001022 | ELP-252-000001023 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001025 | ELP-252-000001036 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001038 | ELP-252-000001038 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001040 | ELP-252-000001040 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001042 | ELP-252-000001048 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001050 | ELP-252-000001056 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001058 | ELP-252-000001059 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001062 | ELP-252-000001067 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001069 | ELP-252-000001069 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001071 | ELP-252-000001073 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001075 | ELP-252-000001082 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001084 | ELP-252-000001086 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001090 | ELP-252-000001095 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001097 | ELP-252-000001109 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001119 | ELP-252-000001120 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001122 | ELP-252-000001124 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001126 | ELP-252-000001126 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001128 | ELP-252-000001129 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001132 | ELP-252-000001132 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001134 | ELP-252-000001137 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001139 | ELP-252-000001145 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001147 | ELP-252-000001148 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001150 | ELP-252-000001150 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001152 | ELP-252-000001155 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001157 | ELP-252-000001160 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001163 | ELP-252-000001168 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001171 | ELP-252-000001178 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001180 | ELP-252-000001181 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001184 | ELP-252-000001185 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001187 | ELP-252-000001198 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001201 | ELP-252-000001218 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001220 | ELP-252-000001220 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001223 | ELP-252-000001223 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001225 | ELP-252-000001230 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001232 | ELP-252-000001234 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001236 | ELP-252-000001254 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001263 | ELP-252-000001266 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001275 | ELP-252-000001276 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001278 | ELP-252-000001279 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 252 | ELP-252-000001281 | ELP-252-000001282 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001284 | ELP-252-000001291 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001293 | ELP-252-000001293 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001295 | ELP-252-000001296 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001301 | ELP-252-000001301 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001304 | ELP-252-000001305 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 252 | ELP-252-000001307 | ELP-252-000001316 | USACE; ERDC; CHL | William Henderson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000001 | ELP-253-000000006 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000008 | ELP-253-000000016 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000018 | ELP-253-000000036 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000038 | ELP-253-000000041 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000043 | ELP-253-000000056 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000058 | ELP-253-000000058 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000061 | ELP-253-000000067 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000069 | ELP-253-000000070 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000074 | ELP-253-000000076 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000078 | ELP-253-000000086 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000091 | ELP-253-000000124 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000126 | ELP-253-000000129 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000131 | ELP-253-000000136 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000138 | ELP-253-000000156 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000163 | ELP-253-000000163 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000166 | ELP-253-000000176 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000178 | ELP-253-000000182 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000186 | ELP-253-000000186 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000188 | ELP-253-000000189 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000191 | ELP-253-000000192 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000194 | ELP-253-000000208 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000210 | ELP-253-000000220 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000222 | ELP-253-000000225 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000228 | ELP-253-000000237 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000239 | ELP-253-000000249 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000251 | ELP-253-000000255 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000257 | ELP-253-000000258 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000260 | ELP-253-000000260 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000262 | ELP-253-000000272 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000274 | ELP-253-000000280 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000282 | ELP-253-000000286 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000288 | ELP-253-000000292 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000294 | ELP-253-000000323 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000326 | ELP-253-000000327 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000329 | ELP-253-000000330 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000335 | ELP-253-000000339 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000342 | ELP-253-000000344 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000346 | ELP-253-000000350 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000352 | ELP-253-000000352 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000356 | ELP-253-000000366 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000368 | ELP-253-000000369 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000371 | ELP-253-000000375 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000377 | ELP-253-000000379 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000383 | ELP-253-000000385 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000387 | ELP-253-000000387 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000389 | ELP-253-000000423 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000428 | ELP-253-000000437 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000439 | ELP-253-000000441 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000445 | ELP-253-000000448 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000451 | ELP-253-000000460 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000463 | ELP-253-000000473 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000475 | ELP-253-000000529 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000531 | ELP-253-000000535 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000537 | ELP-253-000000539 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000542 | ELP-253-000000543 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000545 | ELP-253-000000548 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000550 | ELP-253-000000554 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000558 | ELP-253-000000587 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000592 | ELP-253-000000593 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000595 | ELP-253-000000604 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000606 | ELP-253-000000628 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000631 | ELP-253-000000635 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000637 | ELP-253-000000637 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000639 | ELP-253-000000648 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000651 | ELP-253-000000662 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000664 | ELP-253-000000668 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000670 | ELP-253-000000670 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000672 | ELP-253-000000673 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000675 | ELP-253-000000681 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000684 | ELP-253-000000684 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000686 | ELP-253-000000689 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000691 | ELP-253-000000695 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000698 | ELP-253-000000698 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 253 | ELP-253-000000700 | ELP-253-000000725 | USACE; ERDC; CHL | John Hite | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 261 | ELP-261-000000001 | ELP-261-000000003 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000005 | ELP-261-000000007 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000009 | ELP-261-000000011 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000013 | ELP-261-000000014 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000016 | ELP-261-000000017 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000019 | ELP-261-000000021 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000025 | ELP-261-000000025 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000027 | ELP-261-000000027 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000029 | ELP-261-000000029 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000032 | ELP-261-000000032 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000034 | ELP-261-000000036 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000040 | ELP-261-000000041 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000043 | ELP-261-000000044 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000050 | ELP-261-000000053 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000055 | ELP-261-000000059 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000061 | ELP-261-000000063 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000067 | ELP-261-000000067 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000069 | ELP-261-000000070 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000072 | ELP-261-000000075 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000079 | ELP-261-000000080 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000083 | ELP-261-000000091 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000095 | ELP-261-000000097 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000099 | ELP-261-000000100 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000102 | ELP-261-000000102 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000104 | ELP-261-000000105 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000107 | ELP-261-000000109 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000111 | ELP-261-000000111 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000113 | ELP-261-000000115 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000120 | ELP-261-000000121 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000123 | ELP-261-000000128 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000130 | ELP-261-000000131 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000134 | ELP-261-000000135 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000137 | ELP-261-000000150 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000152 | ELP-261-000000161 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000164 | ELP-261-000000174 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000176 | ELP-261-000000181 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000184 | ELP-261-000000194 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000196 | ELP-261-000000202 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000204 | ELP-261-000000210 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000212 | ELP-261-000000213 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000215 | ELP-261-000000229 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000231 | ELP-261-000000241 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000243 | ELP-261-000000243 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000247 | ELP-261-000000249 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000251 | ELP-261-000000262 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000264 | ELP-261-000000275 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000277 | ELP-261-000000287 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000289 | ELP-261-000000297 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000300 | ELP-261-000000315 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000317 | ELP-261-000000317 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000319 | ELP-261-000000319 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000321 | ELP-261-000000361 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000363 | ELP-261-000000389 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000398 | ELP-261-000000407 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000410 | ELP-261-000000410 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000412 | ELP-261-000000418 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000421 | ELP-261-000000432 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000434 | ELP-261-000000439 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000442 | ELP-261-000000452 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000454 | ELP-261-000000456 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000458 | ELP-261-000000478 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000480 | ELP-261-000000487 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000489 | ELP-261-000000495 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000498 | ELP-261-000000515 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000517 | ELP-261-000000522 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000524 | ELP-261-000000524 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000526 | ELP-261-000000531 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000533 | ELP-261-000000540 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000542 | ELP-261-000000542 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000546 | ELP-261-000000551 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000554 | ELP-261-000000555 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000558 | ELP-261-000000573 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000581 | ELP-261-000000581 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000583 | ELP-261-000000593 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000595 | ELP-261-000000595 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000602 | ELP-261-000000603 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000605 | ELP-261-000000609 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000611 | ELP-261-000000615 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000618 | ELP-261-000000629 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000631 | ELP-261-000000633 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000642 | ELP-261-000000642 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000645 | ELP-261-000000645 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000647 | ELP-261-000000655 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000657 | ELP-261-000000657 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000662 | ELP-261-000000662 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000665 | ELP-261-000000666 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000671 | ELP-261-000000672 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000677 | ELP-261-000000683 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000685 | ELP-261-000000689 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000691 | ELP-261-000000691 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000696 | ELP-261-000000696 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000700 | ELP-261-000000700 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000702 | ELP-261-000000703 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000707 | ELP-261-000000707 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000709 | ELP-261-000000709 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000712 | ELP-261-000000713 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000715 | ELP-261-000000721 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000723 | ELP-261-000000723 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000728 | ELP-261-000000729 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000731 | ELP-261-000000738 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000741 | ELP-261-000000742 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000744 | ELP-261-000000746 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000750 | ELP-261-000000751 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000759 | ELP-261-000000759 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000763 | ELP-261-000000763 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000769 | ELP-261-000000770 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000774 | ELP-261-000000775 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000778 | ELP-261-000000778 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000780 | ELP-261-000000780 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000783 | ELP-261-000000783 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000787 | ELP-261-000000789 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000791 | ELP-261-000000793 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000797 | ELP-261-000000799 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000801 | ELP-261-000000804 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000811 | ELP-261-000000816 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000823 | ELP-261-000000824 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000828 | ELP-261-000000836 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000838 | ELP-261-000000839 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000842 | ELP-261-000000842 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000844 | ELP-261-000000844 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000846 | ELP-261-000000847 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000849 | ELP-261-000000854 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000856 | ELP-261-000000876 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000878 | ELP-261-000000878 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000881 | ELP-261-000000905 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000907 | ELP-261-000000907 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000909 | ELP-261-000000925 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000927 | ELP-261-000000938 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000940 | ELP-261-000000952 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000954 | ELP-261-000000965 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000967 | ELP-261-000000971 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000973 | ELP-261-000000996 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000998 | ELP-261-000001001 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001003 | ELP-261-000001004 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001007 | ELP-261-000001010 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001013 | ELP-261-000001025 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001027 | ELP-261-000001027 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001029 | ELP-261-000001047 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001049 | ELP-261-000001059 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001061 | ELP-261-000001069 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001071 | ELP-261-000001078 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001080 | ELP-261-000001084 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001086 | ELP-261-000001086 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001088 | ELP-261-000001090 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001093 | ELP-261-000001104 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001106 | ELP-261-000001107 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001109 | ELP-261-000001112 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001114 | ELP-261-000001115 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001117 | ELP-261-000001120 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001122 | ELP-261-000001123 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001125 | ELP-261-000001131 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001133 | ELP-261-000001139 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001141 | ELP-261-000001141 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001145 | ELP-261-000001148 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001150 | ELP-261-000001151 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001153 | ELP-261-000001157 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001159 | ELP-261-000001163 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001165 | ELP-261-000001166 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001168 | ELP-261-000001178 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001181 | ELP-261-000001184 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001186 | ELP-261-000001188 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001190 | ELP-261-000001207 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001209 | ELP-261-000001215 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001218 | ELP-261-000001218 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001220 | ELP-261-000001224 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001226 | ELP-261-000001240 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001242 | ELP-261-000001250 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001252 | ELP-261-000001253 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001255 | ELP-261-000001258 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001260 | ELP-261-000001261 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001263 | ELP-261-000001271 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001273 | ELP-261-000001280 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001282 | ELP-261-000001289 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001294 | ELP-261-000001297 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001299 | ELP-261-000001325 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001328 | ELP-261-000001332 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001334 | ELP-261-000001337 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001339 | ELP-261-000001351 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001353 | ELP-261-000001356 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001358 | ELP-261-000001360 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001363 | ELP-261-000001370 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001372 | ELP-261-000001380 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001384 | ELP-261-000001391 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001393 | ELP-261-000001393 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001395 | ELP-261-000001403 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001405 | ELP-261-000001411 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001413 | ELP-261-000001421 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001423 | ELP-261-000001424 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001426 | ELP-261-000001429 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001431 | ELP-261-000001433 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001436 | ELP-261-000001437 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001439 | ELP-261-000001439 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001441 | ELP-261-000001441 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001443 | ELP-261-000001444 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001446 | ELP-261-000001453 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001455 | ELP-261-000001456 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001459 | ELP-261-000001459 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001461 | ELP-261-000001480 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001482 | ELP-261-000001485 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001487 | ELP-261-000001487 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001489 | ELP-261-000001490 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001492 | ELP-261-000001493 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001495 | ELP-261-000001495 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001498 | ELP-261-000001505 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001507 | ELP-261-000001507 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001509 | ELP-261-000001517 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001519 | ELP-261-000001524 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001526 | ELP-261-000001532 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001536 | ELP-261-000001537 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001541 | ELP-261-000001542 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001548 | ELP-261-000001548 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001552 | ELP-261-000001578 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001581 | ELP-261-000001583 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001585 | ELP-261-000001588 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001590 | ELP-261-000001606 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001608 | ELP-261-000001634 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001636 | ELP-261-000001648 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001651 | ELP-261-000001671 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001673 | ELP-261-000001702 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001704 | ELP-261-000001718 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001720 | ELP-261-000001721 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001725 | ELP-261-000001737 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001740 | ELP-261-000001750 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001752 | ELP-261-000001761 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001763 | ELP-261-000001784 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001786 | ELP-261-000001801 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001803 | ELP-261-000001811 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001813 | ELP-261-000001825 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001827 | ELP-261-000001828 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001831 | ELP-261-000001833 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001835 | ELP-261-000001841 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001843 | ELP-261-000001843 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001848 | ELP-261-000001849 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001851 | ELP-261-000001852 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001854 | ELP-261-000001860 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001862 | ELP-261-000001862 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001865 | ELP-261-000001865 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001867 | ELP-261-000001868 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001871 | ELP-261-000001872 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001874 | ELP-261-000001874 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001878 | ELP-261-000001882 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001887 | ELP-261-000001890 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001894 | ELP-261-000001894 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001896 | ELP-261-000001901 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001905 | ELP-261-000001905 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001907 | ELP-261-000001910 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001912 | ELP-261-000001915 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001917 | ELP-261-000001919 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001922 | ELP-261-000001923 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001926 | ELP-261-000001927 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001929 | ELP-261-000001930 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001932 | ELP-261-000001933 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001936 | ELP-261-000001936 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001939 | ELP-261-000001940 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001942 | ELP-261-000001947 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001950 | ELP-261-000001954 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001956 | ELP-261-000001956 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001959 | ELP-261-000001959 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001962 | ELP-261-000001964 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001967 | ELP-261-000001967 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001971 | ELP-261-000001973 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001975 | ELP-261-000001978 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001980 | ELP-261-000001984 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000001986 | ELP-261-000001987 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001989 | ELP-261-000001992 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001994 | ELP-261-000001994 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001996 | ELP-261-000001996 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001999 | ELP-261-000001999 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002003 | ELP-261-000002003 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002006 | ELP-261-000002006 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002008 | ELP-261-000002009 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002011 | ELP-261-000002011 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002013 | ELP-261-000002013 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002015 | ELP-261-000002018 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002021 | ELP-261-000002026 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002028 | ELP-261-000002028 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002030 | ELP-261-000002031 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002033 | ELP-261-000002037 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002039 | ELP-261-000002041 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002043 | ELP-261-000002043 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002045 | ELP-261-000002045 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002047 | ELP-261-000002048 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002053 | ELP-261-000002054 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002056 | ELP-261-000002069 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002071 | ELP-261-000002074 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002076 | ELP-261-000002081 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002083 | ELP-261-000002088 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002090 | ELP-261-000002091 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002094 | ELP-261-000002095 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002097 | ELP-261-000002102 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002104 | ELP-261-000002107 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002111 | ELP-261-000002114 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002116 | ELP-261-000002117 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002119 | ELP-261-000002126 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002128 | ELP-261-000002139 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002141 | ELP-261-000002141 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002143 | ELP-261-000002143 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002146 | ELP-261-000002149 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002151 | ELP-261-000002153 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002155 | ELP-261-000002160 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002162 | ELP-261-000002168 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002170 | ELP-261-000002171 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002173 | ELP-261-000002180 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002182 | ELP-261-000002193 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002195 | ELP-261-000002212 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002214 | ELP-261-000002229 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002231 | ELP-261-000002232 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002235 | ELP-261-000002242 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002246 | ELP-261-000002257 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002259 | ELP-261-000002267 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002271 | ELP-261-000002273 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002276 | ELP-261-000002277 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002283 | ELP-261-000002283 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002285 | ELP-261-000002286 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002289 | ELP-261-000002294 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002296 | ELP-261-000002300 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002302 | ELP-261-000002315 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002317 | ELP-261-000002328 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002330 | ELP-261-000002347 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002349 | ELP-261-000002362 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002364 | ELP-261-000002381 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002384 | ELP-261-000002385 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002387 | ELP-261-000002391 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002395 | ELP-261-000002397 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002399 | ELP-261-000002409 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002411 | ELP-261-000002412 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002414 | ELP-261-000002415 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002421 | ELP-261-000002422 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002424 | ELP-261-000002426 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002429 | ELP-261-000002437 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002440 | ELP-261-000002448 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002452 | ELP-261-000002460 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002462 | ELP-261-000002463 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002465 | ELP-261-000002469 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002471 | ELP-261-000002476 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002479 | ELP-261-000002479 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002481 | ELP-261-000002484 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002486 | ELP-261-000002487 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002489 | ELP-261-000002489 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002491 | ELP-261-000002494 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002496 | ELP-261-000002496 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002498 | ELP-261-000002498 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002500 | ELP-261-000002501 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002504 | ELP-261-000002505 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002510 | ELP-261-000002511 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002513 | ELP-261-000002520 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002522 | ELP-261-000002522 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002524 | ELP-261-000002525 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002527 | ELP-261-000002541 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002544 | ELP-261-000002560 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002562 | ELP-261-000002576 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002579 | ELP-261-000002586 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002588 | ELP-261-000002588 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002590 | ELP-261-000002593 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002595 | ELP-261-000002598 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002600 | ELP-261-000002602 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002604 | ELP-261-000002604 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002606 | ELP-261-000002607 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002609 | ELP-261-000002609 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002612 | ELP-261-000002613 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002615 | ELP-261-000002631 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002633 | ELP-261-000002635 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002640 | ELP-261-000002641 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002649 | ELP-261-000002649 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002652 | ELP-261-000002653 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002659 | ELP-261-000002660 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002662 | ELP-261-000002663 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002666 | ELP-261-000002666 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002668 | ELP-261-000002668 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002670 | ELP-261-000002679 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002681 | ELP-261-000002681 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002683 | ELP-261-000002683 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002686 | ELP-261-000002703 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002705 | ELP-261-000002716 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002719 | ELP-261-000002731 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002733 | ELP-261-000002774 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002776 | ELP-261-000002788 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002791 | ELP-261-000002792 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002794 | ELP-261-000002798 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002801 | ELP-261-000002806 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002808 | ELP-261-000002816 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002818 | ELP-261-000002818 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002820 | ELP-261-000002902 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002905 | ELP-261-000002905 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002907 | ELP-261-000002907 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002909 | ELP-261-000002910 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002912 | ELP-261-000002913 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002915 | ELP-261-000002920 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002922 | ELP-261-000003024 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003026 | ELP-261-000003062 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003064 | ELP-261-000003078 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003080 | ELP-261-000003084 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003086 | ELP-261-000003103 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003105 | ELP-261-000003105 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003108 | ELP-261-000003125 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003127 | ELP-261-000003129 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003132 | ELP-261-000003142 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003146 | ELP-261-000003162 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003166 | ELP-261-000003217 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003219 | ELP-261-000003271 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003273 | ELP-261-000003283 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003285 | ELP-261-000003287 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003289 | ELP-261-000003305 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003307 | ELP-261-000003314 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003317 | ELP-261-000003318 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003320 | ELP-261-000003327 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003329 | ELP-261-000003365 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003368 | ELP-261-000003370 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003372 | ELP-261-000003374 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003377 | ELP-261-000003431 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003433 | ELP-261-000003458 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003460 | ELP-261-000003465 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003467 | ELP-261-000003491 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003496 | ELP-261-000003500 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003505 | ELP-261-000003521 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003523 | ELP-261-000003538 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003540 | ELP-261-000003553 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003555 | ELP-261-000003623 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003625 | ELP-261-000003640 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003643 | ELP-261-000003648 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003650 | ELP-261-000003666 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003669 | ELP-261-000003674 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003676 | ELP-261-000003677 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003679 | ELP-261-000003690 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003692 | ELP-261-000003699 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003701 | ELP-261-000003730 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003734 | ELP-261-000003735 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003737 | ELP-261-000003740 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003742 | ELP-261-000003742 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003744 | ELP-261-000003750 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003752 | ELP-261-000003753 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003755 | ELP-261-000003809 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003811 | ELP-261-000003811 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003813 | ELP-261-000003815 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003817 | ELP-261-000003820 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003823 | ELP-261-000003827 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003829 | ELP-261-000003829 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003831 | ELP-261-000003870 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003872 | ELP-261-000003877 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000003879 | ELP-261-000003901 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003904 | ELP-261-000003914 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003916 | ELP-261-000003928 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003930 | ELP-261-000003954 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003956 | ELP-261-000003959 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003961 | ELP-261-000003961 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003963 | ELP-261-000003969 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000003973 | ELP-261-000004003 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004005 | ELP-261-000004015 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004017 | ELP-261-000004043 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004045 | ELP-261-000004322 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004324 | ELP-261-000004326 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004328 | ELP-261-000004346 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004352 | ELP-261-000004353 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004355 | ELP-261-000004356 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004359 | ELP-261-000004362 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004368 | ELP-261-000004369 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004373 | ELP-261-000004374 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004376 | ELP-261-000004392 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004394 | ELP-261-000004405 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004410 | ELP-261-000004412 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004415 | ELP-261-000004417 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004419 | ELP-261-000004434 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004437 | ELP-261-000004440 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004446 | ELP-261-000004447 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004449 | ELP-261-000004451 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004453 | ELP-261-000004461 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004464 | ELP-261-000004465 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004476 | ELP-261-000004476 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004483 | ELP-261-000004483 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004486 | ELP-261-000004497 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004499 | ELP-261-000004503 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004508 | ELP-261-000004517 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004522 | ELP-261-000004528 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004530 | ELP-261-000004546 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004550 | ELP-261-000004553 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004557 | ELP-261-000004557 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004560 | ELP-261-000004563 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004567 | ELP-261-000004571 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004573 | ELP-261-000004579 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004582 | ELP-261-000004582 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004586 | ELP-261-000004587 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004590 | ELP-261-000004590 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004592 | ELP-261-000004593 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004601 | ELP-261-000004617 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004624 | ELP-261-000004638 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004641 | ELP-261-000004653 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004655 | ELP-261-000004659 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004662 | ELP-261-000004671 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004673 | ELP-261-000004673 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004675 | ELP-261-000004676 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004678 | ELP-261-000004678 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004680 | ELP-261-000004680 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004698 | ELP-261-000004710 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004712 | ELP-261-000004758 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004768 | ELP-261-000004786 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004789 | ELP-261-000004790 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004793 | ELP-261-000004798 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004800 | ELP-261-000004803 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004805 | ELP-261-000004811 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004813 | ELP-261-000004815 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004818 | ELP-261-000004830 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004832 | ELP-261-000004832 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004836 | ELP-261-000004841 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004843 | ELP-261-000004846 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004850 | ELP-261-000004854 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004856 | ELP-261-000004858 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004860 | ELP-261-000004864 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004866 | ELP-261-000004866 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004868 | ELP-261-000004871 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004873 | ELP-261-000004878 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004880 | ELP-261-000004894 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004896 | ELP-261-000004904 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004906 | ELP-261-000004906 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004908 | ELP-261-000004914 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004916 | ELP-261-000004921 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004939 | ELP-261-000004945 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004949 | ELP-261-000004965 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004968 | ELP-261-000004972 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004975 | ELP-261-000004976 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000004978 | ELP-261-000004979 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004982 | ELP-261-000004984 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004986 | ELP-261-000004987 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004989 | ELP-261-000004998 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005000 | ELP-261-000005014 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005016 | ELP-261-000005024 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005027 | ELP-261-000005032 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005034 | ELP-261-000005067 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005070 | ELP-261-000005075 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005078 | ELP-261-000005085 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005090 | ELP-261-000005090 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005092 | ELP-261-000005092 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005094 | ELP-261-000005099 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005102 | ELP-261-000005105 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005108 | ELP-261-000005111 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005114 | ELP-261-000005122 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005124 | ELP-261-000005127 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005129 | ELP-261-000005136 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005139 | ELP-261-000005148 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005151 | ELP-261-000005159 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005162 | ELP-261-000005167 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005169 | ELP-261-000005171 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005174 | ELP-261-000005180 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005196 | ELP-261-000005196 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005198 | ELP-261-000005199 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005201 | ELP-261-000005224 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005226 | ELP-261-000005228 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005230 | ELP-261-000005230 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005233 | ELP-261-000005234 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005237 | ELP-261-000005237 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005239 | ELP-261-000005242 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005251 | ELP-261-000005260 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005262 | ELP-261-000005262 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005266 | ELP-261-000005269 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005271 | ELP-261-000005273 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005275 | ELP-261-000005276 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005278 | ELP-261-000005281 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005284 | ELP-261-000005288 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005290 | ELP-261-000005291 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005293 | ELP-261-000005297 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005299 | ELP-261-000005307 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005309 | ELP-261-000005309 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005311 | ELP-261-000005312 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005316 | ELP-261-000005316 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005319 | ELP-261-000005325 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005327 | ELP-261-000005327 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005330 | ELP-261-000005335 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005337 | ELP-261-000005340 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005345 | ELP-261-000005348 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005350 | ELP-261-000005350 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005365 | ELP-261-000005369 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005371 | ELP-261-000005377 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005379 | ELP-261-000005379 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005383 | ELP-261-000005387 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005389 | ELP-261-000005397 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005401 | ELP-261-000005411 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005416 | ELP-261-000005416 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005419 | ELP-261-000005421 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005425 | ELP-261-000005426 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005428 | ELP-261-000005430 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005433 | ELP-261-000005437 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005442 | ELP-261-000005443 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005446 | ELP-261-000005449 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005452 | ELP-261-000005457 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005461 | ELP-261-000005462 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005468 | ELP-261-000005469 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005472 | ELP-261-000005475 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005479 | ELP-261-000005479 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005482 | ELP-261-000005482 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005484 | ELP-261-000005485 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005493 | ELP-261-000005494 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005513 | ELP-261-000005534 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005536 | ELP-261-000005538 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005541 | ELP-261-000005546 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005549 | ELP-261-000005554 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005557 | ELP-261-000005557 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005559 | ELP-261-000005562 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005565 | ELP-261-000005582 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005584 | ELP-261-000005587 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005589 | ELP-261-000005596 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005599 | ELP-261-000005599 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005602 | ELP-261-000005603 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005606 | ELP-261-000005618 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005625 | ELP-261-000005631 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005638 | ELP-261-000005641 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005645 | ELP-261-000005650 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005657 | ELP-261-000005658 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005662 | ELP-261-000005666 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005671 | ELP-261-000005674 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005677 | ELP-261-000005681 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005684 | ELP-261-000005687 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005692 | ELP-261-000005692 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005694 | ELP-261-000005706 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005709 | ELP-261-000005721 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005723 | ELP-261-000005725 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005727 | ELP-261-000005737 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005740 | ELP-261-000005745 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005748 | ELP-261-000005754 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005756 | ELP-261-000005757 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005759 | ELP-261-000005763 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005767 | ELP-261-000005773 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005776 | ELP-261-000005779 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005781 | ELP-261-000005785 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005791 | ELP-261-000005808 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005811 | ELP-261-000005831 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005833 | ELP-261-000005851 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005854 | ELP-261-000005857 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005860 | ELP-261-000005881 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005883 | ELP-261-000005912 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005915 | ELP-261-000005920 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005923 | ELP-261-000005930 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005933 | ELP-261-000005943 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005945 | ELP-261-000005996 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005998 | ELP-261-000006029 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006032 | ELP-261-000006128 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006130 | ELP-261-000006146 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006148 | ELP-261-000006148 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006150 | ELP-261-000006155 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006157 | ELP-261-000006158 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006160 | ELP-261-000006160 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006162 | ELP-261-000006168 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006171 | ELP-261-000006182 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006185 | ELP-261-000006187 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006189 | ELP-261-000006193 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006195 | ELP-261-000006201 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006204 | ELP-261-000006214 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006216 | ELP-261-000006219 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006221 | ELP-261-000006240 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006243 | ELP-261-000006248 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006251 | ELP-261-000006253 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006255 | ELP-261-000006255 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006259 | ELP-261-000006310 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006313 | ELP-261-000006322 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006334 | ELP-261-000006339 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006341 | ELP-261-000006341 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006347 | ELP-261-000006353 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006359 | ELP-261-000006365 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006367 | ELP-261-000006369 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006371 | ELP-261-000006383 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006386 | ELP-261-000006419 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006421 | ELP-261-000006430 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006433 | ELP-261-000006462 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006464 | ELP-261-000006478 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006481 | ELP-261-000006490 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006494 | ELP-261-000006534 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006536 | ELP-261-000006551 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006555 | ELP-261-000006566 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006568 | ELP-261-000006569 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006572 | ELP-261-000006590 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006592 | ELP-261-000006608 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006610 | ELP-261-000006610 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006612 | ELP-261-000006613 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006615 | ELP-261-000006621 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006631 | ELP-261-000006631 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006633 | ELP-261-000006639 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006644 | ELP-261-000006644 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006649 | ELP-261-000006649 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006651 | ELP-261-000006659 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006663 | ELP-261-000006675 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006677 | ELP-261-000006677 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006680 | ELP-261-000006685 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006688 | ELP-261-000006688 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006690 | ELP-261-000006690 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006693 | ELP-261-000006693 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006704 | ELP-261-000006716 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006719 | ELP-261-000006731 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006733 | ELP-261-000006733 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006735 | ELP-261-000006737 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006741 | ELP-261-000006746 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006749 | ELP-261-000006750 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006752 | ELP-261-000006763 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006765 | ELP-261-000006766 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006769 | ELP-261-000006773 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006775 | ELP-261-000006779 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006781 | ELP-261-000006784 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006787 | ELP-261-000006797 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006799 | ELP-261-000006800 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006804 | ELP-261-000006808 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006810 | ELP-261-000006817 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006819 | ELP-261-000006821 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006825 | ELP-261-000006827 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006836 | ELP-261-000006837 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006839 | ELP-261-000006840 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006843 | ELP-261-000006843 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006847 | ELP-261-000006851 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006853 | ELP-261-000006856 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006859 | ELP-261-000006860 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006862 | ELP-261-000006864 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006866 | ELP-261-000006880 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006882 | ELP-261-000006890 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006893 | ELP-261-000006895 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006899 | ELP-261-000006899 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006901 | ELP-261-000006901 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006904 | ELP-261-000006911 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006915 | ELP-261-000006915 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006917 | ELP-261-000006920 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006924 | ELP-261-000006926 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006931 | ELP-261-000006953 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006956 | ELP-261-000006958 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006960 | ELP-261-000006966 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000006968 | ELP-261-000006971 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006973 | ELP-261-000006973 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006975 | ELP-261-000006982 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006993 | ELP-261-000007001 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007003 | ELP-261-000007009 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007011 | ELP-261-000007020 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007022 | ELP-261-000007027 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007029 | ELP-261-000007030 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007035 | ELP-261-000007035 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007037 | ELP-261-000007038 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007041 | ELP-261-000007041 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007043 | ELP-261-000007045 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007047 | ELP-261-000007057 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007059 | ELP-261-000007059 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007062 | ELP-261-000007062 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007064 | ELP-261-000007070 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007073 | ELP-261-000007074 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007077 | ELP-261-000007077 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007084 | ELP-261-000007089 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007091 | ELP-261-000007101 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007105 | ELP-261-000007117 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007120 | ELP-261-000007123 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007127 | ELP-261-000007130 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007138 | ELP-261-000007141 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007144 | ELP-261-000007145 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007148 | ELP-261-000007156 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007162 | ELP-261-000007162 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007167 | ELP-261-000007167 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007173 | ELP-261-000007174 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007179 | ELP-261-000007182 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007185 | ELP-261-000007186 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007188 | ELP-261-000007215 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007217 | ELP-261-000007232 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007234 | ELP-261-000007236 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007238 | ELP-261-000007240 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007242 | ELP-261-000007243 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007248 | ELP-261-000007248 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007250 | ELP-261-000007272 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007275 | ELP-261-000007275 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007277 | ELP-261-000007277 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007279 | ELP-261-000007279 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007281 | ELP-261-000007296 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007298 | ELP-261-000007314 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007317 | ELP-261-000007331 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007334 | ELP-261-000007344 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007346 | ELP-261-000007377 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007384 | ELP-261-000007385 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007387 | ELP-261-000007392 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007397 | ELP-261-000007402 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007405 | ELP-261-000007411 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007413 | ELP-261-000007414 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007416 | ELP-261-000007418 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007424 | ELP-261-000007425 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007427 | ELP-261-000007436 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007439 | ELP-261-000007451 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007454 | ELP-261-000007457 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007460 | ELP-261-000007473 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007475 | ELP-261-000007499 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007501 | ELP-261-000007507 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007509 | ELP-261-000007511 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007514 | ELP-261-000007523 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007525 | ELP-261-000007528 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007530 | ELP-261-000007563 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007566 | ELP-261-000007575 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007579 | ELP-261-000007582 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007589 | ELP-261-000007597 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007599 | ELP-261-000007604 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007606 | ELP-261-000007615 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007617 | ELP-261-000007639 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007644 | ELP-261-000007644 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007651 | ELP-261-000007660 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007665 | ELP-261-000007677 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007679 | ELP-261-000007701 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007704 | ELP-261-000007709 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007711 | ELP-261-000007734 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007737 | ELP-261-000007737 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007739 | ELP-261-000007754 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007756 | ELP-261-000007758 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007760 | ELP-261-000007766 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007769 | ELP-261-000007771 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007773 | ELP-261-000007790 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007792 | ELP-261-000007793 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007796 | ELP-261-000007796 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007798 | ELP-261-000007798 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007801 | ELP-261-000007802 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007805 | ELP-261-000007811 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007813 | ELP-261-000007815 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007820 | ELP-261-000007821 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007826 | ELP-261-000007844 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007846 | ELP-261-000007854 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007856 | ELP-261-000007867 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007869 | ELP-261-000007880 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007882 | ELP-261-000007888 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007892 | ELP-261-000007899 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007902 | ELP-261-000007902 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007907 | ELP-261-000007920 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000007922 | ELP-261-000007925 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007927 | ELP-261-000007935 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007937 | ELP-261-000007969 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007971 | ELP-261-000007980 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007982 | ELP-261-000007986 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007988 | ELP-261-000007994 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000007996 | ELP-261-000008002 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008004 | ELP-261-000008021 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008023 | ELP-261-000008023 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008025 | ELP-261-000008026 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008028 | ELP-261-000008030 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008042 | ELP-261-000008050 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008052 | ELP-261-000008053 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008056 | ELP-261-000008070 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008072 | ELP-261-000008080 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008082 | ELP-261-000008098 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008100 | ELP-261-000008100 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008103 | ELP-261-000008121 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008125 | ELP-261-000008146 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008148 | ELP-261-000008149 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008153 | ELP-261-000008173 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008176 | ELP-261-000008189 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008192 | ELP-261-000008195 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008197 | ELP-261-000008208 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008210 | ELP-261-000008210 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008212 | ELP-261-000008257 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008260 | ELP-261-000008260 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008262 | ELP-261-000008274 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008276 | ELP-261-000008296 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008298 | ELP-261-000008303 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008307 | ELP-261-000008311 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008314 | ELP-261-000008322 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008325 | ELP-261-000008329 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008339 | ELP-261-000008339 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008341 | ELP-261-000008342 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008345 | ELP-261-000008399 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008407 | ELP-261-000008413 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008417 | ELP-261-000008425 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008427 | ELP-261-000008437 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008440 | ELP-261-000008443 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008445 | ELP-261-000008454 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008456 | ELP-261-000008458 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008462 | ELP-261-000008495 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008497 | ELP-261-000008497 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008499 | ELP-261-000008503 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008505 | ELP-261-000008505 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008509 | ELP-261-000008516 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008523 | ELP-261-000008523 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008526 | ELP-261-000008526 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008528 | ELP-261-000008539 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008541 | ELP-261-000008541 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008543 | ELP-261-000008547 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008550 | ELP-261-000008564 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008566 | ELP-261-000008566 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008568 | ELP-261-000008568 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008570 | ELP-261-000008575 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008577 | ELP-261-000008577 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008579 | ELP-261-000008633 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008636 | ELP-261-000008638 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008640 | ELP-261-000008649 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008651 | ELP-261-000008661 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008663 | ELP-261-000008672 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008674 | ELP-261-000008696 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008699 | ELP-261-000008728 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008731 | ELP-261-000008731 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008733 | ELP-261-000008765 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008767 | ELP-261-000008774 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008776 | ELP-261-000008779 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008781 | ELP-261-000008781 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008783 | ELP-261-000008808 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008812 | ELP-261-000008822 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008854 | ELP-261-000008856 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008858 | ELP-261-000008858 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008864 | ELP-261-000008876 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008878 | ELP-261-000008882 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008884 | ELP-261-000008886 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008888 | ELP-261-000008888 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008892 | ELP-261-000008904 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008908 | ELP-261-000008910 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008912 | ELP-261-000008916 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000008918 | ELP-261-000008924 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008926 | ELP-261-000008926 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008928 | ELP-261-000008928 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008930 | ELP-261-000008983 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008986 | ELP-261-000008986 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008988 | ELP-261-000009019 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009021 | ELP-261-000009034 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009037 | ELP-261-000009047 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009053 | ELP-261-000009068 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009077 | ELP-261-000009095 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009098 | ELP-261-000009113 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009119 | ELP-261-000009133 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009135 | ELP-261-000009148 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009150 | ELP-261-000009172 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009180 | ELP-261-000009192 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009195 | ELP-261-000009196 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009199 | ELP-261-000009216 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009218 | ELP-261-000009223 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009228 | ELP-261-000009265 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009270 | ELP-261-000009270 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009272 | ELP-261-000009327 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009329 | ELP-261-000009335 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009339 | ELP-261-000009343 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009347 | ELP-261-000009355 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009357 | ELP-261-000009364 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009368 | ELP-261-000009371 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009374 | ELP-261-000009382 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009384 | ELP-261-000009391 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009393 | ELP-261-000009404 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009407 | ELP-261-000009442 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009445 | ELP-261-000009445 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009447 | ELP-261-000009511 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009513 | ELP-261-000009540 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009542 | ELP-261-000009570 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009572 | ELP-261-000009572 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009574 | ELP-261-000009598 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009600 | ELP-261-000009600 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009604 | ELP-261-000009604 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009606 | ELP-261-000009611 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009615 | ELP-261-000009628 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009632 | ELP-261-000009632 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009634 | ELP-261-000009634 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009636 | ELP-261-000009641 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009644 | ELP-261-000009647 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009649 | ELP-261-000009650 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009652 | ELP-261-000009676 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009678 | ELP-261-000009680 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009682 | ELP-261-000009686 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009689 | ELP-261-000009689 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009720 | ELP-261-000009730 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000009733 | ELP-261-000009765 | USACE; ERDC; GSL | Stephanie M Hansen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 263 | ELP-263-000000001 | ELP-263-000000006 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000008 | ELP-263-000000008 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000016 | ELP-263-000000016 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000018 | ELP-263-000000020 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000022 | ELP-263-000000026 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000029 | ELP-263-000000041 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000043 | ELP-263-000000043 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000050 | ELP-263-000000051 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000053 | ELP-263-000000054 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000056 | ELP-263-000000057 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000062 | ELP-263-000000062 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000065 | ELP-263-000000071 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000073 | ELP-263-000000081 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000083 | ELP-263-000000092 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000094 | ELP-263-000000098 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000100 | ELP-263-000000103 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000106 | ELP-263-000000106 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000108 | ELP-263-000000112 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000116 | ELP-263-000000117 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000119 | ELP-263-000000120 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000124 | ELP-263-000000124 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000127 | ELP-263-000000128 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000133 | ELP-263-000000134 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000137 | ELP-263-000000137 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000159 | ELP-263-000000160 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000162 | ELP-263-000000162 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000165 | ELP-263-000000170 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000181 | ELP-263-000000183 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000185 | ELP-263-000000203 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000205 | ELP-263-000000207 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000209 | ELP-263-000000218 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000220 | ELP-263-000000222 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000225 | ELP-263-000000234 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000236 | ELP-263-000000236 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000238 | ELP-263-000000238 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000240 | ELP-263-000000242 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000246 | ELP-263-000000251 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000253 | ELP-263-000000254 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000257 | ELP-263-000000265 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000267 | ELP-263-000000270 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000272 | ELP-263-000000276 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000278 | ELP-263-000000278 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000280 | ELP-263-000000280 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000282 | ELP-263-000000282 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000286 | ELP-263-000000286 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000288 | ELP-263-000000290 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000292 | ELP-263-000000294 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000297 | ELP-263-000000306 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000308 | ELP-263-000000325 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000327 | ELP-263-000000332 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000335 | ELP-263-000000343 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000345 | ELP-263-000000381 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000383 | ELP-263-000000383 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000386 | ELP-263-000000389 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000391 | ELP-263-000000394 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000396 | ELP-263-000000396 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000401 | ELP-263-000000418 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000421 | ELP-263-000000428 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000431 | ELP-263-000000439 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000441 | ELP-263-000000441 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000443 | ELP-263-000000445 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000447 | ELP-263-000000452 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000454 | ELP-263-000000454 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000456 | ELP-263-000000456 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000458 | ELP-263-000000466 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000468 | ELP-263-000000471 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000473 | ELP-263-000000473 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000475 | ELP-263-000000476 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000478 | ELP-263-000000480 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000484 | ELP-263-000000484 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000486 | ELP-263-000000486 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000488 | ELP-263-000000490 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000493 | ELP-263-000000493 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000495 | ELP-263-000000500 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000502 | ELP-263-000000504 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000506 | ELP-263-000000507 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000509 | ELP-263-000000509 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000511 | ELP-263-000000511 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000514 | ELP-263-000000515 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000517 | ELP-263-000000519 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000521 | ELP-263-000000529 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000531 | ELP-263-000000531 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000533 | ELP-263-000000554 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000556 | ELP-263-000000562 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000564 | ELP-263-000000566 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000568 | ELP-263-000000568 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000570 | ELP-263-000000570 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000572 | ELP-263-000000586 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000588 | ELP-263-000000588 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000591 | ELP-263-000000591 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000593 | ELP-263-000000594 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000596 | ELP-263-000000596 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000598 | ELP-263-000000598 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000600 | ELP-263-000000603 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000605 | ELP-263-000000608 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000610 | ELP-263-000000626 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000628 | ELP-263-000000628 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000630 | ELP-263-000000635 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000637 | ELP-263-000000639 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000641 | ELP-263-000000642 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000644 | ELP-263-000000646 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000648 | ELP-263-000000651 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000653 | ELP-263-000000671 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000673 | ELP-263-000000673 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000676 | ELP-263-000000679 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000683 | ELP-263-000000683 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000686 | ELP-263-000000687 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000690 | ELP-263-000000691 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000693 | ELP-263-000000693 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000696 | ELP-263-000000711 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000713 | ELP-263-000000713 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000715 | ELP-263-000000716 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000718 | ELP-263-000000721 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000723 | ELP-263-000000725 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000727 | ELP-263-000000729 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000731 | ELP-263-000000734 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000739 | ELP-263-000000740 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000742 | ELP-263-000000742 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000744 | ELP-263-000000745 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000749 | ELP-263-000000756 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000760 | ELP-263-000000760 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000766 | ELP-263-000000769 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000771 | ELP-263-000000771 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000774 | ELP-263-000000778 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000780 | ELP-263-000000788 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000790 | ELP-263-000000811 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000813 | ELP-263-000000813 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000816 | ELP-263-000000820 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000824 | ELP-263-000000824 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000827 | ELP-263-000000830 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000832 | ELP-263-000000843 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000845 | ELP-263-000000845 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000847 | ELP-263-000000851 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000853 | ELP-263-000000856 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000858 | ELP-263-000000867 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000869 | ELP-263-000000871 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000873 | ELP-263-000000890 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000892 | ELP-263-000000896 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000898 | ELP-263-000000899 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000901 | ELP-263-000000906 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000908 | ELP-263-000000911 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000914 | ELP-263-000000920 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000922 | ELP-263-000000922 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000924 | ELP-263-000000925 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000927 | ELP-263-000000928 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000930 | ELP-263-000000936 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000938 | ELP-263-000000942 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000946 | ELP-263-000000948 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000950 | ELP-263-000000950 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000952 | ELP-263-000000955 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000958 | ELP-263-000000961 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000963 | ELP-263-000000964 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000966 | ELP-263-000000966 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000968 | ELP-263-000000970 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000972 | ELP-263-000000972 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000976 | ELP-263-000000976 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000980 | ELP-263-000000980 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000000982 | ELP-263-000000989 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000991 | ELP-263-000000994 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000996 | ELP-263-000000998 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001000 | ELP-263-000001019 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001022 | ELP-263-000001022 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001024 | ELP-263-000001029 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001031 | ELP-263-000001034 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001036 | ELP-263-000001036 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001038 | ELP-263-000001039 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001041 | ELP-263-000001043 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001045 | ELP-263-000001050 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001052 | ELP-263-000001064 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001066 | ELP-263-000001075 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001077 | ELP-263-000001077 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001080 | ELP-263-000001096 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001098 | ELP-263-000001107 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001109 | ELP-263-000001109 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001112 | ELP-263-000001118 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001122 | ELP-263-000001123 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001125 | ELP-263-000001129 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001132 | ELP-263-000001134 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001136 | ELP-263-000001136 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001138 | ELP-263-000001138 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001140 | ELP-263-000001145 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001148 | ELP-263-000001158 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001161 | ELP-263-000001164 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001166 | ELP-263-000001167 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001169 | ELP-263-000001184 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001186 | ELP-263-000001186 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001190 | ELP-263-000001212 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001214 | ELP-263-000001223 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001225 | ELP-263-000001228 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001230 | ELP-263-000001233 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001235 | ELP-263-000001235 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001237 | ELP-263-000001237 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001239 | ELP-263-000001239 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001241 | ELP-263-000001242 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001244 | ELP-263-000001244 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001246 | ELP-263-000001249 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001254 | ELP-263-000001255 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001260 | ELP-263-000001265 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001268 | ELP-263-000001276 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001278 | ELP-263-000001294 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001299 | ELP-263-000001303 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001305 | ELP-263-000001313 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001315 | ELP-263-000001315 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001317 | ELP-263-000001318 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001320 | ELP-263-000001329 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001332 | ELP-263-000001332 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001334 | ELP-263-000001337 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001339 | ELP-263-000001345 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001347 | ELP-263-000001347 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001349 | ELP-263-000001350 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001353 | ELP-263-000001357 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001359 | ELP-263-000001365 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001368 | ELP-263-000001369 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001372 | ELP-263-000001383 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001386 | ELP-263-000001386 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001388 | ELP-263-000001390 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001392 | ELP-263-000001392 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001394 | ELP-263-000001396 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001399 | ELP-263-000001400 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001403 | ELP-263-000001404 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001406 | ELP-263-000001407 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001409 | ELP-263-000001414 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001416 | ELP-263-000001416 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001420 | ELP-263-000001421 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001423 | ELP-263-000001423 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001426 | ELP-263-000001426 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001430 | ELP-263-000001430 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001433 | ELP-263-000001433 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001446 | ELP-263-000001446 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001450 | ELP-263-000001450 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001455 | ELP-263-000001456 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001463 | ELP-263-000001463 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001465 | ELP-263-000001465 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001469 | ELP-263-000001469 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001474 | ELP-263-000001474 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001477 | ELP-263-000001478 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001480 | ELP-263-000001480 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001482 | ELP-263-000001483 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001485 | ELP-263-000001489 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001494 | ELP-263-000001494 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001497 | ELP-263-000001498 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001500 | ELP-263-000001502 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001504 | ELP-263-000001505 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001507 | ELP-263-000001508 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001510 | ELP-263-000001510 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001512 | ELP-263-000001512 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001514 | ELP-263-000001517 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001522 | ELP-263-000001522 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001524 | ELP-263-000001524 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001527 | ELP-263-000001527 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001530 | ELP-263-000001530 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001543 | ELP-263-000001544 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001546 | ELP-263-000001547 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001549 | ELP-263-000001549 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001552 | ELP-263-000001558 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001561 | ELP-263-000001562 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001564 | ELP-263-000001571 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001573 | ELP-263-000001573 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001579 | ELP-263-000001579 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001581 | ELP-263-000001582 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001584 | ELP-263-000001584 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001598 | ELP-263-000001598 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001600 | ELP-263-000001601 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001603 | ELP-263-000001604 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001606 | ELP-263-000001606 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001613 | ELP-263-000001613 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001617 | ELP-263-000001617 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001621 | ELP-263-000001621 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001625 | ELP-263-000001626 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001647 | ELP-263-000001647 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001649 | ELP-263-000001649 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001655 | ELP-263-000001656 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001665 | ELP-263-000001666 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001670 | ELP-263-000001670 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001672 | ELP-263-000001673 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001679 | ELP-263-000001679 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001681 | ELP-263-000001682 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001685 | ELP-263-000001686 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001688 | ELP-263-000001688 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001690 | ELP-263-000001690 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001692 | ELP-263-000001692 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001699 | ELP-263-000001699 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001702 | ELP-263-000001702 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001705 | ELP-263-000001705 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001707 | ELP-263-000001707 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001715 | ELP-263-000001715 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001728 | ELP-263-000001728 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001731 | ELP-263-000001731 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001735 | ELP-263-000001735 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001740 | ELP-263-000001740 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001742 | ELP-263-000001743 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001747 | ELP-263-000001747 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001749 | ELP-263-000001752 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001755 | ELP-263-000001760 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001762 | ELP-263-000001762 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001764 | ELP-263-000001764 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001766 | ELP-263-000001767 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001769 | ELP-263-000001769 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001771 | ELP-263-000001771 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001773 | ELP-263-000001773 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001775 | ELP-263-000001775 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001777 | ELP-263-000001777 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001779 | ELP-263-000001779 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001781 | ELP-263-000001781 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001783 | ELP-263-000001783 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001787 | ELP-263-000001787 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001789 | ELP-263-000001792 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001795 | ELP-263-000001795 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001797 | ELP-263-000001797 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001799 | ELP-263-000001799 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001801 | ELP-263-000001802 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001804 | ELP-263-000001804 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001806 | ELP-263-000001809 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001811 | ELP-263-000001811 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001813 | ELP-263-000001814 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001816 | ELP-263-000001816 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001818 | ELP-263-000001818 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001820 | ELP-263-000001820 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001822 | ELP-263-000001822 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001824 | ELP-263-000001826 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001829 | ELP-263-000001829 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001831 | ELP-263-000001831 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001833 | ELP-263-000001834 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001837 | ELP-263-000001839 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001841 | ELP-263-000001845 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001847 | ELP-263-000001847 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001849 | ELP-263-000001851 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001853 | ELP-263-000001855 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001858 | ELP-263-000001859 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001861 | ELP-263-000001863 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001865 | ELP-263-000001865 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001867 | ELP-263-000001869 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001871 | ELP-263-000001871 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001873 | ELP-263-000001873 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001875 | ELP-263-000001875 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001880 | ELP-263-000001885 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001887 | ELP-263-000001887 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001891 | ELP-263-000001891 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001893 | ELP-263-000001893 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001895 | ELP-263-000001895 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001898 | ELP-263-000001898 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001900 | ELP-263-000001900 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001902 | ELP-263-000001902 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001904 | ELP-263-000001907 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001909 | ELP-263-000001909 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001911 | ELP-263-000001914 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001916 | ELP-263-000001916 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001918 | ELP-263-000001920 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001922 | ELP-263-000001923 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001926 | ELP-263-000001927 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001929 | ELP-263-000001929 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001931 | ELP-263-000001931 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001936 | ELP-263-000001937 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001939 | ELP-263-000001939 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001941 | ELP-263-000001943 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001947 | ELP-263-000001947 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001950 | ELP-263-000001951 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001954 | ELP-263-000001954 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001957 | ELP-263-000001957 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001959 | ELP-263-000001960 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001962 | ELP-263-000001962 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001964 | ELP-263-000001966 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001968 | ELP-263-000001969 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001971 | ELP-263-000001971 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001975 | ELP-263-000001975 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001977 | ELP-263-000001977 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001979 | ELP-263-000001979 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001981 | ELP-263-000001981 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001984 | ELP-263-000001985 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001987 | ELP-263-000001987 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001989 | ELP-263-000001989 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001991 | ELP-263-000001991 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001993 | ELP-263-000001994 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000001997 | ELP-263-000002000 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002007 | ELP-263-000002007 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002009 | ELP-263-000002010 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002013 | ELP-263-000002013 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002015 | ELP-263-000002017 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002019 | ELP-263-000002019 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002021 | ELP-263-000002021 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002024 | ELP-263-000002028 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002031 | ELP-263-000002031 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002033 | ELP-263-000002042 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002045 | ELP-263-000002046 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002050 | ELP-263-000002050 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002052 | ELP-263-000002052 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002056 | ELP-263-000002057 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002061 | ELP-263-000002061 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002065 | ELP-263-000002065 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002075 | ELP-263-000002075 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002077 | ELP-263-000002078 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002080 | ELP-263-000002080 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002083 | ELP-263-000002083 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002085 | ELP-263-000002085 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002090 | ELP-263-000002090 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002094 | ELP-263-000002094 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002096 | ELP-263-000002097 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002099 | ELP-263-000002099 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002101 | ELP-263-000002102 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002104 | ELP-263-000002104 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002107 | ELP-263-000002107 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002111 | ELP-263-000002119 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002121 | ELP-263-000002121 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002123 | ELP-263-000002128 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002130 | ELP-263-000002133 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002135 | ELP-263-000002135 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002137 | ELP-263-000002137 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002139 | ELP-263-000002139 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002141 | ELP-263-000002141 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002143 | ELP-263-000002146 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002148 | ELP-263-000002148 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002152 | ELP-263-000002152 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002154 | ELP-263-000002155 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002157 | ELP-263-000002158 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002161 | ELP-263-000002165 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002167 | ELP-263-000002167 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002169 | ELP-263-000002171 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002173 | ELP-263-000002173 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002175 | ELP-263-000002175 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002178 | ELP-263-000002178 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002181 | ELP-263-000002181 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002183 | ELP-263-000002188 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002190 | ELP-263-000002190 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002192 | ELP-263-000002192 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002194 | ELP-263-000002195 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002197 | ELP-263-000002201 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002203 | ELP-263-000002203 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002207 | ELP-263-000002208 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002211 | ELP-263-000002211 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002213 | ELP-263-000002213 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002215 | ELP-263-000002215 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002217 | ELP-263-000002224 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002226 | ELP-263-000002226 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002228 | ELP-263-000002228 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002230 | ELP-263-000002231 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002233 | ELP-263-000002234 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002236 | ELP-263-000002247 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002250 | ELP-263-000002253 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002255 | ELP-263-000002257 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002260 | ELP-263-000002277 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002279 | ELP-263-000002284 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002287 | ELP-263-000002289 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002291 | ELP-263-000002292 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002294 | ELP-263-000002300 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002302 | ELP-263-000002305 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002307 | ELP-263-000002308 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002310 | ELP-263-000002323 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002325 | ELP-263-000002329 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002332 | ELP-263-000002334 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002337 | ELP-263-000002339 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002343 | ELP-263-000002343 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002345 | ELP-263-000002347 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002349 | ELP-263-000002349 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002351 | ELP-263-000002358 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002360 | ELP-263-000002360 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002363 | ELP-263-000002363 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002365 | ELP-263-000002366 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002368 | ELP-263-000002368 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002370 | ELP-263-000002370 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002372 | ELP-263-000002372 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002374 | ELP-263-000002378 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002380 | ELP-263-000002380 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002383 | ELP-263-000002383 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002385 | ELP-263-000002385 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002387 | ELP-263-000002388 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002394 | ELP-263-000002396 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002398 | ELP-263-000002398 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002402 | ELP-263-000002402 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002404 | ELP-263-000002404 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002406 | ELP-263-000002406 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002408 | ELP-263-000002409 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002412 | ELP-263-000002412 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002414 | ELP-263-000002415 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002417 | ELP-263-000002421 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002423 | ELP-263-000002423 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002425 | ELP-263-000002425 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002427 | ELP-263-000002427 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002429 | ELP-263-000002430 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002432 | ELP-263-000002432 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002434 | ELP-263-000002434 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002437 | ELP-263-000002437 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002439 | ELP-263-000002440 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002443 | ELP-263-000002443 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002445 | ELP-263-000002445 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002448 | ELP-263-000002457 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002459 | ELP-263-000002461 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002463 | ELP-263-000002464 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002466 | ELP-263-000002466 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002468 | ELP-263-000002468 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002470 | ELP-263-000002470 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002472 | ELP-263-000002472 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002474 | ELP-263-000002474 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002476 | ELP-263-000002478 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002480 | ELP-263-000002480 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002482 | ELP-263-000002483 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002485 | ELP-263-000002485 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002565 | ELP-263-000002567 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002569 | ELP-263-000002576 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002578 | ELP-263-000002581 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002583 | ELP-263-000002587 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002589 | ELP-263-000002589 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002591 | ELP-263-000002591 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002593 | ELP-263-000002593 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002595 | ELP-263-000002596 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002600 | ELP-263-000002603 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002607 | ELP-263-000002607 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002609 | ELP-263-000002611 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002614 | ELP-263-000002617 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002619 | ELP-263-000002619 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002621 | ELP-263-000002621 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002623 | ELP-263-000002626 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002629 | ELP-263-000002631 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002633 | ELP-263-000002633 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002635 | ELP-263-000002640 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002644 | ELP-263-000002644 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002646 | ELP-263-000002647 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002649 | ELP-263-000002650 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000002654 | ELP-263-000002655 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002659 | ELP-263-000002660 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000002662 | ELP-263-000002664 | USACE; ERDC; CHL | Ronald Heath | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008