UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-129-000000298 | to | HLP-129-000000307 |
| HLP-129-000000310 | to | HLP-129-000000319 |
| HLP-129-000000321 | to | HLP-129-000000329 |
| HLP-129-000000331 | to | HLP-129-000000334 |
| HLP-129-000000336 | to | HLP-129-000000337 |
| HLP-129-000000339 | to | HLP-129-000000346 |
| HLP-129-000000349 | to | HLP-129-000000352 |
| HLP-129-000000354 | to | HLP-129-000000358 |
| HLP-129-000000360 | to | HLP-129-000000360 |
| HLP-129-000000362 | to | HLP-129-000000364 |
| HLP-129-000000367 | to | HLP-129-000000380 |
| HLP-129-000000382 | to | HLP-129-000000387 |
| HLP-129-000000389 | to | HLP-129-000000389 |
| HLP-129-000000391 | to | HLP-129-000000391 |
| HLP-129-000000394 | to | HLP-129-000000394 |
| HLP-129-000000396 | to | HLP-129-000000396 |
| HLP-129-000000398 | to | HLP-129-000000399 |
| HLP-129-000000401 | to | HLP-129-000000433 |
| HLP-129-000000435 | to | HLP-129-000000445 |
| HLP-129-000000447 | to | HLP-129-000000447 |
| HLP-129-000000449 | to | HLP-129-000000450 |
| HLP-129-000000452 | to | HLP-129-000000458 |
| HLP-129-000000460 | to | HLP-129-000000460 |
| HLP-129-000000467 | to | HLP-129-000000468 |
| HLP-129-000000472 | to | HLP-129-000000472 |
| HLP-129-000000474 | to | HLP-129-000000474 |
| HLP-129-000000479 | to | HLP-129-000000479 |
| HLP-129-000000481 | to | HLP-129-000000482 |
| HLP-129-000000485 | to | HLP-129-000000485 |
| HLP-129-000000487 | to | HLP-129-000000487 |
| HLP-129-000000490 | to | HLP-129-000000501 |
| HLP-129-000000503 | to | HLP-129-000000532 |
| HLP-129-000000534 | to | HLP-129-000000538 |
| HLP-129-000000544 | to | HLP-129-000000548 |
| HLP-129-000000550 | to | HLP-129-000000573 |
| HLP-129-000000575 | to | HLP-129-000000618 |
| HLP-129-000000620 | to | HLP-129-000000621 |
| HLP-129-000000625 | to | HLP-129-000000634 |
| HLP-129-000000636 | to | HLP-129-000000638 |
| HLP-129-000000640 | to | HLP-129-000000648 |
| HLP-129-000000650 | to | HLP-129-000000653 |
| HLP-129-000000655 | to | HLP-129-000000655 |
| HLP-129-000000657 | to | HLP-129-000000677 |
| HLP-129-000000680 | to | HLP-129-000000730 |

| | | |
|---|---|---|
| HLP-129-000000732 | to | HLP-129-000000739 |
| HLP-129-000000741 | to | HLP-129-000000741 |
| HLP-129-000000743 | to | HLP-129-000000743 |
| HLP-129-000000746 | to | HLP-129-000000756 |
| HLP-129-000000758 | to | HLP-129-000000763 |
| HLP-129-000000765 | to | HLP-129-000000774 |
| HLP-129-000000776 | to | HLP-129-000000787 |
| HLP-129-000000789 | to | HLP-129-000000834 |
| HLP-129-000000836 | to | HLP-129-000000840 |
| HLP-129-000000842 | to | HLP-129-000000857 |
| HLP-129-000000859 | to | HLP-129-000000873 |
| HLP-129-000000875 | to | HLP-129-000000883 |
| HLP-129-000000885 | to | HLP-129-000000893 |
| HLP-129-000000895 | to | HLP-129-000000897 |
| HLP-129-000000899 | to | HLP-129-000000900 |
| HLP-129-000000902 | to | HLP-129-000000915 |
| HLP-129-000000917 | to | HLP-129-000000938 |
| HLP-129-000000940 | to | HLP-129-000000978 |
| HLP-129-000000980 | to | HLP-129-000001006 |
| HLP-129-000001009 | to | HLP-129-000001017 |
| HLP-129-000001019 | to | HLP-129-000001030 |
| HLP-129-000001032 | to | HLP-129-000001052 |
| HLP-129-000001055 | to | HLP-129-000001055 |
| HLP-129-000001057 | to | HLP-129-000001076 |
| HLP-129-000001078 | to | HLP-129-000001116 |
| HLP-129-000001118 | to | HLP-129-000001127 |
| HLP-129-000001130 | to | HLP-129-000001134 |
| HLP-129-000001136 | to | HLP-129-000001139 |
| HLP-129-000001141 | to | HLP-129-000001146 |
| HLP-129-000001148 | to | HLP-129-000001150 |
| HLP-129-000001152 | to | HLP-129-000001152 |
| HLP-129-000001154 | to | HLP-129-000001161 |
| HLP-129-000001163 | to | HLP-129-000001164 |
| HLP-129-000001166 | to | HLP-129-000001166 |
| HLP-129-000001168 | to | HLP-129-000001180 |
| HLP-129-000001183 | to | HLP-129-000001191 |
| HLP-129-000001194 | to | HLP-129-000001205 |
| HLP-129-000001207 | to | HLP-129-000001237 |
| HLP-129-000001239 | to | HLP-129-000001239 |
| HLP-129-000001259 | to | HLP-129-000001260 |
| HLP-129-000001262 | to | HLP-129-000001278 |
| HLP-129-000001281 | to | HLP-129-000001281 |
| HLP-129-000001285 | to | HLP-129-000001285 |
| HLP-129-000001287 | to | HLP-129-000001287 |

| | | |
|---|---|---|
| HLP-129-000001289 | to | HLP-129-000001289 |
| HLP-129-000001291 | to | HLP-129-000001299 |
| HLP-129-000001301 | to | HLP-129-000001310 |
| HLP-129-000001312 | to | HLP-129-000001312 |
| HLP-129-000001314 | to | HLP-129-000001317 |
| HLP-129-000001319 | to | HLP-129-000001334 |
| HLP-129-000001336 | to | HLP-129-000001360 |
| HLP-129-000001363 | to | HLP-129-000001366 |
| HLP-129-000001369 | to | HLP-129-000001394 |
| HLP-129-000001396 | to | HLP-129-000001404 |
| HLP-129-000001406 | to | HLP-129-000001411 |
| HLP-129-000001413 | to | HLP-129-000001413 |
| HLP-129-000001415 | to | HLP-129-000001419 |
| HLP-129-000001421 | to | HLP-129-000001429 |
| HLP-129-000001431 | to | HLP-129-000001432 |
| HLP-129-000001435 | to | HLP-129-000001446 |
| HLP-129-000001448 | to | HLP-129-000001449 |
| HLP-129-000001452 | to | HLP-129-000001453 |
| HLP-129-000001455 | to | HLP-129-000001455 |
| HLP-129-000001458 | to | HLP-129-000001480 |
| HLP-129-000001482 | to | HLP-129-000001499 |
| HLP-129-000001501 | to | HLP-129-000001523 |
| HLP-129-000001525 | to | HLP-129-000001537 |
| HLP-129-000001539 | to | HLP-129-000001544 |
| HLP-129-000001548 | to | HLP-129-000001558 |
| HLP-129-000001563 | to | HLP-129-000001565 |
| HLP-129-000001567 | to | HLP-129-000001568 |
| HLP-129-000001570 | to | HLP-129-000001583 |
| HLP-129-000001585 | to | HLP-129-000001587 |
| HLP-129-000001589 | to | HLP-129-000001606 |
| HLP-129-000001608 | to | HLP-129-000001611 |
| HLP-129-000001613 | to | HLP-129-000001618 |
| HLP-129-000001622 | to | HLP-129-000001641 |
| HLP-129-000001643 | to | HLP-129-000001643 |
| HLP-129-000001645 | to | HLP-129-000001649 |
| HLP-129-000001651 | to | HLP-129-000001658 |
| HLP-129-000001660 | to | HLP-129-000001675 |
| HLP-129-000001677 | to | HLP-129-000001678 |
| HLP-129-000001682 | to | HLP-129-000001683 |
| HLP-129-000001688 | to | HLP-129-000001697 |
| HLP-129-000001699 | to | HLP-129-000001738 |
| HLP-129-000001740 | to | HLP-129-000001748 |
| HLP-129-000001750 | to | HLP-129-000001771 |
| HLP-129-000001773 | to | HLP-129-000001774 |

4

| | | |
|---|---|---|
| HLP-129-000001776 | to | HLP-129-000001797 |
| HLP-129-000001799 | to | HLP-129-000001799 |
| HLP-129-000001801 | to | HLP-129-000001802 |
| HLP-129-000001804 | to | HLP-129-000001815 |
| HLP-129-000001817 | to | HLP-129-000001839 |
| HLP-129-000001841 | to | HLP-129-000001861 |
| HLP-129-000001863 | to | HLP-129-000001864 |
| HLP-129-000001868 | to | HLP-129-000001868 |
| HLP-129-000001870 | to | HLP-129-000001872 |
| HLP-129-000001874 | to | HLP-129-000001877 |
| HLP-129-000001879 | to | HLP-129-000001881 |
| HLP-129-000001883 | to | HLP-129-000001909 |
| HLP-129-000001911 | to | HLP-129-000001940 |
| HLP-129-000001942 | to | HLP-129-000001949 |
| HLP-129-000001951 | to | HLP-129-000001972 |
| HLP-129-000001974 | to | HLP-129-000001981 |
| HLP-129-000001983 | to | HLP-129-000001983 |
| HLP-129-000001985 | to | HLP-129-000001985 |
| HLP-129-000001988 | to | HLP-129-000001992 |
| HLP-129-000001994 | to | HLP-129-000001998 |
| HLP-129-000002000 | to | HLP-129-000002033 |
| HLP-129-000002035 | to | HLP-129-000002035 |
| HLP-129-000002037 | to | HLP-129-000002039 |
| HLP-129-000002043 | to | HLP-129-000002043 |
| HLP-129-000002046 | to | HLP-129-000002046 |
| HLP-129-000002049 | to | HLP-129-000002075 |
| HLP-129-000002077 | to | HLP-129-000002083 |
| HLP-129-000002085 | to | HLP-129-000002085 |
| HLP-129-000002087 | to | HLP-129-000002087 |
| HLP-129-000002089 | to | HLP-129-000002097 |
| HLP-129-000002099 | to | HLP-129-000002101 |
| HLP-129-000002103 | to | HLP-129-000002108 |
| HLP-129-000002110 | to | HLP-129-000002158 |
| HLP-129-000002162 | to | HLP-129-000002164 |
| HLP-129-000002166 | to | HLP-129-000002167 |
| HLP-129-000002169 | to | HLP-129-000002172 |
| HLP-129-000002175 | to | HLP-129-000002229 |
| HLP-129-000002231 | to | HLP-129-000002238 |
| HLP-129-000002243 | to | HLP-129-000002244 |
| HLP-129-000002249 | to | HLP-129-000002249 |
| HLP-129-000002251 | to | HLP-129-000002253 |
| HLP-129-000002255 | to | HLP-129-000002258 |
| HLP-129-000002260 | to | HLP-129-000002272 |
| HLP-129-000002274 | to | HLP-129-000002277 |

| | | |
|---|---|---|
| HLP-129-000002279 | to | HLP-129-000002292 |
| HLP-129-000002294 | to | HLP-129-000002335 |
| HLP-129-000002337 | to | HLP-129-000002341 |
| HLP-129-000002343 | to | HLP-129-000002347 |
| HLP-129-000002349 | to | HLP-129-000002350 |
| HLP-129-000002352 | to | HLP-129-000002374 |
| HLP-129-000002376 | to | HLP-129-000002379 |
| HLP-129-000002382 | to | HLP-129-000002385 |
| HLP-129-000002387 | to | HLP-129-000002388 |
| HLP-129-000002391 | to | HLP-129-000002422 |
| HLP-129-000002426 | to | HLP-129-000002429 |
| HLP-129-000002431 | to | HLP-129-000002436 |
| HLP-129-000002438 | to | HLP-129-000002438 |
| HLP-129-000002440 | to | HLP-129-000002458 |
| HLP-129-000002463 | to | HLP-129-000002469 |
| HLP-129-000002471 | to | HLP-129-000002474 |
| HLP-129-000002477 | to | HLP-129-000002483 |
| HLP-129-000002486 | to | HLP-129-000002488 |
| HLP-129-000002492 | to | HLP-129-000002512 |
| HLP-129-000002514 | to | HLP-129-000002538 |
| HLP-129-000002540 | to | HLP-129-000002547 |
| HLP-129-000002549 | to | HLP-129-000002550 |
| HLP-129-000002554 | to | HLP-129-000002555 |
| HLP-129-000002557 | to | HLP-129-000002575 |
| HLP-129-000002578 | to | HLP-129-000002597 |
| HLP-129-000002599 | to | HLP-129-000002604 |
| HLP-129-000002606 | to | HLP-129-000002630 |
| HLP-129-000002633 | to | HLP-129-000002659 |
| HLP-129-000002661 | to | HLP-129-000002680 |
| HLP-129-000002682 | to | HLP-129-000002703 |
| HLP-129-000002705 | to | HLP-129-000002705 |
| HLP-129-000002708 | to | HLP-129-000002715 |
| HLP-129-000002717 | to | HLP-129-000002725 |
| HLP-129-000002727 | to | HLP-129-000002727 |
| HLP-129-000002729 | to | HLP-129-000002731 |
| HLP-129-000002733 | to | HLP-129-000002735 |
| HLP-129-000002738 | to | HLP-129-000002746 |
| HLP-129-000002748 | to | HLP-129-000002795 |
| HLP-129-000002798 | to | HLP-129-000002801 |
| HLP-129-000002803 | to | HLP-129-000002805 |
| HLP-129-000002807 | to | HLP-129-000002807 |
| HLP-129-000002809 | to | HLP-129-000002812 |
| HLP-129-000002814 | to | HLP-129-000002820 |
| HLP-129-000002822 | to | HLP-129-000002882 |

| | | |
|---|---|---|
| HLP-129-000002884 | to | HLP-129-000002900 |
| HLP-129-000002902 | to | HLP-129-000002904 |
| HLP-129-000002906 | to | HLP-129-000002906 |
| HLP-129-000002908 | to | HLP-129-000002933 |
| HLP-129-000002936 | to | HLP-129-000002947 |
| HLP-129-000002949 | to | HLP-129-000002957 |
| HLP-129-000002959 | to | HLP-129-000002962 |
| HLP-129-000002966 | to | HLP-129-000002973 |
| HLP-129-000002975 | to | HLP-129-000002976 |
| HLP-129-000002978 | to | HLP-129-000002978 |
| HLP-129-000002980 | to | HLP-129-000002982 |
| HLP-129-000002988 | to | HLP-129-000003034 |
| HLP-129-000003036 | to | HLP-129-000003043 |
| HLP-129-000003045 | to | HLP-129-000003052 |
| HLP-129-000003054 | to | HLP-129-000003055 |
| HLP-129-000003057 | to | HLP-129-000003071 |
| HLP-129-000003073 | to | HLP-129-000003081 |
| HLP-129-000003083 | to | HLP-129-000003089 |
| HLP-129-000003096 | to | HLP-129-000003100 |
| HLP-129-000003102 | to | HLP-129-000003105 |
| HLP-129-000003107 | to | HLP-129-000003109 |
| HLP-129-000003111 | to | HLP-129-000003134 |
| HLP-129-000003136 | to | HLP-129-000003142 |
| HLP-129-000003144 | to | HLP-129-000003148 |
| HLP-129-000003150 | to | HLP-129-000003153 |
| HLP-129-000003155 | to | HLP-129-000003220 |
| HLP-129-000003222 | to | HLP-129-000003224 |
| HLP-129-000003226 | to | HLP-129-000003232 |
| HLP-129-000003234 | to | HLP-129-000003235 |
| HLP-129-000003237 | to | HLP-129-000003237 |
| HLP-129-000003239 | to | HLP-129-000003246 |
| HLP-129-000003250 | to | HLP-129-000003259 |
| HLP-129-000003261 | to | HLP-129-000003293 |
| HLP-129-000003295 | to | HLP-129-000003297 |
| HLP-129-000003299 | to | HLP-129-000003308 |
| HLP-129-000003310 | to | HLP-129-000003314 |
| HLP-129-000003316 | to | HLP-129-000003328 |
| HLP-129-000003330 | to | HLP-129-000003338 |
| HLP-129-000003340 | to | HLP-129-000003371 |
| HLP-129-000003373 | to | HLP-129-000003379 |
| HLP-129-000003381 | to | HLP-129-000003381 |
| HLP-129-000003383 | to | HLP-129-000003397 |
| HLP-129-000003402 | to | HLP-129-000003404 |
| HLP-129-000003406 | to | HLP-129-000003420 |

| | | |
|---|---|---|
| HLP-129-000003422 | to | HLP-129-000003447 |
| HLP-129-000003449 | to | HLP-129-000003501 |
| HLP-129-000003503 | to | HLP-129-000003508 |
| HLP-129-000003510 | to | HLP-129-000003512 |
| HLP-129-000003514 | to | HLP-129-000003542 |
| HLP-129-000003546 | to | HLP-129-000003546 |
| HLP-129-000003548 | to | HLP-129-000003574 |
| HLP-129-000003576 | to | HLP-129-000003582 |
| HLP-129-000003584 | to | HLP-129-000003585 |
| HLP-129-000003594 | to | HLP-129-000003599 |
| HLP-129-000003602 | to | HLP-129-000003605 |
| HLP-129-000003607 | to | HLP-129-000003611 |
| HLP-129-000003615 | to | HLP-129-000003623 |
| HLP-129-000003625 | to | HLP-129-000003625 |
| HLP-129-000003627 | to | HLP-129-000003649 |
| HLP-129-000003651 | to | HLP-129-000003655 |
| HLP-129-000003657 | to | HLP-129-000003674 |
| HLP-129-000003676 | to | HLP-129-000003711 |
| HLP-129-000003713 | to | HLP-129-000003718 |
| HLP-129-000003720 | to | HLP-129-000003748 |
| HLP-129-000003750 | to | HLP-129-000003775 |
| HLP-129-000003777 | to | HLP-129-000003799 |
| HLP-129-000003802 | to | HLP-129-000003803 |
| HLP-129-000003805 | to | HLP-129-000003833 |
| HLP-129-000003836 | to | HLP-129-000003838 |
| HLP-129-000003840 | to | HLP-129-000003847 |
| HLP-129-000003849 | to | HLP-129-000003849 |
| HLP-129-000003855 | to | HLP-129-000003855 |
| HLP-129-000003857 | to | HLP-129-000003859 |
| HLP-129-000003861 | to | HLP-129-000003863 |
| HLP-129-000003866 | to | HLP-129-000003875 |
| HLP-129-000003878 | to | HLP-129-000003894 |
| HLP-129-000003897 | to | HLP-129-000003906 |
| HLP-129-000003908 | to | HLP-129-000003920 |
| HLP-129-000003922 | to | HLP-129-000003922 |
| HLP-129-000003924 | to | HLP-129-000003924 |
| HLP-129-000003926 | to | HLP-129-000003933 |
| HLP-129-000003936 | to | HLP-129-000003944 |
| HLP-129-000003946 | to | HLP-129-000003960 |
| HLP-129-000003962 | to | HLP-129-000003973 |
| HLP-129-000003977 | to | HLP-129-000003981 |
| HLP-129-000003983 | to | HLP-129-000003983 |
| HLP-129-000003985 | to | HLP-129-000003986 |
| HLP-129-000003988 | to | HLP-129-000003991 |

| HLP-129-000003993 | to | HLP-129-000004000 |
|---|---|---|
| HLP-129-000004002 | to | HLP-129-000004031 |
| HLP-129-000004033 | to | HLP-129-000004034 |
| HLP-129-000004036 | to | HLP-129-000004043 |
| HLP-129-000004045 | to | HLP-129-000004075 |
| HLP-129-000004077 | to | HLP-129-000004081 |
| HLP-129-000004083 | to | HLP-129-000004094 |
| HLP-129-000004096 | to | HLP-129-000004096 |
| HLP-129-000004098 | to | HLP-129-000004104 |
| HLP-129-000004106 | to | HLP-129-000004116 |
| HLP-129-000004118 | to | HLP-129-000004122 |
| HLP-129-000004125 | to | HLP-129-000004125 |
| HLP-129-000004128 | to | HLP-129-000004128 |
| HLP-129-000004131 | to | HLP-129-000004131 |
| HLP-129-000004133 | to | HLP-129-000004134 |
| HLP-129-000004136 | to | HLP-129-000004162 |
| HLP-129-000004164 | to | HLP-129-000004177 |
| HLP-129-000004179 | to | HLP-129-000004184 |
| HLP-129-000004186 | to | HLP-129-000004199 |
| HLP-129-000004202 | to | HLP-129-000004209 |
| HLP-129-000004211 | to | HLP-129-000004215 |
| HLP-129-000004217 | to | HLP-129-000004217 |
| HLP-129-000004219 | to | HLP-129-000004220 |
| HLP-129-000004222 | to | HLP-129-000004226 |
| HLP-129-000004228 | to | HLP-129-000004235 |
| HLP-129-000004237 | to | HLP-129-000004244 |
| HLP-129-000004247 | to | HLP-129-000004258 |
| HLP-129-000004260 | to | HLP-129-000004273 |
| HLP-129-000004275 | to | HLP-129-000004275 |
| HLP-129-000004277 | to | HLP-129-000004282 |
| HLP-129-000004284 | to | HLP-129-000004286 |
| HLP-129-000004288 | to | HLP-129-000004313 |
| HLP-129-000004315 | to | HLP-129-000004315 |
| HLP-129-000004318 | to | HLP-129-000004334 |
| HLP-129-000004339 | to | HLP-129-000004341 |
| HLP-129-000004343 | to | HLP-129-000004344 |
| HLP-129-000004346 | to | HLP-129-000004350 |
| HLP-129-000004352 | to | HLP-129-000004363 |
| HLP-129-000004365 | to | HLP-129-000004368 |
| HLP-129-000004372 | to | HLP-129-000004372 |
| HLP-129-000004374 | to | HLP-129-000004388 |
| HLP-129-000004390 | to | HLP-129-000004416 |
| HLP-129-000004418 | to | HLP-129-000004432 |
| HLP-129-000004434 | to | HLP-129-000004454 |

| | | |
|---|---|---|
| HLP-129-000004456 | to | HLP-129-000004462 |
| HLP-129-000004464 | to | HLP-129-000004472 |
| HLP-129-000004474 | to | HLP-129-000004488 |
| HLP-129-000004490 | to | HLP-129-000004500 |
| HLP-129-000004502 | to | HLP-129-000004508 |
| HLP-129-000004511 | to | HLP-129-000004512 |
| HLP-129-000004516 | to | HLP-129-000004516 |
| HLP-129-000004518 | to | HLP-129-000004533 |
| HLP-129-000004537 | to | HLP-129-000004572 |
| HLP-129-000004574 | to | HLP-129-000004575 |
| HLP-129-000004577 | to | HLP-129-000004577 |
| HLP-129-000004580 | to | HLP-129-000004584 |
| HLP-129-000004586 | to | HLP-129-000004597 |
| HLP-129-000004599 | to | HLP-129-000004620 |
| HLP-129-000004622 | to | HLP-129-000004627 |
| HLP-129-000004629 | to | HLP-129-000004630 |
| HLP-129-000004632 | to | HLP-129-000004636 |
| HLP-129-000004638 | to | HLP-129-000004661 |
| HLP-129-000004665 | to | HLP-129-000004684 |
| HLP-129-000004687 | to | HLP-129-000004692 |
| HLP-129-000004694 | to | HLP-129-000004694 |
| HLP-129-000004696 | to | HLP-129-000004721 |
| HLP-129-000004723 | to | HLP-129-000004773 |
| HLP-129-000004775 | to | HLP-129-000004777 |
| HLP-129-000004779 | to | HLP-129-000004782 |
| HLP-129-000004784 | to | HLP-129-000004795 |
| HLP-129-000004797 | to | HLP-129-000004797 |
| HLP-129-000004800 | to | HLP-129-000004800 |
| HLP-129-000004802 | to | HLP-129-000004804 |
| HLP-129-000004806 | to | HLP-129-000004808 |
| HLP-129-000004810 | to | HLP-129-000004828 |
| HLP-129-000004830 | to | HLP-129-000004830 |
| HLP-129-000004832 | to | HLP-129-000004834 |
| HLP-129-000004837 | to | HLP-129-000004837 |
| HLP-129-000004840 | to | HLP-129-000004843 |
| HLP-129-000004845 | to | HLP-129-000004849 |
| HLP-129-000004851 | to | HLP-129-000004865 |
| HLP-129-000004867 | to | HLP-129-000004874 |
| HLP-129-000004876 | to | HLP-129-000004877 |
| HLP-129-000004879 | to | HLP-129-000004885 |
| HLP-129-000004887 | to | HLP-129-000004890 |
| HLP-129-000004892 | to | HLP-129-000004893 |
| HLP-129-000004895 | to | HLP-129-000004897 |
| HLP-129-000004899 | to | HLP-129-000004915 |

| | | |
|---|---|---|
| HLP-129-000004917 | to | HLP-129-000004917 |
| HLP-129-000004919 | to | HLP-129-000004927 |
| HLP-129-000004929 | to | HLP-129-000004940 |
| HLP-129-000004942 | to | HLP-129-000004950 |
| HLP-129-000004952 | to | HLP-129-000004954 |
| HLP-129-000004960 | to | HLP-129-000004960 |
| HLP-129-000004965 | to | HLP-129-000004973 |
| HLP-129-000004975 | to | HLP-129-000004977 |
| HLP-129-000004981 | to | HLP-129-000004981 |
| HLP-129-000004984 | to | HLP-129-000004986 |
| HLP-129-000004988 | to | HLP-129-000004989 |
| HLP-129-000004991 | to | HLP-129-000004991 |
| HLP-129-000004994 | to | HLP-129-000004994 |
| HLP-129-000004996 | to | HLP-129-000004996 |
| HLP-129-000004999 | to | HLP-129-000005000 |
| HLP-129-000005003 | to | HLP-129-000005012 |
| HLP-129-000005014 | to | HLP-129-000005023 |
| HLP-129-000005025 | to | HLP-129-000005027 |
| HLP-129-000005037 | to | HLP-129-000005038 |
| HLP-129-000005040 | to | HLP-129-000005047 |
| HLP-129-000005049 | to | HLP-129-000005050 |
| HLP-129-000005052 | to | HLP-129-000005084 |
| HLP-129-000005086 | to | HLP-129-000005138 |
| HLP-129-000005140 | to | HLP-129-000005178 |
| HLP-129-000005181 | to | HLP-129-000005195 |
| HLP-129-000005197 | to | HLP-129-000005199 |
| HLP-129-000005203 | to | HLP-129-000005203 |
| HLP-129-000005205 | to | HLP-129-000005206 |
| HLP-129-000005208 | to | HLP-129-000005213 |
| HLP-129-000005216 | to | HLP-129-000005216 |
| HLP-129-000005218 | to | HLP-129-000005236 |
| HLP-129-000005238 | to | HLP-129-000005238 |
| HLP-129-000005240 | to | HLP-129-000005242 |
| HLP-129-000005244 | to | HLP-129-000005249 |
| HLP-129-000005251 | to | HLP-129-000005264 |
| HLP-129-000005267 | to | HLP-129-000005267 |
| HLP-129-000005269 | to | HLP-129-000005277 |
| HLP-129-000005280 | to | HLP-129-000005281 |
| HLP-129-000005283 | to | HLP-129-000005332 |
| HLP-129-000005334 | to | HLP-129-000005335 |
| HLP-129-000005337 | to | HLP-129-000005337 |
| HLP-129-000005339 | to | HLP-129-000005341 |
| HLP-129-000005344 | to | HLP-129-000005379 |
| HLP-129-000005381 | to | HLP-129-000005381 |

| | | |
|---|---|---|
| HLP-129-000005384 | to | HLP-129-000005384 |
| HLP-129-000005386 | to | HLP-129-000005394 |
| HLP-129-000005396 | to | HLP-129-000005432 |
| HLP-129-000005434 | to | HLP-129-000005437 |
| HLP-129-000005439 | to | HLP-129-000005446 |
| HLP-129-000005448 | to | HLP-129-000005455 |
| HLP-129-000005457 | to | HLP-129-000005514 |
| HLP-129-000005517 | to | HLP-129-000005517 |
| HLP-129-000005521 | to | HLP-129-000005534 |
| HLP-129-000005536 | to | HLP-129-000005555 |
| HLP-129-000005557 | to | HLP-129-000005562 |
| HLP-129-000005566 | to | HLP-129-000005566 |
| HLP-129-000005568 | to | HLP-129-000005568 |
| HLP-129-000005570 | to | HLP-129-000005574 |
| HLP-129-000005576 | to | HLP-129-000005580 |
| HLP-129-000005582 | to | HLP-129-000005585 |
| HLP-129-000005588 | to | HLP-129-000005592 |
| HLP-129-000005595 | to | HLP-129-000005604 |
| HLP-129-000005606 | to | HLP-129-000005630 |
| HLP-129-000005632 | to | HLP-129-000005634 |
| HLP-129-000005638 | to | HLP-129-000005641 |
| HLP-129-000005643 | to | HLP-129-000005647 |
| HLP-129-000005649 | to | HLP-129-000005655 |
| HLP-129-000005657 | to | HLP-129-000005665 |
| HLP-129-000005667 | to | HLP-129-000005670 |
| HLP-129-000005672 | to | HLP-129-000005675 |
| HLP-129-000005688 | to | HLP-129-000005700 |
| HLP-129-000005702 | to | HLP-129-000005703 |
| HLP-129-000005705 | to | HLP-129-000005705 |
| HLP-129-000005707 | to | HLP-129-000005709 |
| HLP-129-000005711 | to | HLP-129-000005711 |
| HLP-129-000005715 | to | HLP-129-000005771 |
| HLP-129-000005775 | to | HLP-129-000005784 |
| HLP-129-000005786 | to | HLP-129-000005788 |
| HLP-129-000005790 | to | HLP-129-000005791 |
| HLP-129-000005793 | to | HLP-129-000005799 |
| HLP-129-000005802 | to | HLP-129-000005802 |
| HLP-129-000005806 | to | HLP-129-000005806 |
| HLP-129-000005808 | to | HLP-129-000005821 |
| HLP-129-000005824 | to | HLP-129-000005825 |
| HLP-129-000005827 | to | HLP-129-000005831 |
| HLP-129-000005833 | to | HLP-129-000005833 |
| HLP-129-000005835 | to | HLP-129-000005838 |
| HLP-129-000005842 | to | HLP-129-000005842 |

| | | |
|---|---|---|
| HLP-129-000005846 | to | HLP-129-000005846 |
| HLP-129-000005854 | to | HLP-129-000005855 |
| HLP-129-000005857 | to | HLP-129-000005861 |
| HLP-129-000005863 | to | HLP-129-000005886 |
| HLP-129-000005889 | to | HLP-129-000005909 |
| HLP-129-000005913 | to | HLP-129-000005918 |
| HLP-129-000005920 | to | HLP-129-000005920 |
| HLP-129-000005922 | to | HLP-129-000005936 |
| HLP-129-000005939 | to | HLP-129-000005942 |
| HLP-129-000005944 | to | HLP-129-000005946 |
| HLP-129-000005948 | to | HLP-129-000005948 |
| HLP-129-000005952 | to | HLP-129-000005952 |
| HLP-129-000005954 | to | HLP-129-000005958 |
| HLP-129-000005961 | to | HLP-129-000005966 |
| HLP-129-000005968 | to | HLP-129-000005974 |
| HLP-129-000005976 | to | HLP-129-000005982 |
| HLP-129-000005990 | to | HLP-129-000005990 |
| HLP-129-000005992 | to | HLP-129-000005994 |
| HLP-129-000005999 | to | HLP-129-000005999 |
| HLP-129-000006002 | to | HLP-129-000006002 |
| HLP-129-000006004 | to | HLP-129-000006004 |
| HLP-129-000006008 | to | HLP-129-000006031 |
| HLP-129-000006033 | to | HLP-129-000006044 |
| HLP-129-000006050 | to | HLP-129-000006051 |
| HLP-129-000006053 | to | HLP-129-000006073 |
| HLP-129-000006077 | to | HLP-129-000006108 |
| HLP-129-000006110 | to | HLP-129-000006113 |
| HLP-129-000006116 | to | HLP-129-000006116 |
| HLP-129-000006118 | to | HLP-129-000006120 |
| HLP-129-000006123 | to | HLP-129-000006139 |
| HLP-129-000006143 | to | HLP-129-000006143 |
| HLP-129-000006148 | to | HLP-129-000006148 |
| HLP-129-000006152 | to | HLP-129-000006157 |
| HLP-129-000006159 | to | HLP-129-000006159 |
| HLP-129-000006162 | to | HLP-129-000006166 |
| HLP-129-000006168 | to | HLP-129-000006178 |
| HLP-129-000006187 | to | HLP-129-000006203 |
| HLP-129-000006205 | to | HLP-129-000006206 |
| HLP-129-000006210 | to | HLP-129-000006210 |
| HLP-129-000006212 | to | HLP-129-000006241 |
| HLP-129-000006244 | to | HLP-129-000006246 |
| HLP-129-000006248 | to | HLP-129-000006252 |
| HLP-129-000006256 | to | HLP-129-000006263 |
| HLP-129-000006265 | to | HLP-129-000006274 |

| | | |
|---|---|---|
| HLP-129-000006277 | to | HLP-129-000006290 |
| HLP-129-000006293 | to | HLP-129-000006309 |
| HLP-129-000006311 | to | HLP-129-000006326 |
| HLP-129-000006328 | to | HLP-129-000006329 |
| HLP-129-000006337 | to | HLP-129-000006338 |
| HLP-129-000006342 | to | HLP-129-000006342 |
| HLP-129-000006344 | to | HLP-129-000006344 |
| HLP-129-000006349 | to | HLP-129-000006349 |
| HLP-129-000006351 | to | HLP-129-000006359 |
| HLP-129-000006361 | to | HLP-129-000006372 |
| HLP-129-000006374 | to | HLP-129-000006376 |
| HLP-129-000006379 | to | HLP-129-000006408 |
| HLP-129-000006410 | to | HLP-129-000006426 |
| HLP-129-000006428 | to | HLP-129-000006435 |
| HLP-129-000006439 | to | HLP-129-000006441 |
| HLP-129-000006444 | to | HLP-129-000006466 |
| HLP-129-000006468 | to | HLP-129-000006471 |
| HLP-129-000006474 | to | HLP-129-000006485 |
| HLP-129-000006490 | to | HLP-129-000006492 |
| HLP-129-000006495 | to | HLP-129-000006502 |
| HLP-129-000006504 | to | HLP-129-000006505 |
| HLP-129-000006512 | to | HLP-129-000006526 |
| HLP-129-000006561 | to | HLP-129-000006562 |
| HLP-129-000006564 | to | HLP-129-000006564 |
| HLP-129-000006566 | to | HLP-129-000006571 |
| HLP-129-000006575 | to | HLP-129-000006575 |
| HLP-129-000006578 | to | HLP-129-000006580 |
| HLP-129-000006582 | to | HLP-129-000006582 |
| HLP-129-000006585 | to | HLP-129-000006597 |
| HLP-129-000006599 | to | HLP-129-000006620 |
| HLP-129-000006622 | to | HLP-129-000006622 |
| HLP-129-000006624 | to | HLP-129-000006636 |
| HLP-129-000006638 | to | HLP-129-000006639 |
| HLP-129-000006644 | to | HLP-129-000006646 |
| HLP-129-000006649 | to | HLP-129-000006649 |
| HLP-129-000006652 | to | HLP-129-000006653 |
| HLP-129-000006661 | to | HLP-129-000006662 |
| HLP-129-000006664 | to | HLP-129-000006667 |
| HLP-129-000006673 | to | HLP-129-000006700 |
| HLP-129-000006702 | to | HLP-129-000006721 |
| HLP-129-000006723 | to | HLP-129-000006728 |
| HLP-129-000006731 | to | HLP-129-000006735 |
| HLP-129-000006737 | to | HLP-129-000006744 |
| HLP-129-000006747 | to | HLP-129-000006747 |

| | | |
|---|---|---|
| HLP-129-000006749 | to | HLP-129-000006757 |
| HLP-129-000006762 | to | HLP-129-000006812 |
| HLP-129-000006814 | to | HLP-129-000006847 |
| HLP-129-000006850 | to | HLP-129-000006850 |
| HLP-129-000006853 | to | HLP-129-000006892 |
| HLP-129-000006907 | to | HLP-129-000006918 |
| HLP-129-000006920 | to | HLP-129-000006921 |
| HLP-129-000006924 | to | HLP-129-000006957 |
| HLP-129-000006959 | to | HLP-129-000006963 |
| HLP-129-000006965 | to | HLP-129-000006978 |
| HLP-129-000006980 | to | HLP-129-000006995 |
| HLP-129-000007002 | to | HLP-129-000007058 |
| HLP-129-000007061 | to | HLP-129-000007062 |
| HLP-129-000007064 | to | HLP-129-000007064 |
| HLP-129-000007067 | to | HLP-129-000007074 |
| HLP-129-000007077 | to | HLP-129-000007091 |
| HLP-129-000007093 | to | HLP-129-000007103 |
| HLP-129-000007106 | to | HLP-129-000007110 |
| HLP-129-000007115 | to | HLP-129-000007116 |
| HLP-129-000007153 | to | HLP-129-000007153 |
| HLP-129-000007158 | to | HLP-129-000007158 |
| HLP-129-000007179 | to | HLP-129-000007202 |
| HLP-129-000007204 | to | HLP-129-000007226 |
| HLP-129-000007230 | to | HLP-129-000007241 |
| HLP-129-000007243 | to | HLP-129-000007251 |
| HLP-129-000007254 | to | HLP-129-000007258 |
| HLP-129-000007260 | to | HLP-129-000007261 |
| HLP-129-000007263 | to | HLP-129-000007271 |
| HLP-129-000007275 | to | HLP-129-000007288 |
| HLP-129-000007292 | to | HLP-129-000007300 |
| HLP-129-000007302 | to | HLP-129-000007357 |
| HLP-129-000007360 | to | HLP-129-000007384 |
| HLP-129-000007387 | to | HLP-129-000007388 |
| HLP-129-000007390 | to | HLP-129-000007409 |
| HLP-129-000007411 | to | HLP-129-000007414 |
| HLP-129-000007416 | to | HLP-129-000007465 |
| HLP-129-000007467 | to | HLP-129-000007498 |
| HLP-129-000007501 | to | HLP-129-000007506 |
| HLP-129-000007509 | to | HLP-129-000007509 |
| HLP-129-000007513 | to | HLP-129-000007516 |
| HLP-129-000007518 | to | HLP-129-000007547 |
| HLP-129-000007549 | to | HLP-129-000007573 |
| HLP-129-000007576 | to | HLP-129-000007584 |
| HLP-129-000007586 | to | HLP-129-000007638 |

| | | |
|---|---|---|
| HLP-129-000007643 | to | HLP-129-000007643 |
| HLP-129-000007645 | to | HLP-129-000007646 |
| HLP-129-000007649 | to | HLP-129-000007652 |
| HLP-129-000007655 | to | HLP-129-000007688 |
| HLP-129-000007690 | to | HLP-129-000007701 |
| HLP-129-000007703 | to | HLP-129-000007717 |
| HLP-129-000007720 | to | HLP-129-000007729 |
| HLP-129-000007732 | to | HLP-129-000007733 |
| HLP-129-000007735 | to | HLP-129-000007761 |
| HLP-129-000007763 | to | HLP-129-000007773 |
| HLP-129-000007777 | to | HLP-129-000007802 |
| HLP-129-000007812 | to | HLP-129-000007820 |
| HLP-129-000007826 | to | HLP-129-000007826 |
| HLP-129-000007828 | to | HLP-129-000007830 |
| HLP-129-000007832 | to | HLP-129-000007840 |
| HLP-129-000007843 | to | HLP-129-000007848 |
| HLP-129-000007850 | to | HLP-129-000007900 |
| HLP-129-000007902 | to | HLP-129-000007925 |
| HLP-129-000007928 | to | HLP-129-000007929 |
| HLP-129-000007933 | to | HLP-129-000007936 |
| HLP-129-000007938 | to | HLP-129-000007939 |
| HLP-129-000007944 | to | HLP-129-000007974 |
| HLP-129-000007979 | to | HLP-129-000007986 |
| HLP-129-000007994 | to | HLP-129-000007994 |
| HLP-129-000007996 | to | HLP-129-000008000 |
| HLP-129-000008002 | to | HLP-129-000008013 |
| HLP-129-000008019 | to | HLP-129-000008019 |
| HLP-129-000008021 | to | HLP-129-000008022 |
| HLP-129-000008031 | to | HLP-129-000008035 |
| HLP-129-000008056 | to | HLP-129-000008056 |
| HLP-129-000008058 | to | HLP-129-000008064 |
| HLP-129-000008070 | to | HLP-129-000008078 |
| HLP-129-000008080 | to | HLP-129-000008098 |
| HLP-129-000008100 | to | HLP-129-000008104 |
| HLP-129-000008107 | to | HLP-129-000008108 |
| HLP-129-000008110 | to | HLP-129-000008112 |
| HLP-129-000008114 | to | HLP-129-000008114 |
| HLP-129-000008118 | to | HLP-129-000008171 |
| HLP-129-000008178 | to | HLP-129-000008209 |
| HLP-129-000008211 | to | HLP-129-000008261 |
| HLP-129-000008265 | to | HLP-129-000008384 |
| HLP-129-000008386 | to | HLP-129-000008386 |
| HLP-129-000008390 | to | HLP-129-000008390 |
| HLP-129-000008392 | to | HLP-129-000008392 |

| | | |
|---|---|---|
| HLP-129-000008394 | to | HLP-129-000008469 |
| HLP-129-000008471 | to | HLP-129-000008561 |
| HLP-129-000008564 | to | HLP-129-000008586 |
| HLP-129-000008589 | to | HLP-129-000008596 |
| HLP-129-000008598 | to | HLP-129-000008615 |
| HLP-129-000008617 | to | HLP-129-000008623 |
| HLP-129-000008669 | to | HLP-129-000008669 |
| HLP-129-000008671 | to | HLP-129-000008671 |
| HLP-129-000008673 | to | HLP-129-000008674 |
| HLP-129-000008676 | to | HLP-129-000008676 |
| HLP-129-000008699 | to | HLP-129-000008699 |
| HLP-129-000008701 | to | HLP-129-000008702 |
| HLP-129-000008705 | to | HLP-129-000008705 |
| HLP-129-000008707 | to | HLP-129-000008707 |
| HLP-129-000008709 | to | HLP-129-000008709 |
| HLP-129-000008711 | to | HLP-129-000008711 |
| HLP-129-000008714 | to | HLP-129-000008714 |
| HLP-129-000008716 | to | HLP-129-000008716 |
| HLP-129-000008718 | to | HLP-129-000008718 |
| HLP-129-000008724 | to | HLP-129-000008766 |
| HLP-129-000008770 | to | HLP-129-000008781 |
| HLP-129-000008786 | to | HLP-129-000008787 |
| HLP-129-000008790 | to | HLP-129-000008792 |
| HLP-129-000008795 | to | HLP-129-000008822 |
| HLP-129-000008824 | to | HLP-129-000008829 |
| HLP-129-000008831 | to | HLP-129-000008836 |
| HLP-129-000008838 | to | HLP-129-000008853 |
| HLP-129-000008855 | to | HLP-129-000008859 |
| HLP-129-000008862 | to | HLP-129-000008862 |
| HLP-129-000008865 | to | HLP-129-000008871 |
| HLP-129-000008873 | to | HLP-129-000008873 |
| HLP-129-000008875 | to | HLP-129-000008885 |
| HLP-129-000008887 | to | HLP-129-000008897 |
| HLP-129-000008899 | to | HLP-129-000008902 |
| HLP-129-000008908 | to | HLP-129-000008908 |
| HLP-129-000008910 | to | HLP-129-000008921 |
| HLP-129-000008923 | to | HLP-129-000008931 |
| HLP-129-000008933 | to | HLP-129-000008935 |
| HLP-129-000008937 | to | HLP-129-000008947 |
| HLP-129-000008951 | to | HLP-129-000008959 |
| HLP-129-000008962 | to | HLP-129-000008984 |
| HLP-129-000008987 | to | HLP-129-000008996 |
| HLP-129-000008999 | to | HLP-129-000008999 |
| HLP-129-000009003 | to | HLP-129-000009003 |

| | | |
|---|---|---|
| HLP-129-000009009 | to | HLP-129-000009009 |
| HLP-129-000009015 | to | HLP-129-000009022 |
| HLP-129-000009024 | to | HLP-129-000009048 |
| HLP-129-000009050 | to | HLP-129-000009062 |
| HLP-129-000009068 | to | HLP-129-000009101 |
| HLP-129-000009105 | to | HLP-129-000009107 |
| HLP-129-000009109 | to | HLP-129-000009119 |
| HLP-129-000009123 | to | HLP-129-000009136 |
| HLP-129-000009138 | to | HLP-129-000009147 |
| HLP-129-000009152 | to | HLP-129-000009166 |
| HLP-129-000009169 | to | HLP-129-000009169 |
| HLP-129-000009175 | to | HLP-129-000009181 |
| HLP-129-000009183 | to | HLP-129-000009185 |
| HLP-129-000009188 | to | HLP-129-000009192 |
| HLP-129-000009194 | to | HLP-129-000009198 |
| HLP-129-000009200 | to | HLP-129-000009225 |
| HLP-129-000009228 | to | HLP-129-000009230 |
| HLP-129-000009232 | to | HLP-129-000009233 |
| HLP-129-000009239 | to | HLP-129-000009240 |
| HLP-129-000009242 | to | HLP-129-000009244 |
| HLP-129-000009249 | to | HLP-129-000009251 |
| HLP-129-000009253 | to | HLP-129-000009254 |
| HLP-129-000009257 | to | HLP-129-000009258 |
| HLP-129-000009261 | to | HLP-129-000009270 |
| HLP-129-000009273 | to | HLP-129-000009273 |
| HLP-129-000009275 | to | HLP-129-000009278 |
| HLP-129-000009280 | to | HLP-129-000009280 |
| HLP-129-000009282 | to | HLP-129-000009313 |
| HLP-129-000009316 | to | HLP-129-000009320 |
| HLP-129-000009322 | to | HLP-129-000009357 |
| HLP-129-000009359 | to | HLP-129-000009370 |
| HLP-129-000009374 | to | HLP-129-000009401 |
| HLP-129-000009404 | to | HLP-129-000009418 |
| HLP-129-000009420 | to | HLP-129-000009423 |
| HLP-129-000009425 | to | HLP-129-000009428 |
| HLP-129-000009430 | to | HLP-129-000009456 |
| HLP-129-000009460 | to | HLP-129-000009469 |
| HLP-129-000009473 | to | HLP-129-000009498 |
| HLP-129-000009502 | to | HLP-129-000009533 |
| HLP-129-000009541 | to | HLP-129-000009543 |
| HLP-129-000009545 | to | HLP-129-000009575 |
| HLP-129-000009582 | to | HLP-129-000009624 |
| HLP-129-000009626 | to | HLP-129-000009652 |
| HLP-129-000009654 | to | HLP-129-000009654 |

| | | |
|---|---|---|
| HLP-129-000009659 | to | HLP-129-000009659 |
| HLP-129-000009670 | to | HLP-129-000009681 |
| HLP-129-000009684 | to | HLP-129-000009710 |
| HLP-129-000009712 | to | HLP-129-000009721 |
| HLP-129-000009723 | to | HLP-129-000009733 |
| HLP-129-000009735 | to | HLP-129-000009737 |
| HLP-129-000009739 | to | HLP-129-000009744 |
| HLP-129-000009747 | to | HLP-129-000009749 |
| HLP-129-000009752 | to | HLP-129-000009778 |
| HLP-129-000009780 | to | HLP-129-000009796 |
| HLP-129-000009798 | to | HLP-129-000009826 |
| HLP-129-000009828 | to | HLP-129-000009831 |
| HLP-129-000009834 | to | HLP-129-000009851 |
| HLP-129-000009861 | to | HLP-129-000009869 |
| HLP-129-000009871 | to | HLP-129-000009925 |
| HLP-129-000009927 | to | HLP-129-000009950 |
| HLP-129-000009953 | to | HLP-129-000009980 |
| HLP-129-000009982 | to | HLP-129-000009984 |
| HLP-129-000009987 | to | HLP-129-000009992 |
| HLP-129-000009994 | to | HLP-129-000010005 |
| HLP-129-000010007 | to | HLP-129-000010075 |
| HLP-129-000010078 | to | HLP-129-000010094 |
| HLP-129-000010096 | to | HLP-129-000010108 |
| HLP-129-000010110 | to | HLP-129-000010132 |
| HLP-129-000010134 | to | HLP-129-000010168 |
| HLP-129-000010172 | to | HLP-129-000010184 |
| HLP-129-000010186 | to | HLP-129-000010220 |
| HLP-129-000010224 | to | HLP-129-000010228 |
| HLP-129-000010234 | to | HLP-129-000010238 |
| HLP-129-000010253 | to | HLP-129-000010273 |
| HLP-129-000010276 | to | HLP-129-000010296 |
| HLP-129-000010299 | to | HLP-129-000010308 |
| HLP-129-000010323 | to | HLP-129-000010325 |
| HLP-129-000010334 | to | HLP-129-000010397 |
| HLP-129-000010405 | to | HLP-129-000010478 |
| HLP-129-000010487 | to | HLP-129-000010487 |
| HLP-129-000010499 | to | HLP-129-000010499 |
| HLP-129-000010502 | to | HLP-129-000010502 |
| HLP-129-000010506 | to | HLP-129-000010506 |
| HLP-129-000010508 | to | HLP-129-000010528 |
| HLP-129-000010539 | to | HLP-129-000010543 |
| HLP-129-000010547 | to | HLP-129-000010551 |
| HLP-129-000010553 | to | HLP-129-000010561 |
| HLP-129-000010564 | to | HLP-129-000010565 |

| | | |
|---|---|---|
| HLP-129-000010567 | to | HLP-129-000010579 |
| HLP-129-000010581 | to | HLP-129-000010595 |
| HLP-129-000010597 | to | HLP-129-000010604 |
| HLP-129-000010608 | to | HLP-129-000010623 |
| HLP-129-000010625 | to | HLP-129-000010638 |
| HLP-129-000010656 | to | HLP-129-000010673 |
| HLP-129-000010678 | to | HLP-129-000010678 |
| HLP-129-000010681 | to | HLP-129-000010708 |
| HLP-129-000010710 | to | HLP-129-000010742 |
| HLP-129-000010747 | to | HLP-129-000010750 |
| HLP-129-000010752 | to | HLP-129-000010754 |
| HLP-129-000010759 | to | HLP-129-000010761 |
| HLP-129-000010764 | to | HLP-129-000010765 |
| HLP-129-000010767 | to | HLP-129-000010767 |
| HLP-129-000010771 | to | HLP-129-000010772 |
| HLP-129-000010781 | to | HLP-129-000010786 |
| HLP-129-000010788 | to | HLP-129-000010789 |
| HLP-129-000010791 | to | HLP-129-000010793 |
| HLP-129-000010795 | to | HLP-129-000010864 |
| HLP-129-000010866 | to | HLP-129-000010870 |
| HLP-129-000010872 | to | HLP-129-000010876 |
| HLP-129-000010878 | to | HLP-129-000010889 |
| HLP-129-000010891 | to | HLP-129-000010891 |
| HLP-129-000010893 | to | HLP-129-000010895 |
| HLP-129-000010897 | to | HLP-129-000010900 |
| HLP-129-000010902 | to | HLP-129-000010906 |
| HLP-129-000010918 | to | HLP-129-000010919 |
| HLP-129-000010927 | to | HLP-129-000010927 |
| HLP-129-000010932 | to | HLP-129-000010942 |
| HLP-129-000010944 | to | HLP-129-000010955 |
| HLP-129-000010964 | to | HLP-129-000010964 |
| HLP-129-000010969 | to | HLP-129-000010971 |
| HLP-129-000010973 | to | HLP-129-000010973 |
| HLP-129-000010975 | to | HLP-129-000010994 |
| HLP-129-000010999 | to | HLP-129-000011004 |
| HLP-129-000011006 | to | HLP-129-000011010 |
| HLP-129-000011012 | to | HLP-129-000011043 |
| HLP-129-000011046 | to | HLP-129-000011053 |
| HLP-129-000011061 | to | HLP-129-000011065 |
| HLP-129-000011069 | to | HLP-129-000011070 |
| HLP-129-000011128 | to | HLP-129-000011156 |
| HLP-129-000011158 | to | HLP-129-000011160 |
| HLP-129-000011166 | to | HLP-129-000011170 |
| HLP-129-000011173 | to | HLP-129-000011175 |

| | | |
|---|---|---|
| HLP-129-000011177 | to | HLP-129-000011178 |
| HLP-129-000011180 | to | HLP-129-000011180 |
| HLP-129-000011182 | to | HLP-129-000011197 |
| HLP-129-000011199 | to | HLP-129-000011232 |
| HLP-129-000011234 | to | HLP-129-000011235 |
| HLP-129-000011238 | to | HLP-129-000011258 |
| HLP-129-000011260 | to | HLP-129-000011262 |
| HLP-129-000011264 | to | HLP-129-000011289 |
| HLP-129-000011292 | to | HLP-129-000011299 |
| HLP-129-000011301 | to | HLP-129-000011302 |
| HLP-129-000011305 | to | HLP-129-000011307 |
| HLP-129-000011309 | to | HLP-129-000011323 |
| HLP-129-000011326 | to | HLP-129-000011346 |
| HLP-129-000011348 | to | HLP-129-000011348 |
| HLP-129-000011350 | to | HLP-129-000011353 |
| HLP-129-000011355 | to | HLP-129-000011355 |
| HLP-129-000011357 | to | HLP-129-000011357 |
| HLP-129-000011361 | to | HLP-129-000011363 |
| HLP-129-000011365 | to | HLP-129-000011383 |
| HLP-129-000011385 | to | HLP-129-000011399 |
| HLP-129-000011401 | to | HLP-129-000011446 |
| HLP-129-000011449 | to | HLP-129-000011450 |
| HLP-129-000011452 | to | HLP-129-000011460 |
| HLP-129-000011462 | to | HLP-129-000011507 |
| HLP-129-000011509 | to | HLP-129-000011510 |
| HLP-129-000011512 | to | HLP-129-000011515 |
| HLP-129-000011518 | to | HLP-129-000011519 |
| HLP-129-000011521 | to | HLP-129-000011527 |
| HLP-129-000011529 | to | HLP-129-000011532 |
| HLP-129-000011536 | to | HLP-129-000011573 |
| HLP-129-000011575 | to | HLP-129-000011615 |
| HLP-129-000011617 | to | HLP-129-000011617 |
| HLP-129-000011619 | to | HLP-129-000011627 |
| HLP-129-000011629 | to | HLP-129-000011631 |
| HLP-129-000011633 | to | HLP-129-000011672 |
| HLP-129-000011674 | to | HLP-129-000011682 |
| HLP-129-000011685 | to | HLP-129-000011690 |
| HLP-129-000011693 | to | HLP-129-000011711 |
| HLP-129-000011714 | to | HLP-129-000011728 |
| HLP-129-000011730 | to | HLP-129-000011751 |
| HLP-129-000011754 | to | HLP-129-000011783 |
| HLP-129-000011785 | to | HLP-129-000011825 |
| HLP-129-000011827 | to | HLP-129-000011833 |
| HLP-129-000011836 | to | HLP-129-000011842 |

| | | |
|---|---|---|
| HLP-129-000011844 | to | HLP-129-000011844 |
| HLP-129-000011846 | to | HLP-129-000011866 |
| HLP-129-000011868 | to | HLP-129-000011920 |
| HLP-129-000011922 | to | HLP-129-000011955 |
| HLP-129-000011957 | to | HLP-129-000011982 |
| HLP-129-000011984 | to | HLP-129-000011993 |
| HLP-129-000011995 | to | HLP-129-000012035 |
| HLP-129-000012038 | to | HLP-129-000012065 |
| HLP-129-000012067 | to | HLP-129-000012067 |
| HLP-129-000012069 | to | HLP-129-000012069 |
| HLP-129-000012071 | to | HLP-129-000012086 |
| HLP-129-000012088 | to | HLP-129-000012109 |
| HLP-129-000012112 | to | HLP-129-000012129 |
| HLP-129-000012131 | to | HLP-129-000012175 |
| HLP-129-000012177 | to | HLP-129-000012184 |
| HLP-129-000012186 | to | HLP-129-000012187 |
| HLP-129-000012191 | to | HLP-129-000012263 |
| HLP-129-000012265 | to | HLP-129-000012265 |
| HLP-129-000012267 | to | HLP-129-000012278 |
| HLP-129-000012281 | to | HLP-129-000012287 |
| HLP-129-000012290 | to | HLP-129-000012301 |
| HLP-129-000012303 | to | HLP-129-000012307 |
| HLP-129-000012309 | to | HLP-129-000012311 |
| HLP-129-000012313 | to | HLP-129-000012324 |
| HLP-129-000012326 | to | HLP-129-000012330 |
| HLP-129-000012332 | to | HLP-129-000012332 |
| HLP-129-000012334 | to | HLP-129-000012337 |
| HLP-129-000012339 | to | HLP-129-000012349 |
| HLP-129-000012351 | to | HLP-129-000012374 |
| HLP-129-000012376 | to | HLP-129-000012378 |
| HLP-129-000012380 | to | HLP-129-000012386 |
| HLP-129-000012388 | to | HLP-129-000012403 |
| HLP-129-000012405 | to | HLP-129-000012410 |
| HLP-129-000012413 | to | HLP-129-000012430 |
| HLP-129-000012432 | to | HLP-129-000012440 |
| HLP-129-000012442 | to | HLP-129-000012447 |
| HLP-129-000012449 | to | HLP-129-000012453 |
| HLP-129-000012455 | to | HLP-129-000012496 |
| HLP-129-000012498 | to | HLP-129-000012524 |
| HLP-129-000012527 | to | HLP-129-000012527 |
| HLP-129-000012530 | to | HLP-129-000012530 |
| HLP-129-000012532 | to | HLP-129-000012532 |
| HLP-129-000012537 | to | HLP-129-000012540 |
| HLP-129-000012542 | to | HLP-129-000012543 |

| | | |
|---|---|---|
| HLP-129-000012548 | to | HLP-129-000012558 |
| HLP-129-000012569 | to | HLP-129-000012594 |
| HLP-129-000012598 | to | HLP-129-000012601 |
| HLP-129-000012604 | to | HLP-129-000012615 |
| HLP-129-000012619 | to | HLP-129-000012619 |
| HLP-129-000012621 | to | HLP-129-000012622 |
| HLP-129-000012624 | to | HLP-129-000012633 |
| HLP-129-000012637 | to | HLP-129-000012646 |
| HLP-129-000012648 | to | HLP-129-000012684 |
| HLP-129-000012686 | to | HLP-129-000012704 |
| HLP-129-000012706 | to | HLP-129-000012716 |
| HLP-129-000012718 | to | HLP-129-000012780 |
| HLP-129-000012783 | to | HLP-129-000012785 |
| HLP-129-000012787 | to | HLP-129-000012792 |
| HLP-129-000012797 | to | HLP-129-000012809 |
| HLP-129-000012811 | to | HLP-129-000012834 |
| HLP-129-000012836 | to | HLP-129-000012836 |
| HLP-129-000012838 | to | HLP-129-000012843 |
| HLP-129-000012845 | to | HLP-129-000012901 |
| HLP-129-000012903 | to | HLP-129-000012926 |
| HLP-129-000012928 | to | HLP-129-000012938 |
| HLP-129-000012940 | to | HLP-129-000012960 |
| HLP-129-000012962 | to | HLP-129-000012962 |
| HLP-129-000012964 | to | HLP-129-000012964 |
| HLP-129-000012966 | to | HLP-129-000012966 |
| HLP-129-000012968 | to | HLP-129-000012999 |
| HLP-129-000013001 | to | HLP-129-000013005 |
| HLP-129-000013008 | to | HLP-129-000013014 |
| HLP-129-000013016 | to | HLP-129-000013032 |
| HLP-129-000013035 | to | HLP-129-000013068 |
| HLP-129-000013070 | to | HLP-129-000013124 |
| HLP-129-000013126 | to | HLP-129-000013157 |
| HLP-129-000013160 | to | HLP-129-000013253 |
| HLP-129-000013256 | to | HLP-129-000013256 |
| HLP-129-000013260 | to | HLP-129-000013272 |
| HLP-129-000013274 | to | HLP-129-000013306 |
| HLP-129-000013308 | to | HLP-129-000013326 |
| HLP-129-000013333 | to | HLP-129-000013337 |
| HLP-129-000013340 | to | HLP-129-000013342 |
| HLP-129-000013344 | to | HLP-129-000013344 |
| HLP-129-000013346 | to | HLP-129-000013413 |
| HLP-129-000013415 | to | HLP-129-000013422 |
| HLP-129-000013424 | to | HLP-129-000013480 |
| HLP-129-000013482 | to | HLP-129-000013594 |

| | | |
|---|---|---|
| HLP-129-000013596 | to | HLP-129-000013596 |
| HLP-129-000013598 | to | HLP-129-000013598 |
| HLP-129-000013600 | to | HLP-129-000013600 |
| HLP-129-000013602 | to | HLP-129-000013752 |
| HLP-129-000013756 | to | HLP-129-000013762 |
| HLP-129-000013768 | to | HLP-129-000013788 |
| HLP-129-000013790 | to | HLP-129-000013799 |
| HLP-129-000013802 | to | HLP-129-000013807 |
| HLP-129-000013809 | to | HLP-129-000013810 |
| HLP-129-000013813 | to | HLP-129-000013823 |
| HLP-129-000013825 | to | HLP-129-000013830 |
| HLP-129-000013840 | to | HLP-129-000013845 |
| HLP-129-000013847 | to | HLP-129-000013847 |
| HLP-129-000013849 | to | HLP-129-000013895 |
| HLP-129-000013897 | to | HLP-129-000013904 |
| HLP-129-000013906 | to | HLP-129-000013910 |
| HLP-129-000013913 | to | HLP-129-000013944 |
| HLP-129-000013946 | to | HLP-129-000013991 |
| HLP-129-000013993 | to | HLP-129-000014000 |
| HLP-129-000014002 | to | HLP-129-000014026 |
| HLP-129-000014030 | to | HLP-129-000014038 |
| HLP-129-000014040 | to | HLP-129-000014104 |
| HLP-129-000014106 | to | HLP-129-000014117 |
| HLP-129-000014119 | to | HLP-129-000014138 |
| HLP-129-000014141 | to | HLP-129-000014141 |
| HLP-129-000014144 | to | HLP-129-000014229 |
| HLP-129-000014232 | to | HLP-129-000014254 |
| HLP-129-000014256 | to | HLP-129-000014295 |
| HLP-129-000014298 | to | HLP-129-000014321 |
| HLP-129-000014323 | to | HLP-129-000014324 |
| HLP-129-000014326 | to | HLP-129-000014340 |
| HLP-129-000014342 | to | HLP-129-000014371 |
| HLP-129-000014373 | to | HLP-129-000014380 |
| HLP-129-000014382 | to | HLP-129-000014398 |
| HLP-129-000014401 | to | HLP-129-000014404 |
| HLP-129-000014409 | to | HLP-129-000014417 |
| HLP-129-000014419 | to | HLP-129-000014431 |
| HLP-129-000014433 | to | HLP-129-000014449 |
| HLP-129-000014452 | to | HLP-129-000014458 |
| HLP-129-000014460 | to | HLP-129-000014511 |
| HLP-129-000014516 | to | HLP-129-000014528 |
| HLP-129-000014530 | to | HLP-129-000014530 |
| HLP-129-000014532 | to | HLP-129-000014544 |
| HLP-129-000014546 | to | HLP-129-000014547 |

| | | |
|---|---|---|
| HLP-129-000014549 | to | HLP-129-000014552 |
| HLP-129-000014554 | to | HLP-129-000014558 |
| HLP-129-000014560 | to | HLP-129-000014561 |
| HLP-129-000014563 | to | HLP-129-000014568 |
| HLP-129-000014574 | to | HLP-129-000014576 |
| HLP-129-000014581 | to | HLP-129-000014586 |
| HLP-129-000014588 | to | HLP-129-000014588 |
| HLP-129-000014590 | to | HLP-129-000014597 |
| HLP-129-000014600 | to | HLP-129-000014600 |
| HLP-129-000014602 | to | HLP-129-000014603 |
| HLP-129-000014605 | to | HLP-129-000014614 |
| HLP-129-000014617 | to | HLP-129-000014659 |
| HLP-129-000014661 | to | HLP-129-000014690 |
| HLP-129-000014692 | to | HLP-129-000014693 |
| HLP-129-000014698 | to | HLP-129-000014718 |
| HLP-129-000014720 | to | HLP-129-000014720 |
| HLP-129-000014722 | to | HLP-129-000014734 |
| HLP-129-000014736 | to | HLP-129-000014742 |
| HLP-129-000014745 | to | HLP-129-000014758 |
| HLP-129-000014760 | to | HLP-129-000014764 |
| HLP-129-000014768 | to | HLP-129-000014788 |
| HLP-129-000014790 | to | HLP-129-000014813 |
| HLP-129-000014819 | to | HLP-129-000014833 |
| HLP-129-000014835 | to | HLP-129-000014843 |
| HLP-129-000014845 | to | HLP-129-000014864 |
| HLP-129-000014868 | to | HLP-129-000014869 |
| HLP-129-000014875 | to | HLP-129-000014887 |
| HLP-129-000014889 | to | HLP-129-000014991 |
| HLP-129-000014994 | to | HLP-129-000014999 |
| HLP-130-000000001 | to | HLP-130-000000006 |
| HLP-130-000000009 | to | HLP-130-000000009 |
| HLP-130-000000012 | to | HLP-130-000000015 |
| HLP-130-000000017 | to | HLP-130-000000019 |
| HLP-130-000000021 | to | HLP-130-000000022 |
| HLP-130-000000030 | to | HLP-130-000000030 |
| HLP-130-000000035 | to | HLP-130-000000036 |
| HLP-130-000000042 | to | HLP-130-000000043 |
| HLP-130-000000046 | to | HLP-130-000000048 |
| HLP-130-000000050 | to | HLP-130-000000052 |
| HLP-130-000000054 | to | HLP-130-000000055 |
| HLP-130-000000059 | to | HLP-130-000000066 |
| HLP-130-000000070 | to | HLP-130-000000070 |
| HLP-130-000000073 | to | HLP-130-000000073 |
| HLP-130-000000076 | to | HLP-130-000000080 |

| | | |
|---|---|---|
| HLP-130-000000082 | to | HLP-130-000000085 |
| HLP-130-000000088 | to | HLP-130-000000090 |
| HLP-130-000000094 | to | HLP-130-000000097 |
| HLP-130-000000101 | to | HLP-130-000000108 |
| HLP-130-000000111 | to | HLP-130-000000124 |
| HLP-130-000000128 | to | HLP-130-000000128 |
| HLP-130-000000132 | to | HLP-130-000000132 |
| HLP-130-000000137 | to | HLP-130-000000141 |
| HLP-130-000000144 | to | HLP-130-000000144 |
| HLP-130-000000155 | to | HLP-130-000000155 |
| HLP-130-000000157 | to | HLP-130-000000158 |
| HLP-130-000000162 | to | HLP-130-000000162 |
| HLP-130-000000165 | to | HLP-130-000000188 |
| HLP-130-000000191 | to | HLP-130-000000191 |
| HLP-130-000000196 | to | HLP-130-000000196 |
| HLP-130-000000201 | to | HLP-130-000000201 |
| HLP-130-000000205 | to | HLP-130-000000212 |
| HLP-130-000000214 | to | HLP-130-000000218 |
| HLP-130-000000223 | to | HLP-130-000000224 |
| HLP-130-000000226 | to | HLP-130-000000244 |
| HLP-130-000000253 | to | HLP-130-000000256 |
| HLP-130-000000262 | to | HLP-130-000000262 |
| HLP-130-000000265 | to | HLP-130-000000267 |
| HLP-130-000000269 | to | HLP-130-000000274 |
| HLP-130-000000276 | to | HLP-130-000000280 |
| HLP-130-000000283 | to | HLP-130-000000283 |
| HLP-130-000000286 | to | HLP-130-000000290 |
| HLP-130-000000297 | to | HLP-130-000000303 |
| HLP-130-000000305 | to | HLP-130-000000305 |
| HLP-130-000000308 | to | HLP-130-000000308 |
| HLP-130-000000314 | to | HLP-130-000000315 |
| HLP-130-000000319 | to | HLP-130-000000325 |
| HLP-130-000000332 | to | HLP-130-000000332 |
| HLP-130-000000335 | to | HLP-130-000000335 |
| HLP-130-000000337 | to | HLP-130-000000337 |
| HLP-130-000000340 | to | HLP-130-000000341 |
| HLP-130-000000344 | to | HLP-130-000000345 |
| HLP-130-000000347 | to | HLP-130-000000353 |
| HLP-130-000000358 | to | HLP-130-000000358 |
| HLP-130-000000368 | to | HLP-130-000000369 |
| HLP-130-000000372 | to | HLP-130-000000375 |
| HLP-130-000000377 | to | HLP-130-000000378 |
| HLP-130-000000380 | to | HLP-130-000000382 |
| HLP-130-000000386 | to | HLP-130-000000390 |

| | | |
|---|---|---|
| HLP-130-000000392 | to | HLP-130-000000397 |
| HLP-130-000000399 | to | HLP-130-000000399 |
| HLP-130-000000402 | to | HLP-130-000000402 |
| HLP-130-000000415 | to | HLP-130-000000415 |
| HLP-130-000000418 | to | HLP-130-000000418 |
| HLP-130-000000420 | to | HLP-130-000000423 |
| HLP-130-000000433 | to | HLP-130-000000433 |
| HLP-130-000000435 | to | HLP-130-000000438 |
| HLP-130-000000440 | to | HLP-130-000000455 |
| HLP-130-000000458 | to | HLP-130-000000461 |
| HLP-130-000000463 | to | HLP-130-000000463 |
| HLP-130-000000479 | to | HLP-130-000000486 |
| HLP-130-000000490 | to | HLP-130-000000499 |
| HLP-130-000000501 | to | HLP-130-000000506 |
| HLP-130-000000508 | to | HLP-130-000000519 |
| HLP-130-000000525 | to | HLP-130-000000525 |
| HLP-130-000000527 | to | HLP-130-000000531 |
| HLP-130-000000533 | to | HLP-130-000000534 |
| HLP-130-000000545 | to | HLP-130-000000548 |
| HLP-130-000000553 | to | HLP-130-000000557 |
| HLP-130-000000559 | to | HLP-130-000000560 |
| HLP-130-000000562 | to | HLP-130-000000562 |
| HLP-130-000000567 | to | HLP-130-000000572 |
| HLP-130-000000580 | to | HLP-130-000000580 |
| HLP-130-000000583 | to | HLP-130-000000585 |
| HLP-130-000000587 | to | HLP-130-000000589 |
| HLP-130-000000599 | to | HLP-130-000000604 |
| HLP-130-000000606 | to | HLP-130-000000607 |
| HLP-130-000000618 | to | HLP-130-000000626 |
| HLP-130-000000628 | to | HLP-130-000000637 |
| HLP-130-000000639 | to | HLP-130-000000639 |
| HLP-130-000000642 | to | HLP-130-000000642 |
| HLP-130-000000644 | to | HLP-130-000000646 |
| HLP-130-000000648 | to | HLP-130-000000654 |
| HLP-130-000000658 | to | HLP-130-000000680 |
| HLP-130-000000698 | to | HLP-130-000000699 |
| HLP-130-000000711 | to | HLP-130-000000720 |
| HLP-130-000000739 | to | HLP-130-000000743 |
| HLP-130-000000747 | to | HLP-130-000000747 |
| HLP-130-000000752 | to | HLP-130-000000753 |
| HLP-130-000000756 | to | HLP-130-000000759 |
| HLP-130-000000762 | to | HLP-130-000000763 |
| HLP-130-000000765 | to | HLP-130-000000772 |
| HLP-130-000000774 | to | HLP-130-000000781 |

| | | |
|---|---|---|
| HLP-130-000000784 | to | HLP-130-000000801 |
| HLP-130-000000806 | to | HLP-130-000000807 |
| HLP-130-000000810 | to | HLP-130-000000810 |
| HLP-130-000000812 | to | HLP-130-000000814 |
| HLP-130-000000816 | to | HLP-130-000000825 |
| HLP-130-000000827 | to | HLP-130-000000833 |
| HLP-130-000000835 | to | HLP-130-000000835 |
| HLP-130-000000837 | to | HLP-130-000000837 |
| HLP-130-000000840 | to | HLP-130-000000842 |
| HLP-130-000000847 | to | HLP-130-000000860 |
| HLP-130-000000865 | to | HLP-130-000000871 |
| HLP-130-000000874 | to | HLP-130-000000885 |
| HLP-130-000000888 | to | HLP-130-000000893 |
| HLP-130-000000895 | to | HLP-130-000000901 |
| HLP-130-000000903 | to | HLP-130-000000903 |
| HLP-130-000000905 | to | HLP-130-000000905 |
| HLP-130-000000907 | to | HLP-130-000000911 |
| HLP-130-000000913 | to | HLP-130-000000916 |
| HLP-130-000000918 | to | HLP-130-000000928 |
| HLP-130-000000930 | to | HLP-130-000000937 |
| HLP-130-000000939 | to | HLP-130-000000940 |
| HLP-130-000000946 | to | HLP-130-000000948 |
| HLP-130-000000952 | to | HLP-130-000000952 |
| HLP-130-000000960 | to | HLP-130-000000960 |
| HLP-130-000000962 | to | HLP-130-000000963 |
| HLP-130-000000965 | to | HLP-130-000000965 |
| HLP-130-000000968 | to | HLP-130-000000971 |
| HLP-130-000000973 | to | HLP-130-000000976 |
| HLP-130-000000978 | to | HLP-130-000000978 |
| HLP-130-000000986 | to | HLP-130-000000989 |
| HLP-130-000000991 | to | HLP-130-000000993 |
| HLP-130-000000995 | to | HLP-130-000000997 |
| HLP-130-000000999 | to | HLP-130-000000999 |
| HLP-130-000001001 | to | HLP-130-000001001 |
| HLP-130-000001003 | to | HLP-130-000001004 |
| HLP-130-000001006 | to | HLP-130-000001007 |
| HLP-130-000001009 | to | HLP-130-000001009 |
| HLP-130-000001011 | to | HLP-130-000001012 |
| HLP-130-000001014 | to | HLP-130-000001015 |
| HLP-130-000001017 | to | HLP-130-000001047 |
| HLP-130-000001049 | to | HLP-130-000001050 |
| HLP-130-000001053 | to | HLP-130-000001054 |
| HLP-130-000001062 | to | HLP-130-000001068 |
| HLP-130-000001074 | to | HLP-130-000001074 |

| | | |
|---|---|---|
| HLP-130-000001084 | to | HLP-130-000001087 |
| HLP-130-000001090 | to | HLP-130-000001090 |
| HLP-130-000001092 | to | HLP-130-000001092 |
| HLP-130-000001094 | to | HLP-130-000001096 |
| HLP-130-000001098 | to | HLP-130-000001149 |
| HLP-130-000001152 | to | HLP-130-000001152 |
| HLP-130-000001154 | to | HLP-130-000001169 |
| HLP-130-000001171 | to | HLP-130-000001176 |
| HLP-130-000001180 | to | HLP-130-000001180 |
| HLP-130-000001184 | to | HLP-130-000001184 |
| HLP-130-000001186 | to | HLP-130-000001187 |
| HLP-130-000001194 | to | HLP-130-000001195 |
| HLP-130-000001209 | to | HLP-130-000001209 |
| HLP-130-000001216 | to | HLP-130-000001217 |
| HLP-130-000001220 | to | HLP-130-000001220 |
| HLP-130-000001222 | to | HLP-130-000001223 |
| HLP-130-000001228 | to | HLP-130-000001229 |
| HLP-130-000001231 | to | HLP-130-000001234 |
| HLP-130-000001236 | to | HLP-130-000001242 |
| HLP-130-000001251 | to | HLP-130-000001251 |
| HLP-130-000001253 | to | HLP-130-000001253 |
| HLP-130-000001256 | to | HLP-130-000001259 |
| HLP-130-000001262 | to | HLP-130-000001277 |
| HLP-130-000001279 | to | HLP-130-000001279 |
| HLP-130-000001281 | to | HLP-130-000001282 |
| HLP-130-000001287 | to | HLP-130-000001288 |
| HLP-130-000001293 | to | HLP-130-000001298 |
| HLP-130-000001300 | to | HLP-130-000001301 |
| HLP-130-000001308 | to | HLP-130-000001308 |
| HLP-130-000001312 | to | HLP-130-000001322 |
| HLP-130-000001327 | to | HLP-130-000001329 |
| HLP-130-000001331 | to | HLP-130-000001339 |
| HLP-130-000001342 | to | HLP-130-000001342 |
| HLP-130-000001345 | to | HLP-130-000001345 |
| HLP-130-000001349 | to | HLP-130-000001352 |
| HLP-130-000001355 | to | HLP-130-000001358 |
| HLP-130-000001360 | to | HLP-130-000001361 |
| HLP-130-000001364 | to | HLP-130-000001365 |
| HLP-130-000001372 | to | HLP-130-000001374 |
| HLP-130-000001379 | to | HLP-130-000001407 |
| HLP-130-000001411 | to | HLP-130-000001413 |
| HLP-130-000001417 | to | HLP-130-000001417 |
| HLP-130-000001421 | to | HLP-130-000001423 |
| HLP-130-000001432 | to | HLP-130-000001432 |

| | | |
|---|---|---|
| HLP-130-000001434 | to | HLP-130-000001435 |
| HLP-130-000001439 | to | HLP-130-000001441 |
| HLP-130-000001443 | to | HLP-130-000001451 |
| HLP-130-000001453 | to | HLP-130-000001456 |
| HLP-130-000001460 | to | HLP-130-000001461 |
| HLP-130-000001465 | to | HLP-130-000001470 |
| HLP-130-000001474 | to | HLP-130-000001476 |
| HLP-130-000001479 | to | HLP-130-000001481 |
| HLP-130-000001488 | to | HLP-130-000001489 |
| HLP-130-000001493 | to | HLP-130-000001497 |
| HLP-130-000001499 | to | HLP-130-000001507 |
| HLP-130-000001510 | to | HLP-130-000001512 |
| HLP-130-000001514 | to | HLP-130-000001516 |
| HLP-130-000001519 | to | HLP-130-000001524 |
| HLP-130-000001527 | to | HLP-130-000001533 |
| HLP-130-000001535 | to | HLP-130-000001557 |
| HLP-130-000001560 | to | HLP-130-000001578 |
| HLP-130-000001581 | to | HLP-130-000001624 |
| HLP-130-000001626 | to | HLP-130-000001635 |
| HLP-130-000001637 | to | HLP-130-000001639 |
| HLP-130-000001645 | to | HLP-130-000001645 |
| HLP-130-000001650 | to | HLP-130-000001658 |
| HLP-130-000001660 | to | HLP-130-000001667 |
| HLP-130-000001670 | to | HLP-130-000001671 |
| HLP-130-000001673 | to | HLP-130-000001674 |
| HLP-130-000001677 | to | HLP-130-000001681 |
| HLP-130-000001691 | to | HLP-130-000001691 |
| HLP-130-000001693 | to | HLP-130-000001709 |
| HLP-130-000001716 | to | HLP-130-000001716 |
| HLP-130-000001728 | to | HLP-130-000001728 |
| HLP-130-000001736 | to | HLP-130-000001736 |
| HLP-130-000001739 | to | HLP-130-000001739 |
| HLP-130-000001741 | to | HLP-130-000001746 |
| HLP-130-000001748 | to | HLP-130-000001749 |
| HLP-130-000001751 | to | HLP-130-000001751 |
| HLP-130-000001754 | to | HLP-130-000001756 |
| HLP-130-000001761 | to | HLP-130-000001761 |
| HLP-130-000001763 | to | HLP-130-000001763 |
| HLP-130-000001765 | to | HLP-130-000001765 |
| HLP-130-000001768 | to | HLP-130-000001814 |
| HLP-131-000000001 | to | HLP-131-000000001 |
| HLP-131-000000004 | to | HLP-131-000000018 |
| HLP-131-000000020 | to | HLP-131-000000025 |
| HLP-131-000000027 | to | HLP-131-000000038 |

| | | |
|---|---|---|
| HLP-131-000000040 | to | HLP-131-000000042 |
| HLP-131-000000044 | to | HLP-131-000000049 |
| HLP-131-000000051 | to | HLP-131-000000054 |
| HLP-131-000000056 | to | HLP-131-000000067 |
| HLP-131-000000071 | to | HLP-131-000000073 |
| HLP-131-000000075 | to | HLP-131-000000095 |
| HLP-131-000000097 | to | HLP-131-000000106 |
| HLP-131-000000108 | to | HLP-131-000000108 |
| HLP-131-000000110 | to | HLP-131-000000110 |
| HLP-131-000000113 | to | HLP-131-000000114 |
| HLP-131-000000116 | to | HLP-131-000000117 |
| HLP-131-000000120 | to | HLP-131-000000124 |
| HLP-131-000000126 | to | HLP-131-000000135 |
| HLP-131-000000137 | to | HLP-131-000000196 |
| HLP-131-000000200 | to | HLP-131-000000209 |
| HLP-131-000000211 | to | HLP-131-000000211 |
| HLP-131-000000214 | to | HLP-131-000000214 |
| HLP-131-000000216 | to | HLP-131-000000227 |
| HLP-131-000000230 | to | HLP-131-000000231 |
| HLP-131-000000233 | to | HLP-131-000000234 |
| HLP-131-000000236 | to | HLP-131-000000237 |
| HLP-131-000000239 | to | HLP-131-000000242 |
| HLP-131-000000244 | to | HLP-131-000000250 |
| HLP-131-000000255 | to | HLP-131-000000260 |
| HLP-131-000000262 | to | HLP-131-000000265 |
| HLP-131-000000267 | to | HLP-131-000000270 |
| HLP-131-000000272 | to | HLP-131-000000276 |
| HLP-131-000000279 | to | HLP-131-000000280 |
| HLP-131-000000283 | to | HLP-131-000000284 |
| HLP-131-000000286 | to | HLP-131-000000287 |
| HLP-131-000000289 | to | HLP-131-000000289 |
| HLP-131-000000291 | to | HLP-131-000000294 |
| HLP-131-000000296 | to | HLP-131-000000306 |
| HLP-131-000000309 | to | HLP-131-000000309 |
| HLP-131-000000311 | to | HLP-131-000000316 |
| HLP-131-000000319 | to | HLP-131-000000319 |
| HLP-131-000000321 | to | HLP-131-000000321 |
| HLP-131-000000325 | to | HLP-131-000000327 |
| HLP-131-000000330 | to | HLP-131-000000332 |
| HLP-131-000000334 | to | HLP-131-000000335 |
| HLP-131-000000337 | to | HLP-131-000000339 |
| HLP-131-000000342 | to | HLP-131-000000343 |
| HLP-131-000000345 | to | HLP-131-000000357 |
| HLP-131-000000359 | to | HLP-131-000000379 |

| | | |
|---|---|---|
| HLP-131-000000381 | to | HLP-131-000000382 |
| HLP-131-000000384 | to | HLP-131-000000398 |
| HLP-131-000000400 | to | HLP-131-000000402 |
| HLP-131-000000405 | to | HLP-131-000000406 |
| HLP-131-000000409 | to | HLP-131-000000414 |
| HLP-131-000000418 | to | HLP-131-000000430 |
| HLP-131-000000432 | to | HLP-131-000000436 |
| HLP-131-000000438 | to | HLP-131-000000438 |
| HLP-131-000000440 | to | HLP-131-000000441 |
| HLP-131-000000443 | to | HLP-131-000000450 |
| HLP-131-000000452 | to | HLP-131-000000454 |
| HLP-131-000000456 | to | HLP-131-000000462 |
| HLP-131-000000467 | to | HLP-131-000000467 |
| HLP-131-000000469 | to | HLP-131-000000469 |
| HLP-131-000000472 | to | HLP-131-000000474 |
| HLP-131-000000476 | to | HLP-131-000000510 |
| HLP-131-000000512 | to | HLP-131-000000512 |
| HLP-131-000000515 | to | HLP-131-000000518 |
| HLP-131-000000520 | to | HLP-131-000000522 |
| HLP-131-000000524 | to | HLP-131-000000530 |
| HLP-131-000000535 | to | HLP-131-000000535 |
| HLP-131-000000538 | to | HLP-131-000000544 |
| HLP-131-000000546 | to | HLP-131-000000546 |
| HLP-131-000000549 | to | HLP-131-000000549 |
| HLP-131-000000552 | to | HLP-131-000000554 |
| HLP-131-000000560 | to | HLP-131-000000570 |
| HLP-131-000000573 | to | HLP-131-000000588 |
| HLP-131-000000591 | to | HLP-131-000000593 |
| HLP-131-000000596 | to | HLP-131-000000604 |
| HLP-131-000000606 | to | HLP-131-000000614 |
| HLP-131-000000616 | to | HLP-131-000000620 |
| HLP-131-000000624 | to | HLP-131-000000625 |
| HLP-131-000000628 | to | HLP-131-000000628 |
| HLP-131-000000631 | to | HLP-131-000000634 |
| HLP-131-000000636 | to | HLP-131-000000644 |
| HLP-131-000000648 | to | HLP-131-000000659 |
| HLP-131-000000661 | to | HLP-131-000000665 |
| HLP-131-000000671 | to | HLP-131-000000671 |
| HLP-131-000000678 | to | HLP-131-000000684 |
| HLP-131-000000688 | to | HLP-131-000000689 |
| HLP-131-000000691 | to | HLP-131-000000692 |
| HLP-131-000000696 | to | HLP-131-000000716 |
| HLP-131-000000720 | to | HLP-131-000000752 |
| HLP-131-000000754 | to | HLP-131-000000755 |

| | | |
|---|---|---|
| HLP-131-000000759 | to | HLP-131-000000761 |
| HLP-131-000000763 | to | HLP-131-000000773 |
| HLP-131-000000775 | to | HLP-131-000000782 |
| HLP-131-000000791 | to | HLP-131-000000791 |
| HLP-131-000000794 | to | HLP-131-000000814 |
| HLP-131-000000816 | to | HLP-131-000000820 |
| HLP-131-000000822 | to | HLP-131-000000824 |
| HLP-131-000000827 | to | HLP-131-000000832 |
| HLP-131-000000834 | to | HLP-131-000000861 |
| HLP-131-000000863 | to | HLP-131-000000868 |
| HLP-131-000000870 | to | HLP-131-000000891 |
| HLP-131-000000893 | to | HLP-131-000000901 |
| HLP-131-000000903 | to | HLP-131-000000903 |
| HLP-131-000000905 | to | HLP-131-000001041 |
| HLP-131-000001043 | to | HLP-131-000001076 |
| HLP-131-000001078 | to | HLP-131-000001078 |
| HLP-131-000001081 | to | HLP-131-000001085 |
| HLP-131-000001088 | to | HLP-131-000001089 |
| HLP-131-000001091 | to | HLP-131-000001107 |
| HLP-131-000001109 | to | HLP-131-000001120 |
| HLP-131-000001122 | to | HLP-131-000001157 |
| HLP-131-000001160 | to | HLP-131-000001160 |
| HLP-131-000001163 | to | HLP-131-000001163 |
| HLP-131-000001167 | to | HLP-131-000001176 |
| HLP-131-000001182 | to | HLP-131-000001228 |
| HLP-131-000001231 | to | HLP-131-000001347 |
| HLP-131-000001350 | to | HLP-131-000001461 |
| HLP-131-000001463 | to | HLP-131-000001550 |
| HLP-131-000001552 | to | HLP-131-000001561 |
| HLP-131-000001563 | to | HLP-131-000001673 |
| HLP-131-000001675 | to | HLP-131-000001738 |
| HLP-131-000001740 | to | HLP-131-000001830 |
| HLP-131-000001832 | to | HLP-131-000001859 |
| HLP-131-000001861 | to | HLP-131-000001861 |
| HLP-131-000001864 | to | HLP-131-000001959 |
| HLP-131-000001961 | to | HLP-131-000001961 |
| HLP-131-000001964 | to | HLP-131-000001996 |
| HLP-131-000001998 | to | HLP-131-000002000 |
| HLP-131-000002003 | to | HLP-131-000002103 |
| HLP-131-000002105 | to | HLP-131-000002112 |
| HLP-131-000002114 | to | HLP-131-000002127 |
| HLP-131-000002129 | to | HLP-131-000002132 |
| HLP-131-000002135 | to | HLP-131-000002136 |
| HLP-131-000002138 | to | HLP-131-000002138 |

| | | |
|---|---|---|
| HLP-131-000002140 | to | HLP-131-000002141 |
| HLP-131-000002143 | to | HLP-131-000002149 |
| HLP-131-000002152 | to | HLP-131-000002153 |
| HLP-131-000002155 | to | HLP-131-000002165 |
| HLP-131-000002167 | to | HLP-131-000002179 |
| HLP-131-000002183 | to | HLP-131-000002184 |
| HLP-131-000002186 | to | HLP-131-000002192 |
| HLP-131-000002194 | to | HLP-131-000002211 |
| HLP-131-000002213 | to | HLP-131-000002218 |
| HLP-131-000002220 | to | HLP-131-000002232 |
| HLP-131-000002235 | to | HLP-131-000002281 |
| HLP-131-000002283 | to | HLP-131-000002335 |
| HLP-131-000002338 | to | HLP-131-000002341 |
| HLP-131-000002345 | to | HLP-131-000002345 |
| HLP-131-000002347 | to | HLP-131-000002348 |
| HLP-131-000002350 | to | HLP-131-000002352 |
| HLP-131-000002355 | to | HLP-131-000002356 |
| HLP-131-000002360 | to | HLP-131-000002360 |
| HLP-131-000002364 | to | HLP-131-000002370 |
| HLP-131-000002375 | to | HLP-131-000002382 |
| HLP-131-000002384 | to | HLP-131-000002385 |
| HLP-131-000002392 | to | HLP-131-000002507 |
| HLP-131-000002509 | to | HLP-131-000002510 |
| HLP-131-000002512 | to | HLP-131-000002529 |
| HLP-131-000002531 | to | HLP-131-000002531 |
| HLP-131-000002533 | to | HLP-131-000002576 |
| HLP-131-000002584 | to | HLP-131-000002587 |
| HLP-131-000002593 | to | HLP-131-000002593 |
| HLP-131-000002597 | to | HLP-131-000002605 |
| HLP-131-000002607 | to | HLP-131-000002636 |
| HLP-131-000002638 | to | HLP-131-000002687 |
| HLP-131-000002689 | to | HLP-131-000002707 |
| HLP-131-000002709 | to | HLP-131-000002712 |
| HLP-131-000002714 | to | HLP-131-000002728 |
| HLP-131-000002730 | to | HLP-131-000002751 |
| HLP-131-000002754 | to | HLP-131-000002777 |
| HLP-131-000002779 | to | HLP-131-000002801 |
| HLP-131-000002803 | to | HLP-131-000002807 |
| HLP-131-000002809 | to | HLP-131-000002822 |
| HLP-131-000002824 | to | HLP-131-000002838 |
| HLP-131-000002840 | to | HLP-131-000002840 |
| HLP-131-000002842 | to | HLP-131-000002882 |
| HLP-131-000002884 | to | HLP-131-000002887 |
| HLP-131-000002889 | to | HLP-131-000002902 |

| | | |
|---|---|---|
| HLP-131-000002904 | to | HLP-131-000002916 |
| HLP-131-000002918 | to | HLP-131-000002965 |
| HLP-131-000002967 | to | HLP-131-000002989 |
| HLP-131-000002991 | to | HLP-131-000003000 |
| HLP-131-000003002 | to | HLP-131-000003023 |
| HLP-131-000003026 | to | HLP-131-000003048 |
| HLP-131-000003050 | to | HLP-131-000003050 |
| HLP-131-000003052 | to | HLP-131-000003060 |
| HLP-131-000003062 | to | HLP-131-000003062 |
| HLP-131-000003064 | to | HLP-131-000003069 |
| HLP-131-000003071 | to | HLP-131-000003073 |
| HLP-131-000003076 | to | HLP-131-000003076 |
| HLP-131-000003078 | to | HLP-131-000003080 |
| HLP-131-000003082 | to | HLP-131-000003084 |
| HLP-131-000003086 | to | HLP-131-000003131 |
| HLP-131-000003133 | to | HLP-131-000003147 |
| HLP-131-000003149 | to | HLP-131-000003165 |
| HLP-131-000003168 | to | HLP-131-000003168 |
| HLP-131-000003170 | to | HLP-131-000003172 |
| HLP-131-000003174 | to | HLP-131-000003184 |
| HLP-131-000003187 | to | HLP-131-000003187 |
| HLP-131-000003190 | to | HLP-131-000003192 |
| HLP-131-000003194 | to | HLP-131-000003232 |
| HLP-131-000003234 | to | HLP-131-000003305 |
| HLP-131-000003307 | to | HLP-131-000003325 |
| HLP-131-000003327 | to | HLP-131-000003347 |
| HLP-131-000003350 | to | HLP-131-000003391 |
| HLP-131-000003393 | to | HLP-131-000003422 |
| HLP-131-000003424 | to | HLP-131-000003427 |
| HLP-131-000003429 | to | HLP-131-000003446 |
| HLP-131-000003448 | to | HLP-131-000003483 |
| HLP-131-000003486 | to | HLP-131-000003486 |
| HLP-131-000003491 | to | HLP-131-000003491 |
| HLP-131-000003493 | to | HLP-131-000003516 |
| HLP-131-000003518 | to | HLP-131-000003523 |
| HLP-131-000003525 | to | HLP-131-000003525 |
| HLP-131-000003527 | to | HLP-131-000003550 |
| HLP-131-000003553 | to | HLP-131-000003555 |
| HLP-131-000003557 | to | HLP-131-000003571 |
| HLP-131-000003573 | to | HLP-131-000003632 |
| HLP-131-000003634 | to | HLP-131-000003667 |
| HLP-131-000003675 | to | HLP-131-000003680 |
| HLP-131-000003682 | to | HLP-131-000003733 |
| HLP-131-000003735 | to | HLP-131-000003783 |

| | | |
|---|---|---|
| HLP-131-000003785 | to | HLP-131-000003799 |
| HLP-131-000003803 | to | HLP-131-000003846 |
| HLP-131-000003848 | to | HLP-131-000003910 |
| HLP-131-000003912 | to | HLP-131-000003924 |
| HLP-131-000003926 | to | HLP-131-000003932 |
| HLP-131-000003936 | to | HLP-131-000003943 |
| HLP-131-000003945 | to | HLP-131-000003948 |
| HLP-131-000003950 | to | HLP-131-000003950 |
| HLP-131-000003952 | to | HLP-131-000003952 |
| HLP-131-000003955 | to | HLP-131-000003977 |
| HLP-131-000003979 | to | HLP-131-000003979 |
| HLP-131-000003981 | to | HLP-131-000003995 |
| HLP-131-000003997 | to | HLP-131-000004016 |
| HLP-131-000004018 | to | HLP-131-000004052 |
| HLP-131-000004055 | to | HLP-131-000004063 |
| HLP-131-000004065 | to | HLP-131-000004124 |
| HLP-131-000004126 | to | HLP-131-000004280 |
| HLP-131-000004283 | to | HLP-131-000004284 |
| HLP-131-000004286 | to | HLP-131-000004286 |
| HLP-131-000004293 | to | HLP-131-000004295 |
| HLP-131-000004298 | to | HLP-131-000004298 |
| HLP-131-000004300 | to | HLP-131-000004300 |
| HLP-131-000004302 | to | HLP-131-000004305 |
| HLP-131-000004308 | to | HLP-131-000004310 |
| HLP-131-000004313 | to | HLP-131-000004314 |
| HLP-131-000004317 | to | HLP-131-000004325 |
| HLP-131-000004327 | to | HLP-131-000004328 |
| HLP-131-000004330 | to | HLP-131-000004343 |
| HLP-131-000004345 | to | HLP-131-000004345 |
| HLP-131-000004348 | to | HLP-131-000004348 |
| HLP-131-000004354 | to | HLP-131-000004355 |
| HLP-131-000004358 | to | HLP-131-000004369 |
| HLP-131-000004371 | to | HLP-131-000004406 |
| HLP-131-000004410 | to | HLP-131-000004412 |
| HLP-131-000004418 | to | HLP-131-000004421 |
| HLP-131-000004425 | to | HLP-131-000004425 |
| HLP-131-000004427 | to | HLP-131-000004433 |
| HLP-131-000004436 | to | HLP-131-000004457 |
| HLP-131-000004461 | to | HLP-131-000004465 |
| HLP-131-000004467 | to | HLP-131-000004472 |
| HLP-131-000004474 | to | HLP-131-000004474 |
| HLP-131-000004476 | to | HLP-131-000004504 |
| HLP-131-000004506 | to | HLP-131-000004549 |
| HLP-131-000004556 | to | HLP-131-000004578 |

| | | |
|---|---|---|
| HLP-131-000004580 | to | HLP-131-000004582 |
| HLP-131-000004584 | to | HLP-131-000004600 |
| HLP-131-000004603 | to | HLP-131-000004619 |
| HLP-131-000004621 | to | HLP-131-000004621 |
| HLP-131-000004623 | to | HLP-131-000004629 |
| HLP-131-000004631 | to | HLP-131-000004634 |
| HLP-131-000004636 | to | HLP-131-000004636 |
| HLP-131-000004649 | to | HLP-131-000004649 |
| HLP-131-000004651 | to | HLP-131-000004651 |
| HLP-131-000004654 | to | HLP-131-000004660 |
| HLP-131-000004670 | to | HLP-131-000004674 |
| HLP-131-000004676 | to | HLP-131-000004676 |
| HLP-131-000004678 | to | HLP-131-000004683 |
| HLP-131-000004686 | to | HLP-131-000004692 |
| HLP-131-000004694 | to | HLP-131-000004694 |
| HLP-131-000004697 | to | HLP-131-000004704 |
| HLP-131-000004706 | to | HLP-131-000004708 |
| HLP-131-000004710 | to | HLP-131-000004715 |
| HLP-131-000004718 | to | HLP-131-000004719 |
| HLP-131-000004721 | to | HLP-131-000004721 |
| HLP-131-000004723 | to | HLP-131-000004725 |
| HLP-131-000004727 | to | HLP-131-000004732 |
| HLP-131-000004736 | to | HLP-131-000004737 |
| HLP-131-000004739 | to | HLP-131-000004740 |
| HLP-131-000004742 | to | HLP-131-000004747 |
| HLP-131-000004749 | to | HLP-131-000004749 |
| HLP-131-000004754 | to | HLP-131-000004760 |
| HLP-131-000004768 | to | HLP-131-000004768 |
| HLP-131-000004770 | to | HLP-131-000004771 |
| HLP-131-000004775 | to | HLP-131-000004775 |
| HLP-131-000004781 | to | HLP-131-000004782 |
| HLP-131-000004794 | to | HLP-131-000004794 |
| HLP-131-000004799 | to | HLP-131-000004805 |
| HLP-131-000004808 | to | HLP-131-000004808 |
| HLP-131-000004811 | to | HLP-131-000004811 |
| HLP-131-000004815 | to | HLP-131-000004850 |
| HLP-131-000004852 | to | HLP-131-000004859 |
| HLP-131-000004861 | to | HLP-131-000004869 |
| HLP-131-000004871 | to | HLP-131-000004881 |
| HLP-131-000004883 | to | HLP-131-000004885 |
| HLP-131-000004890 | to | HLP-131-000004894 |
| HLP-131-000004896 | to | HLP-131-000004896 |
| HLP-131-000004898 | to | HLP-131-000004898 |
| HLP-131-000004902 | to | HLP-131-000004910 |

| | | |
|---|---|---|
| HLP-131-000004912 | to | HLP-131-000004915 |
| HLP-131-000004917 | to | HLP-131-000004933 |
| HLP-131-000004935 | to | HLP-131-000004936 |
| HLP-131-000004938 | to | HLP-131-000004939 |
| HLP-131-000004951 | to | HLP-131-000004951 |
| HLP-131-000004953 | to | HLP-131-000004954 |
| HLP-131-000004956 | to | HLP-131-000004957 |
| HLP-131-000004960 | to | HLP-131-000005015 |
| HLP-131-000005017 | to | HLP-131-000005050 |
| HLP-131-000005052 | to | HLP-131-000005079 |
| HLP-131-000005081 | to | HLP-131-000005084 |
| HLP-131-000005087 | to | HLP-131-000005091 |
| HLP-131-000005095 | to | HLP-131-000005096 |
| HLP-131-000005101 | to | HLP-131-000005101 |
| HLP-131-000005103 | to | HLP-131-000005105 |
| HLP-131-000005107 | to | HLP-131-000005118 |
| HLP-131-000005122 | to | HLP-131-000005123 |
| HLP-131-000005127 | to | HLP-131-000005127 |
| HLP-131-000005129 | to | HLP-131-000005133 |
| HLP-131-000005136 | to | HLP-131-000005136 |
| HLP-131-000005145 | to | HLP-131-000005148 |
| HLP-131-000005172 | to | HLP-131-000005175 |
| HLP-131-000005181 | to | HLP-131-000005185 |
| HLP-131-000005190 | to | HLP-131-000005190 |
| HLP-131-000005192 | to | HLP-131-000005200 |
| HLP-131-000005217 | to | HLP-131-000005219 |
| HLP-131-000005222 | to | HLP-131-000005223 |
| HLP-131-000005229 | to | HLP-131-000005231 |
| HLP-131-000005233 | to | HLP-131-000005233 |
| HLP-131-000005236 | to | HLP-131-000005252 |
| HLP-131-000005256 | to | HLP-131-000005256 |
| HLP-131-000005260 | to | HLP-131-000005270 |
| HLP-131-000005272 | to | HLP-131-000005272 |
| HLP-131-000005275 | to | HLP-131-000005277 |
| HLP-131-000005282 | to | HLP-131-000005320 |
| HLP-131-000005322 | to | HLP-131-000005322 |
| HLP-131-000005324 | to | HLP-131-000005332 |
| HLP-131-000005335 | to | HLP-131-000005340 |
| HLP-131-000005344 | to | HLP-131-000005347 |
| HLP-131-000005353 | to | HLP-131-000005355 |
| HLP-131-000005357 | to | HLP-131-000005361 |
| HLP-131-000005363 | to | HLP-131-000005366 |
| HLP-131-000005372 | to | HLP-131-000005373 |
| HLP-131-000005375 | to | HLP-131-000005380 |

| | | |
|---|---|---|
| HLP-131-000005382 | to | HLP-131-000005393 |
| HLP-131-000005397 | to | HLP-131-000005397 |
| HLP-131-000005400 | to | HLP-131-000005401 |
| HLP-131-000005406 | to | HLP-131-000005406 |
| HLP-131-000005409 | to | HLP-131-000005409 |
| HLP-131-000005411 | to | HLP-131-000005416 |
| HLP-131-000005419 | to | HLP-131-000005419 |
| HLP-131-000005425 | to | HLP-131-000005425 |
| HLP-131-000005429 | to | HLP-131-000005429 |
| HLP-131-000005431 | to | HLP-131-000005432 |
| HLP-131-000005438 | to | HLP-131-000005441 |
| HLP-131-000005449 | to | HLP-131-000005451 |
| HLP-131-000005456 | to | HLP-131-000005456 |
| HLP-131-000005458 | to | HLP-131-000005458 |
| HLP-131-000005460 | to | HLP-131-000005469 |
| HLP-131-000005472 | to | HLP-131-000005472 |
| HLP-131-000005477 | to | HLP-131-000005483 |
| HLP-131-000005488 | to | HLP-131-000005488 |
| HLP-131-000005493 | to | HLP-131-000005493 |
| HLP-131-000005497 | to | HLP-131-000005497 |
| HLP-131-000005503 | to | HLP-131-000005508 |
| HLP-131-000005511 | to | HLP-131-000005512 |
| HLP-131-000005514 | to | HLP-131-000005522 |
| HLP-131-000005527 | to | HLP-131-000005531 |
| HLP-131-000005536 | to | HLP-131-000005546 |
| HLP-131-000005548 | to | HLP-131-000005553 |
| HLP-131-000005561 | to | HLP-131-000005563 |
| HLP-131-000005565 | to | HLP-131-000005569 |
| HLP-131-000005572 | to | HLP-131-000005575 |
| HLP-131-000005579 | to | HLP-131-000005579 |
| HLP-131-000005581 | to | HLP-131-000005595 |
| HLP-131-000005597 | to | HLP-131-000005640 |
| HLP-131-000005644 | to | HLP-131-000005650 |
| HLP-131-000005653 | to | HLP-131-000005658 |
| HLP-131-000005662 | to | HLP-131-000005674 |
| HLP-131-000005677 | to | HLP-131-000005820 |
| HLP-131-000005822 | to | HLP-131-000005836 |
| HLP-131-000005838 | to | HLP-131-000005852 |
| HLP-131-000005854 | to | HLP-131-000005917 |
| HLP-131-000005919 | to | HLP-131-000005920 |
| HLP-131-000005923 | to | HLP-131-000005940 |
| HLP-131-000005942 | to | HLP-131-000005943 |
| HLP-131-000005946 | to | HLP-131-000005986 |
| HLP-131-000005988 | to | HLP-131-000005989 |

| | | |
|---|---|---|
| HLP-131-000005994 | to | HLP-131-000006032 |
| HLP-131-000006035 | to | HLP-131-000006052 |
| HLP-131-000006054 | to | HLP-131-000006079 |
| HLP-131-000006081 | to | HLP-131-000006089 |
| HLP-131-000006094 | to | HLP-131-000006125 |
| HLP-131-000006127 | to | HLP-131-000006127 |
| HLP-131-000006129 | to | HLP-131-000006162 |
| HLP-131-000006164 | to | HLP-131-000006171 |
| HLP-131-000006186 | to | HLP-131-000006214 |
| HLP-131-000006216 | to | HLP-131-000006281 |
| HLP-131-000006284 | to | HLP-131-000006310 |
| HLP-131-000006313 | to | HLP-131-000006354 |
| HLP-131-000006357 | to | HLP-131-000006372 |
| HLP-131-000006374 | to | HLP-131-000006381 |
| HLP-131-000006383 | to | HLP-131-000006436 |
| HLP-131-000006438 | to | HLP-131-000006440 |
| HLP-131-000006442 | to | HLP-131-000006447 |
| HLP-131-000006449 | to | HLP-131-000006457 |
| HLP-131-000006464 | to | HLP-131-000006471 |
| HLP-131-000006473 | to | HLP-131-000006492 |
| HLP-131-000006494 | to | HLP-131-000006501 |
| HLP-131-000006504 | to | HLP-131-000006504 |
| HLP-131-000006506 | to | HLP-131-000006519 |
| HLP-131-000006521 | to | HLP-131-000006521 |
| HLP-131-000006523 | to | HLP-131-000006541 |
| HLP-131-000006543 | to | HLP-131-000006544 |
| HLP-131-000006546 | to | HLP-131-000006552 |
| HLP-131-000006559 | to | HLP-131-000006560 |
| HLP-131-000006562 | to | HLP-131-000006562 |
| HLP-131-000006565 | to | HLP-131-000006566 |
| HLP-131-000006568 | to | HLP-131-000006587 |
| HLP-131-000006591 | to | HLP-131-000006601 |
| HLP-131-000006606 | to | HLP-131-000006608 |
| HLP-131-000006610 | to | HLP-131-000006612 |
| HLP-131-000006614 | to | HLP-131-000006615 |
| HLP-131-000006620 | to | HLP-131-000006620 |
| HLP-131-000006623 | to | HLP-131-000006637 |
| HLP-131-000006639 | to | HLP-131-000006664 |
| HLP-131-000006688 | to | HLP-131-000006691 |
| HLP-131-000006696 | to | HLP-131-000006708 |
| HLP-131-000006712 | to | HLP-131-000006727 |
| HLP-131-000006732 | to | HLP-131-000006733 |
| HLP-131-000006735 | to | HLP-131-000006745 |
| HLP-131-000006752 | to | HLP-131-000006758 |

| | | |
|---|---|---|
| HLP-131-000006761 | to | HLP-131-000006771 |
| HLP-131-000006773 | to | HLP-131-000006774 |
| HLP-131-000006776 | to | HLP-131-000006824 |
| HLP-131-000006828 | to | HLP-131-000006847 |
| HLP-131-000006849 | to | HLP-131-000006849 |
| HLP-131-000006851 | to | HLP-131-000006873 |
| HLP-131-000006877 | to | HLP-131-000006877 |
| HLP-131-000006879 | to | HLP-131-000006885 |
| HLP-131-000006888 | to | HLP-131-000006888 |
| HLP-131-000006892 | to | HLP-131-000006892 |
| HLP-131-000006894 | to | HLP-131-000006894 |
| HLP-131-000006896 | to | HLP-131-000006901 |
| HLP-131-000006903 | to | HLP-131-000006904 |
| HLP-131-000006906 | to | HLP-131-000006908 |
| HLP-131-000006910 | to | HLP-131-000006914 |
| HLP-131-000006916 | to | HLP-131-000006922 |
| HLP-131-000006925 | to | HLP-131-000006926 |
| HLP-131-000006928 | to | HLP-131-000006932 |
| HLP-131-000006934 | to | HLP-131-000006977 |
| HLP-131-000006979 | to | HLP-131-000006988 |
| HLP-131-000006991 | to | HLP-131-000006994 |
| HLP-131-000006996 | to | HLP-131-000007013 |
| HLP-131-000007015 | to | HLP-131-000007024 |
| HLP-131-000007026 | to | HLP-131-000007063 |
| HLP-131-000007065 | to | HLP-131-000007091 |
| HLP-131-000007093 | to | HLP-131-000007176 |
| HLP-131-000007183 | to | HLP-131-000007222 |
| HLP-131-000007224 | to | HLP-131-000007238 |
| HLP-131-000007240 | to | HLP-131-000007257 |
| HLP-131-000007260 | to | HLP-131-000007289 |
| HLP-131-000007292 | to | HLP-131-000007307 |
| HLP-131-000007313 | to | HLP-131-000007316 |
| HLP-131-000007320 | to | HLP-131-000007324 |
| HLP-131-000007327 | to | HLP-131-000007339 |
| HLP-131-000007343 | to | HLP-131-000007343 |
| HLP-131-000007345 | to | HLP-131-000007381 |
| HLP-131-000007383 | to | HLP-131-000007397 |
| HLP-131-000007400 | to | HLP-131-000007402 |
| HLP-131-000007404 | to | HLP-131-000007416 |
| HLP-131-000007418 | to | HLP-131-000007424 |
| HLP-131-000007430 | to | HLP-131-000007434 |
| HLP-131-000007440 | to | HLP-131-000007461 |
| HLP-131-000007464 | to | HLP-131-000007503 |
| HLP-131-000007505 | to | HLP-131-000007507 |

| | | |
|---|---|---|
| HLP-131-000007509 | to | HLP-131-000007510 |
| HLP-131-000007513 | to | HLP-131-000007529 |
| HLP-131-000007531 | to | HLP-131-000007556 |
| HLP-131-000007558 | to | HLP-131-000007563 |
| HLP-131-000007565 | to | HLP-131-000007574 |
| HLP-131-000007579 | to | HLP-131-000007583 |
| HLP-131-000007588 | to | HLP-131-000007592 |
| HLP-131-000007598 | to | HLP-131-000007617 |
| HLP-131-000007619 | to | HLP-131-000007625 |
| HLP-131-000007634 | to | HLP-131-000007667 |
| HLP-131-000007669 | to | HLP-131-000007673 |
| HLP-131-000007677 | to | HLP-131-000007679 |
| HLP-131-000007685 | to | HLP-131-000007720 |
| HLP-131-000007722 | to | HLP-131-000007752 |
| HLP-131-000007755 | to | HLP-131-000007767 |
| HLP-131-000007770 | to | HLP-131-000007909 |
| HLP-131-000007911 | to | HLP-131-000007942 |
| HLP-131-000007947 | to | HLP-131-000008045 |
| HLP-131-000008048 | to | HLP-131-000008051 |
| HLP-131-000008056 | to | HLP-131-000008110 |
| HLP-131-000008112 | to | HLP-131-000008112 |
| HLP-131-000008114 | to | HLP-131-000008121 |
| HLP-131-000008123 | to | HLP-131-000008127 |
| HLP-131-000008129 | to | HLP-131-000008180 |
| HLP-131-000008182 | to | HLP-131-000008210 |
| HLP-131-000008212 | to | HLP-131-000008262 |
| HLP-131-000008267 | to | HLP-131-000008271 |
| HLP-131-000008276 | to | HLP-131-000008351 |
| HLP-131-000008353 | to | HLP-131-000008356 |
| HLP-131-000008359 | to | HLP-131-000008364 |
| HLP-131-000008369 | to | HLP-131-000008369 |
| HLP-131-000008376 | to | HLP-131-000008376 |
| HLP-131-000008379 | to | HLP-131-000008388 |
| HLP-131-000008390 | to | HLP-131-000008395 |
| HLP-131-000008399 | to | HLP-131-000008399 |
| HLP-131-000008421 | to | HLP-131-000008421 |
| HLP-131-000008424 | to | HLP-131-000008433 |
| HLP-131-000008435 | to | HLP-131-000008459 |
| HLP-131-000008461 | to | HLP-131-000008462 |
| HLP-131-000008464 | to | HLP-131-000008484 |
| HLP-131-000008487 | to | HLP-131-000008490 |
| HLP-131-000008492 | to | HLP-131-000008492 |
| HLP-131-000008499 | to | HLP-131-000008499 |
| HLP-131-000008510 | to | HLP-131-000008518 |

| | | |
|---|---|---|
| HLP-131-000008521 | to | HLP-131-000008540 |
| HLP-131-000008542 | to | HLP-131-000008542 |
| HLP-131-000008545 | to | HLP-131-000008549 |
| HLP-131-000008551 | to | HLP-131-000008551 |
| HLP-131-000008565 | to | HLP-131-000008567 |
| HLP-131-000008570 | to | HLP-131-000008570 |
| HLP-131-000008573 | to | HLP-131-000008578 |
| HLP-131-000008580 | to | HLP-131-000008582 |
| HLP-131-000008584 | to | HLP-131-000008585 |
| HLP-131-000008587 | to | HLP-131-000008600 |
| HLP-131-000008615 | to | HLP-131-000008629 |
| HLP-131-000008632 | to | HLP-131-000008633 |
| HLP-131-000008635 | to | HLP-131-000008636 |
| HLP-131-000008638 | to | HLP-131-000008640 |
| HLP-131-000008644 | to | HLP-131-000008651 |
| HLP-131-000008653 | to | HLP-131-000008667 |
| HLP-131-000008669 | to | HLP-131-000008676 |
| HLP-131-000008678 | to | HLP-131-000008678 |
| HLP-131-000008680 | to | HLP-131-000008688 |
| HLP-131-000008693 | to | HLP-131-000008693 |
| HLP-131-000008697 | to | HLP-131-000008711 |
| HLP-131-000008713 | to | HLP-131-000008713 |
| HLP-131-000008718 | to | HLP-131-000008724 |
| HLP-131-000008726 | to | HLP-131-000008740 |
| HLP-131-000008743 | to | HLP-131-000008745 |
| HLP-131-000008747 | to | HLP-131-000008751 |
| HLP-131-000008753 | to | HLP-131-000008766 |
| HLP-131-000008769 | to | HLP-131-000008769 |
| HLP-131-000008772 | to | HLP-131-000008778 |
| HLP-131-000008781 | to | HLP-131-000008783 |
| HLP-131-000008785 | to | HLP-131-000008819 |
| HLP-131-000008823 | to | HLP-131-000008823 |
| HLP-131-000008825 | to | HLP-131-000008830 |
| HLP-131-000008832 | to | HLP-131-000008833 |
| HLP-131-000008835 | to | HLP-131-000008842 |
| HLP-131-000008846 | to | HLP-131-000008847 |
| HLP-131-000008849 | to | HLP-131-000008859 |
| HLP-131-000008861 | to | HLP-131-000008862 |
| HLP-131-000008864 | to | HLP-131-000008865 |
| HLP-131-000008869 | to | HLP-131-000008879 |
| HLP-131-000008881 | to | HLP-131-000008895 |
| HLP-131-000008900 | to | HLP-131-000008917 |
| HLP-131-000008919 | to | HLP-131-000008926 |
| HLP-131-000008930 | to | HLP-131-000008969 |

| | | |
|---|---|---|
| HLP-131-000008971 | to | HLP-131-000008973 |
| HLP-131-000008977 | to | HLP-131-000008977 |
| HLP-131-000008979 | to | HLP-131-000008979 |
| HLP-131-000008987 | to | HLP-131-000008996 |
| HLP-131-000009002 | to | HLP-131-000009003 |
| HLP-131-000009017 | to | HLP-131-000009017 |
| HLP-131-000009021 | to | HLP-131-000009057 |
| HLP-131-000009059 | to | HLP-131-000009062 |
| HLP-131-000009066 | to | HLP-131-000009067 |
| HLP-131-000009069 | to | HLP-131-000009069 |
| HLP-131-000009071 | to | HLP-131-000009071 |
| HLP-131-000009075 | to | HLP-131-000009079 |
| HLP-131-000009081 | to | HLP-131-000009081 |
| HLP-131-000009083 | to | HLP-131-000009086 |
| HLP-131-000009091 | to | HLP-131-000009092 |
| HLP-131-000009096 | to | HLP-131-000009103 |
| HLP-131-000009106 | to | HLP-131-000009109 |
| HLP-131-000009112 | to | HLP-131-000009115 |
| HLP-131-000009117 | to | HLP-131-000009125 |
| HLP-131-000009127 | to | HLP-131-000009130 |
| HLP-131-000009132 | to | HLP-131-000009138 |
| HLP-131-000009145 | to | HLP-131-000009159 |
| HLP-131-000009161 | to | HLP-131-000009170 |
| HLP-131-000009185 | to | HLP-131-000009187 |
| HLP-131-000009189 | to | HLP-131-000009191 |
| HLP-131-000009194 | to | HLP-131-000009195 |
| HLP-131-000009212 | to | HLP-131-000009212 |
| HLP-131-000009215 | to | HLP-131-000009215 |
| HLP-131-000009220 | to | HLP-131-000009223 |
| HLP-131-000009226 | to | HLP-131-000009233 |
| HLP-131-000009236 | to | HLP-131-000009238 |
| HLP-131-000009241 | to | HLP-131-000009242 |
| HLP-131-000009244 | to | HLP-131-000009261 |
| HLP-131-000009264 | to | HLP-131-000009264 |
| HLP-131-000009277 | to | HLP-131-000009288 |
| HLP-131-000009291 | to | HLP-131-000009361 |
| HLP-131-000009372 | to | HLP-131-000009553 |
| HLP-131-000009573 | to | HLP-131-000009575 |
| HLP-131-000009654 | to | HLP-131-000009664 |
| HLP-131-000009670 | to | HLP-131-000009670 |
| HLP-131-000009672 | to | HLP-131-000009688 |
| HLP-131-000009693 | to | HLP-131-000009694 |
| HLP-140-000000001 | to | HLP-140-000000009 |
| HLP-140-000000011 | to | HLP-140-000000013 |

| | | |
|---|---|---|
| HLP-140-000000016 | to | HLP-140-000000017 |
| HLP-140-000000023 | to | HLP-140-000000028 |
| HLP-140-000000031 | to | HLP-140-000000032 |
| HLP-140-000000034 | to | HLP-140-000000036 |
| HLP-140-000000040 | to | HLP-140-000000042 |
| HLP-140-000000045 | to | HLP-140-000000047 |
| HLP-140-000000050 | to | HLP-140-000000050 |
| HLP-140-000000072 | to | HLP-140-000000076 |
| HLP-140-000000078 | to | HLP-140-000000086 |
| HLP-140-000000088 | to | HLP-140-000000105 |
| HLP-140-000000107 | to | HLP-140-000000118 |
| HLP-140-000000121 | to | HLP-140-000000129 |
| HLP-140-000000131 | to | HLP-140-000000176 |
| HLP-140-000000201 | to | HLP-140-000000219 |
| HLP-140-000000224 | to | HLP-140-000000224 |
| HLP-140-000000233 | to | HLP-140-000000234 |
| HLP-140-000000248 | to | HLP-140-000000248 |
| HLP-140-000000251 | to | HLP-140-000000261 |
| HLP-140-000000264 | to | HLP-140-000000268 |
| HLP-140-000000270 | to | HLP-140-000000275 |
| HLP-140-000000284 | to | HLP-140-000000289 |
| HLP-140-000000292 | to | HLP-140-000000293 |
| HLP-140-000000295 | to | HLP-140-000000295 |
| HLP-140-000000298 | to | HLP-140-000000323 |
| HLP-140-000000327 | to | HLP-140-000000327 |
| HLP-140-000000329 | to | HLP-140-000000334 |
| HLP-140-000000336 | to | HLP-140-000000336 |
| HLP-140-000000338 | to | HLP-140-000000419 |
| HLP-140-000000421 | to | HLP-140-000000426 |
| HLP-140-000000428 | to | HLP-140-000000430 |
| HLP-140-000000432 | to | HLP-140-000000434 |
| HLP-140-000000436 | to | HLP-140-000000443 |
| HLP-140-000000446 | to | HLP-140-000000467 |
| HLP-140-000000469 | to | HLP-140-000000471 |
| HLP-140-000000475 | to | HLP-140-000000475 |
| HLP-140-000000478 | to | HLP-140-000000478 |
| HLP-140-000000480 | to | HLP-140-000000480 |
| HLP-140-000000482 | to | HLP-140-000000485 |
| HLP-140-000000493 | to | HLP-140-000000508 |
| HLP-140-000000510 | to | HLP-140-000000510 |
| HLP-140-000000512 | to | HLP-140-000000513 |
| HLP-140-000000515 | to | HLP-140-000000536 |
| HLP-140-000000544 | to | HLP-140-000000544 |
| HLP-140-000000550 | to | HLP-140-000000550 |

| | | |
|---|---|---|
| HLP-140-000000554 | to | HLP-140-000000576 |
| HLP-140-000000578 | to | HLP-140-000000583 |
| HLP-140-000000585 | to | HLP-140-000000605 |
| HLP-140-000000607 | to | HLP-140-000000638 |
| HLP-140-000000640 | to | HLP-140-000000647 |
| HLP-140-000000649 | to | HLP-140-000000653 |
| HLP-140-000000655 | to | HLP-140-000000662 |
| HLP-140-000000664 | to | HLP-140-000000697 |
| HLP-140-000000699 | to | HLP-140-000000716 |
| HLP-140-000000718 | to | HLP-140-000000721 |
| HLP-140-000000723 | to | HLP-140-000000726 |
| HLP-140-000000730 | to | HLP-140-000000732 |
| HLP-140-000000734 | to | HLP-140-000000744 |
| HLP-140-000000746 | to | HLP-140-000000762 |
| HLP-140-000000764 | to | HLP-140-000000770 |
| HLP-140-000000772 | to | HLP-140-000000782 |
| HLP-140-000000784 | to | HLP-140-000000785 |
| HLP-140-000000787 | to | HLP-140-000000834 |
| HLP-140-000000836 | to | HLP-140-000000841 |
| HLP-140-000000844 | to | HLP-140-000000849 |
| HLP-140-000000851 | to | HLP-140-000000865 |
| HLP-140-000000867 | to | HLP-140-000000881 |
| HLP-140-000000883 | to | HLP-140-000000899 |
| HLP-140-000000902 | to | HLP-140-000000910 |
| HLP-140-000000912 | to | HLP-140-000000918 |
| HLP-140-000000920 | to | HLP-140-000000926 |
| HLP-140-000000929 | to | HLP-140-000000935 |
| HLP-140-000000937 | to | HLP-140-000000942 |
| HLP-140-000000944 | to | HLP-140-000000949 |
| HLP-140-000000951 | to | HLP-140-000000957 |
| HLP-140-000000959 | to | HLP-140-000000961 |
| HLP-140-000000963 | to | HLP-140-000000966 |
| HLP-140-000000969 | to | HLP-140-000000972 |
| HLP-140-000000974 | to | HLP-140-000000982 |
| HLP-140-000000986 | to | HLP-140-000000994 |
| HLP-140-000000996 | to | HLP-140-000000997 |
| HLP-140-000000999 | to | HLP-140-000001000 |
| HLP-140-000001002 | to | HLP-140-000001006 |
| HLP-140-000001008 | to | HLP-140-000001010 |
| HLP-140-000001012 | to | HLP-140-000001015 |
| HLP-140-000001017 | to | HLP-140-000001046 |
| HLP-140-000001048 | to | HLP-140-000001062 |
| HLP-140-000001064 | to | HLP-140-000001066 |
| HLP-140-000001068 | to | HLP-140-000001071 |

| | | |
|---|---|---|
| HLP-140-000001073 | to | HLP-140-000001074 |
| HLP-140-000001076 | to | HLP-140-000001079 |
| HLP-140-000001081 | to | HLP-140-000001110 |
| HLP-140-000001112 | to | HLP-140-000001127 |
| HLP-140-000001129 | to | HLP-140-000001129 |
| HLP-140-000001131 | to | HLP-140-000001143 |
| HLP-140-000001145 | to | HLP-140-000001163 |
| HLP-140-000001165 | to | HLP-140-000001189 |
| HLP-140-000001191 | to | HLP-140-000001207 |
| HLP-140-000001209 | to | HLP-140-000001213 |
| HLP-140-000001215 | to | HLP-140-000001216 |
| HLP-140-000001218 | to | HLP-140-000001219 |
| HLP-140-000001221 | to | HLP-140-000001223 |
| HLP-140-000001226 | to | HLP-140-000001227 |
| HLP-140-000001229 | to | HLP-140-000001233 |
| HLP-140-000001235 | to | HLP-140-000001240 |
| HLP-140-000001242 | to | HLP-140-000001242 |
| HLP-140-000001244 | to | HLP-140-000001251 |
| HLP-140-000001253 | to | HLP-140-000001253 |
| HLP-140-000001256 | to | HLP-140-000001261 |
| HLP-140-000001263 | to | HLP-140-000001266 |
| HLP-140-000001269 | to | HLP-140-000001292 |
| HLP-140-000001295 | to | HLP-140-000001339 |
| HLP-140-000001343 | to | HLP-140-000001363 |
| HLP-140-000001365 | to | HLP-140-000001374 |
| HLP-140-000001378 | to | HLP-140-000001391 |
| HLP-140-000001393 | to | HLP-140-000001410 |
| HLP-140-000001412 | to | HLP-140-000001454 |
| HLP-140-000001456 | to | HLP-140-000001457 |
| HLP-140-000001459 | to | HLP-140-000001463 |
| HLP-140-000001466 | to | HLP-140-000001466 |
| HLP-140-000001469 | to | HLP-140-000001469 |
| HLP-140-000001472 | to | HLP-140-000001534 |
| HLP-140-000001536 | to | HLP-140-000001543 |
| HLP-140-000001546 | to | HLP-140-000001546 |
| HLP-140-000001549 | to | HLP-140-000001567 |
| HLP-140-000001570 | to | HLP-140-000001575 |
| HLP-140-000001577 | to | HLP-140-000001590 |
| HLP-140-000001592 | to | HLP-140-000001596 |
| HLP-140-000001598 | to | HLP-140-000001612 |
| HLP-140-000001614 | to | HLP-140-000001614 |
| HLP-140-000001617 | to | HLP-140-000001617 |
| HLP-140-000001619 | to | HLP-140-000001619 |
| HLP-140-000001621 | to | HLP-140-000001621 |

| | | |
|---|---|---|
| HLP-140-000001623 | to | HLP-140-000001640 |
| HLP-140-000001642 | to | HLP-140-000001651 |
| HLP-140-000001653 | to | HLP-140-000001659 |
| HLP-140-000001661 | to | HLP-140-000001668 |
| HLP-140-000001670 | to | HLP-140-000001670 |
| HLP-140-000001672 | to | HLP-140-000001674 |
| HLP-140-000001676 | to | HLP-140-000001693 |
| HLP-140-000001697 | to | HLP-140-000001700 |
| HLP-140-000001702 | to | HLP-140-000001702 |
| HLP-140-000001704 | to | HLP-140-000001715 |
| HLP-140-000001717 | to | HLP-140-000001769 |
| HLP-140-000001771 | to | HLP-140-000001824 |
| HLP-140-000001826 | to | HLP-140-000001834 |
| HLP-140-000001837 | to | HLP-140-000001865 |
| HLP-140-000001867 | to | HLP-140-000001867 |
| HLP-140-000001870 | to | HLP-140-000001875 |
| HLP-140-000001877 | to | HLP-140-000001877 |
| HLP-140-000001879 | to | HLP-140-000001884 |
| HLP-140-000001897 | to | HLP-140-000001898 |
| HLP-140-000001901 | to | HLP-140-000001901 |
| HLP-140-000001904 | to | HLP-140-000001907 |
| HLP-140-000001910 | to | HLP-140-000001911 |
| HLP-140-000001915 | to | HLP-140-000001916 |
| HLP-140-000001926 | to | HLP-140-000001926 |
| HLP-140-000001929 | to | HLP-140-000001932 |
| HLP-140-000001934 | to | HLP-140-000001942 |
| HLP-140-000001944 | to | HLP-140-000001982 |
| HLP-140-000001984 | to | HLP-140-000001991 |
| HLP-140-000001993 | to | HLP-140-000001997 |
| HLP-140-000001999 | to | HLP-140-000001999 |
| HLP-140-000002001 | to | HLP-140-000002016 |
| HLP-140-000002018 | to | HLP-140-000002021 |
| HLP-140-000002023 | to | HLP-140-000002025 |
| HLP-140-000002027 | to | HLP-140-000002038 |
| HLP-140-000002041 | to | HLP-140-000002041 |
| HLP-140-000002043 | to | HLP-140-000002043 |
| HLP-140-000002047 | to | HLP-140-000002047 |
| HLP-140-000002049 | to | HLP-140-000002070 |
| HLP-140-000002072 | to | HLP-140-000002095 |
| HLP-140-000002097 | to | HLP-140-000002099 |
| HLP-140-000002103 | to | HLP-140-000002104 |
| HLP-140-000002109 | to | HLP-140-000002119 |
| HLP-140-000002121 | to | HLP-140-000002124 |
| HLP-140-000002129 | to | HLP-140-000002129 |

| | | |
|---|---|---|
| HLP-140-000002132 | to | HLP-140-000002132 |
| HLP-140-000002134 | to | HLP-140-000002134 |
| HLP-140-000002141 | to | HLP-140-000002141 |
| HLP-140-000002144 | to | HLP-140-000002144 |
| HLP-140-000002160 | to | HLP-140-000002160 |
| HLP-140-000002183 | to | HLP-140-000002183 |
| HLP-140-000002212 | to | HLP-140-000002213 |
| HLP-140-000002215 | to | HLP-140-000002215 |
| HLP-140-000002222 | to | HLP-140-000002226 |
| HLP-140-000002229 | to | HLP-140-000002238 |
| HLP-140-000002241 | to | HLP-140-000002243 |
| HLP-140-000002246 | to | HLP-140-000002246 |
| HLP-140-000002248 | to | HLP-140-000002249 |
| HLP-140-000002251 | to | HLP-140-000002265 |
| HLP-140-000002267 | to | HLP-140-000002267 |
| HLP-140-000002269 | to | HLP-140-000002269 |
| HLP-140-000002273 | to | HLP-140-000002275 |
| HLP-140-000002277 | to | HLP-140-000002280 |
| HLP-140-000002282 | to | HLP-140-000002302 |
| HLP-140-000002304 | to | HLP-140-000002305 |
| HLP-140-000002307 | to | HLP-140-000002308 |
| HLP-140-000002310 | to | HLP-140-000002310 |
| HLP-140-000002312 | to | HLP-140-000002312 |
| HLP-140-000002314 | to | HLP-140-000002343 |
| HLP-140-000002345 | to | HLP-140-000002352 |
| HLP-140-000002355 | to | HLP-140-000002355 |
| HLP-140-000002357 | to | HLP-140-000002357 |
| HLP-140-000002359 | to | HLP-140-000002359 |
| HLP-140-000002361 | to | HLP-140-000002369 |
| HLP-140-000002372 | to | HLP-140-000002372 |
| HLP-140-000002374 | to | HLP-140-000002383 |
| HLP-140-000002385 | to | HLP-140-000002390 |
| HLP-140-000002392 | to | HLP-140-000002395 |
| HLP-140-000002397 | to | HLP-140-000002401 |
| HLP-140-000002403 | to | HLP-140-000002408 |
| HLP-140-000002410 | to | HLP-140-000002416 |
| HLP-140-000002420 | to | HLP-140-000002420 |
| HLP-140-000002425 | to | HLP-140-000002448 |
| HLP-140-000002450 | to | HLP-140-000002455 |
| HLP-140-000002461 | to | HLP-140-000002464 |
| HLP-140-000002473 | to | HLP-140-000002473 |
| HLP-140-000002489 | to | HLP-140-000002489 |
| HLP-140-000002493 | to | HLP-140-000002493 |
| HLP-140-000002495 | to | HLP-140-000002497 |

| | | |
|---|---|---|
| HLP-140-000002500 | to | HLP-140-000002500 |
| HLP-140-000002502 | to | HLP-140-000002502 |
| HLP-140-000002507 | to | HLP-140-000002507 |
| HLP-140-000002510 | to | HLP-140-000002510 |
| HLP-140-000002513 | to | HLP-140-000002519 |
| HLP-140-000002529 | to | HLP-140-000002531 |
| HLP-140-000002538 | to | HLP-140-000002539 |
| HLP-140-000002542 | to | HLP-140-000002544 |
| HLP-140-000002546 | to | HLP-140-000002546 |
| HLP-140-000002552 | to | HLP-140-000002552 |
| HLP-140-000002554 | to | HLP-140-000002556 |
| HLP-140-000002566 | to | HLP-140-000002566 |
| HLP-140-000002577 | to | HLP-140-000002577 |
| HLP-140-000002580 | to | HLP-140-000002584 |
| HLP-140-000002586 | to | HLP-140-000002609 |
| HLP-140-000002613 | to | HLP-140-000002629 |
| HLP-140-000002632 | to | HLP-140-000002741 |
| HLP-140-000002743 | to | HLP-140-000002747 |
| HLP-140-000002749 | to | HLP-140-000002750 |
| HLP-140-000002753 | to | HLP-140-000002753 |
| HLP-140-000002755 | to | HLP-140-000002756 |
| HLP-140-000002759 | to | HLP-140-000002761 |
| HLP-140-000002763 | to | HLP-140-000002763 |
| HLP-140-000002765 | to | HLP-140-000002775 |
| HLP-140-000002778 | to | HLP-140-000002779 |
| HLP-140-000002795 | to | HLP-140-000002795 |
| HLP-140-000002798 | to | HLP-140-000002798 |
| HLP-140-000002800 | to | HLP-140-000002811 |
| HLP-140-000002814 | to | HLP-140-000002814 |
| HLP-140-000002816 | to | HLP-140-000002819 |
| HLP-140-000002821 | to | HLP-140-000002831 |
| HLP-140-000002833 | to | HLP-140-000002836 |
| HLP-140-000002838 | to | HLP-140-000002838 |
| HLP-140-000002843 | to | HLP-140-000002847 |
| HLP-140-000002849 | to | HLP-140-000002853 |
| HLP-140-000002856 | to | HLP-140-000002858 |
| HLP-140-000002866 | to | HLP-140-000002866 |
| HLP-140-000002868 | to | HLP-140-000002872 |
| HLP-140-000002875 | to | HLP-140-000002879 |
| HLP-140-000002884 | to | HLP-140-000002889 |
| HLP-140-000002891 | to | HLP-140-000002893 |
| HLP-140-000002900 | to | HLP-140-000002905 |
| HLP-140-000002908 | to | HLP-140-000002912 |
| HLP-140-000002916 | to | HLP-140-000002918 |

| | | |
|---|---|---|
| HLP-140-000002920 | to | HLP-140-000002920 |
| HLP-140-000002924 | to | HLP-140-000002926 |
| HLP-140-000002928 | to | HLP-140-000002928 |
| HLP-140-000002930 | to | HLP-140-000002930 |
| HLP-140-000002932 | to | HLP-140-000002934 |
| HLP-140-000002936 | to | HLP-140-000002936 |
| HLP-140-000002938 | to | HLP-140-000002938 |
| HLP-140-000002940 | to | HLP-140-000002942 |
| HLP-140-000002945 | to | HLP-140-000002945 |
| HLP-140-000002947 | to | HLP-140-000002951 |
| HLP-140-000002953 | to | HLP-140-000003023 |
| HLP-140-000003030 | to | HLP-140-000003031 |
| HLP-140-000003033 | to | HLP-140-000003040 |
| HLP-140-000003044 | to | HLP-140-000003045 |
| HLP-140-000003047 | to | HLP-140-000003050 |
| HLP-140-000003052 | to | HLP-140-000003052 |
| HLP-140-000003054 | to | HLP-140-000003062 |
| HLP-140-000003064 | to | HLP-140-000003064 |
| HLP-140-000003066 | to | HLP-140-000003071 |
| HLP-140-000003073 | to | HLP-140-000003073 |
| HLP-140-000003075 | to | HLP-140-000003076 |
| HLP-140-000003078 | to | HLP-140-000003080 |
| HLP-140-000003085 | to | HLP-140-000003095 |
| HLP-140-000003097 | to | HLP-140-000003099 |
| HLP-140-000003102 | to | HLP-140-000003111 |
| HLP-140-000003113 | to | HLP-140-000003120 |
| HLP-140-000003123 | to | HLP-140-000003127 |
| HLP-140-000003129 | to | HLP-140-000003134 |
| HLP-140-000003136 | to | HLP-140-000003138 |
| HLP-140-000003146 | to | HLP-140-000003160 |
| HLP-140-000003162 | to | HLP-140-000003162 |
| HLP-140-000003164 | to | HLP-140-000003169 |
| HLP-140-000003172 | to | HLP-140-000003173 |
| HLP-140-000003177 | to | HLP-140-000003177 |
| HLP-140-000003179 | to | HLP-140-000003179 |
| HLP-140-000003181 | to | HLP-140-000003181 |
| HLP-140-000003183 | to | HLP-140-000003185 |
| HLP-140-000003189 | to | HLP-140-000003189 |
| HLP-140-000003191 | to | HLP-140-000003191 |
| HLP-140-000003194 | to | HLP-140-000003196 |
| HLP-140-000003198 | to | HLP-140-000003198 |
| HLP-140-000003201 | to | HLP-140-000003206 |
| HLP-140-000003213 | to | HLP-140-000003215 |
| HLP-140-000003217 | to | HLP-140-000003219 |

| | | |
|---|---|---|
| HLP-140-000003225 | to | HLP-140-000003225 |
| HLP-140-000003227 | to | HLP-140-000003228 |
| HLP-140-000003230 | to | HLP-140-000003230 |
| HLP-140-000003232 | to | HLP-140-000003242 |
| HLP-140-000003244 | to | HLP-140-000003245 |
| HLP-140-000003260 | to | HLP-140-000003262 |
| HLP-140-000003264 | to | HLP-140-000003271 |
| HLP-140-000003273 | to | HLP-140-000003288 |
| HLP-140-000003290 | to | HLP-140-000003306 |
| HLP-140-000003313 | to | HLP-140-000003314 |
| HLP-140-000003316 | to | HLP-140-000003323 |
| HLP-140-000003325 | to | HLP-140-000003329 |
| HLP-140-000003331 | to | HLP-140-000003331 |
| HLP-140-000003333 | to | HLP-140-000003335 |
| HLP-140-000003338 | to | HLP-140-000003339 |
| HLP-140-000003342 | to | HLP-140-000003346 |
| HLP-140-000003348 | to | HLP-140-000003361 |
| HLP-140-000003363 | to | HLP-140-000003367 |
| HLP-140-000003371 | to | HLP-140-000003372 |
| HLP-140-000003374 | to | HLP-140-000003377 |
| HLP-140-000003379 | to | HLP-140-000003382 |
| HLP-140-000003384 | to | HLP-140-000003384 |
| HLP-140-000003389 | to | HLP-140-000003390 |
| HLP-140-000003392 | to | HLP-140-000003394 |
| HLP-140-000003396 | to | HLP-140-000003402 |
| HLP-140-000003404 | to | HLP-140-000003407 |
| HLP-140-000003409 | to | HLP-140-000003413 |
| HLP-140-000003416 | to | HLP-140-000003416 |
| HLP-140-000003418 | to | HLP-140-000003419 |
| HLP-140-000003421 | to | HLP-140-000003421 |
| HLP-140-000003425 | to | HLP-140-000003425 |
| HLP-140-000003427 | to | HLP-140-000003430 |
| HLP-140-000003432 | to | HLP-140-000003435 |
| HLP-140-000003437 | to | HLP-140-000003442 |
| HLP-140-000003446 | to | HLP-140-000003454 |
| HLP-140-000003456 | to | HLP-140-000003456 |
| HLP-140-000003458 | to | HLP-140-000003458 |
| HLP-140-000003462 | to | HLP-140-000003466 |
| HLP-140-000003469 | to | HLP-140-000003472 |
| HLP-140-000003474 | to | HLP-140-000003478 |
| HLP-140-000003480 | to | HLP-140-000003480 |
| HLP-140-000003482 | to | HLP-140-000003482 |
| HLP-140-000003484 | to | HLP-140-000003484 |
| HLP-140-000003486 | to | HLP-140-000003490 |

| | | |
|---|---|---|
| HLP-140-000003493 | to | HLP-140-000003499 |
| HLP-140-000003501 | to | HLP-140-000003504 |
| HLP-140-000003508 | to | HLP-140-000003508 |
| HLP-140-000003510 | to | HLP-140-000003513 |
| HLP-140-000003515 | to | HLP-140-000003516 |
| HLP-140-000003518 | to | HLP-140-000003520 |
| HLP-140-000003525 | to | HLP-140-000003531 |
| HLP-140-000003534 | to | HLP-140-000003538 |
| HLP-140-000003540 | to | HLP-140-000003540 |
| HLP-140-000003542 | to | HLP-140-000003542 |
| HLP-140-000003544 | to | HLP-140-000003549 |
| HLP-140-000003551 | to | HLP-140-000003551 |
| HLP-140-000003554 | to | HLP-140-000003558 |
| HLP-140-000003560 | to | HLP-140-000003568 |
| HLP-140-000003573 | to | HLP-140-000003575 |
| HLP-140-000003577 | to | HLP-140-000003580 |
| HLP-140-000003582 | to | HLP-140-000003584 |
| HLP-140-000003595 | to | HLP-140-000003600 |
| HLP-140-000003603 | to | HLP-140-000003603 |
| HLP-140-000003605 | to | HLP-140-000003606 |
| HLP-140-000003608 | to | HLP-140-000003616 |
| HLP-140-000003621 | to | HLP-140-000003622 |
| HLP-140-000003624 | to | HLP-140-000003626 |
| HLP-140-000003633 | to | HLP-140-000003645 |
| HLP-140-000003647 | to | HLP-140-000003649 |
| HLP-140-000003651 | to | HLP-140-000003661 |
| HLP-140-000003664 | to | HLP-140-000003665 |
| HLP-140-000003668 | to | HLP-140-000003684 |
| HLP-140-000003686 | to | HLP-140-000003693 |
| HLP-140-000003695 | to | HLP-140-000003697 |
| HLP-140-000003699 | to | HLP-140-000003699 |
| HLP-140-000003704 | to | HLP-140-000003709 |
| HLP-140-000003712 | to | HLP-140-000003717 |
| HLP-140-000003719 | to | HLP-140-000003719 |
| HLP-140-000003722 | to | HLP-140-000003725 |
| HLP-140-000003729 | to | HLP-140-000003734 |
| HLP-140-000003736 | to | HLP-140-000003739 |
| HLP-140-000003741 | to | HLP-140-000003742 |
| HLP-140-000003746 | to | HLP-140-000003755 |
| HLP-140-000003759 | to | HLP-140-000003765 |
| HLP-140-000003767 | to | HLP-140-000003771 |
| HLP-140-000003773 | to | HLP-140-000003773 |
| HLP-140-000003775 | to | HLP-140-000003776 |
| HLP-140-000003778 | to | HLP-140-000003793 |

| | | |
|---|---|---|
| HLP-140-000003796 | to | HLP-140-000003797 |
| HLP-140-000003802 | to | HLP-140-000003812 |
| HLP-140-000003814 | to | HLP-140-000003814 |
| HLP-140-000003816 | to | HLP-140-000003824 |
| HLP-140-000003827 | to | HLP-140-000003827 |
| HLP-140-000003831 | to | HLP-140-000003838 |
| HLP-140-000003841 | to | HLP-140-000003856 |
| HLP-140-000003858 | to | HLP-140-000003877 |
| HLP-140-000003881 | to | HLP-140-000003885 |
| HLP-140-000003893 | to | HLP-140-000003893 |
| HLP-140-000003896 | to | HLP-140-000003896 |
| HLP-140-000003899 | to | HLP-140-000003900 |
| HLP-140-000003909 | to | HLP-140-000003909 |
| HLP-140-000003918 | to | HLP-140-000003918 |
| HLP-140-000003920 | to | HLP-140-000003924 |
| HLP-140-000003928 | to | HLP-140-000003930 |
| HLP-140-000003933 | to | HLP-140-000003933 |
| HLP-140-000003935 | to | HLP-140-000003935 |
| HLP-140-000003943 | to | HLP-140-000003945 |
| HLP-140-000003950 | to | HLP-140-000003958 |
| HLP-140-000003960 | to | HLP-140-000003968 |
| HLP-140-000003970 | to | HLP-140-000003972 |
| HLP-140-000003974 | to | HLP-140-000003989 |
| HLP-140-000004006 | to | HLP-140-000004006 |
| HLP-140-000004010 | to | HLP-140-000004010 |
| HLP-140-000004012 | to | HLP-140-000004012 |
| HLP-140-000004015 | to | HLP-140-000004015 |
| HLP-140-000004017 | to | HLP-140-000004018 |
| HLP-140-000004020 | to | HLP-140-000004021 |
| HLP-140-000004026 | to | HLP-140-000004026 |
| HLP-140-000004034 | to | HLP-140-000004038 |
| HLP-140-000004068 | to | HLP-140-000004069 |
| HLP-140-000004073 | to | HLP-140-000004073 |
| HLP-140-000004079 | to | HLP-140-000004079 |
| HLP-140-000004084 | to | HLP-140-000004084 |
| HLP-140-000004091 | to | HLP-140-000004091 |
| HLP-140-000004094 | to | HLP-140-000004095 |
| HLP-140-000004102 | to | HLP-140-000004102 |
| HLP-140-000004108 | to | HLP-140-000004109 |
| HLP-140-000004116 | to | HLP-140-000004116 |
| HLP-140-000004127 | to | HLP-140-000004127 |
| HLP-140-000004129 | to | HLP-140-000004129 |
| HLP-140-000004132 | to | HLP-140-000004132 |
| HLP-140-000004138 | to | HLP-140-000004138 |

| | | |
|---|---|---|
| HLP-140-000004144 | to | HLP-140-000004144 |
| HLP-140-000004146 | to | HLP-140-000004146 |
| HLP-140-000004150 | to | HLP-140-000004154 |
| HLP-140-000004156 | to | HLP-140-000004165 |
| HLP-140-000004167 | to | HLP-140-000004167 |
| HLP-140-000004169 | to | HLP-140-000004170 |
| HLP-140-000004182 | to | HLP-140-000004184 |
| HLP-140-000004186 | to | HLP-140-000004186 |
| HLP-140-000004189 | to | HLP-140-000004190 |
| HLP-140-000004199 | to | HLP-140-000004200 |
| HLP-140-000004205 | to | HLP-140-000004214 |
| HLP-140-000004219 | to | HLP-140-000004220 |
| HLP-140-000004222 | to | HLP-140-000004222 |
| HLP-140-000004224 | to | HLP-140-000004261 |
| HLP-140-000004263 | to | HLP-140-000004268 |
| HLP-140-000004270 | to | HLP-140-000004270 |
| HLP-140-000004272 | to | HLP-140-000004287 |
| HLP-140-000004289 | to | HLP-140-000004316 |
| HLP-140-000004318 | to | HLP-140-000004318 |
| HLP-140-000004322 | to | HLP-140-000004328 |
| HLP-140-000004334 | to | HLP-140-000004341 |
| HLP-140-000004343 | to | HLP-140-000004344 |
| HLP-140-000004346 | to | HLP-140-000004346 |
| HLP-140-000004349 | to | HLP-140-000004353 |
| HLP-140-000004355 | to | HLP-140-000004374 |
| HLP-140-000004376 | to | HLP-140-000004393 |
| HLP-140-000004395 | to | HLP-140-000004397 |
| HLP-140-000004399 | to | HLP-140-000004401 |
| HLP-140-000004403 | to | HLP-140-000004405 |
| HLP-140-000004407 | to | HLP-140-000004420 |
| HLP-140-000004424 | to | HLP-140-000004428 |
| HLP-140-000004430 | to | HLP-140-000004432 |
| HLP-140-000004435 | to | HLP-140-000004441 |
| HLP-140-000004443 | to | HLP-140-000004443 |
| HLP-140-000004447 | to | HLP-140-000004472 |
| HLP-140-000004474 | to | HLP-140-000004482 |
| HLP-140-000004484 | to | HLP-140-000004492 |
| HLP-140-000004494 | to | HLP-140-000004494 |
| HLP-140-000004496 | to | HLP-140-000004497 |
| HLP-140-000004499 | to | HLP-140-000004499 |
| HLP-140-000004501 | to | HLP-140-000004501 |
| HLP-140-000004506 | to | HLP-140-000004507 |
| HLP-140-000004510 | to | HLP-140-000004518 |
| HLP-140-000004521 | to | HLP-140-000004521 |

| | | |
|---|---|---|
| HLP-140-000004523 | to | HLP-140-000004527 |
| HLP-140-000004529 | to | HLP-140-000004534 |
| HLP-140-000004536 | to | HLP-140-000004545 |
| HLP-140-000004548 | to | HLP-140-000004549 |
| HLP-140-000004551 | to | HLP-140-000004551 |
| HLP-140-000004553 | to | HLP-140-000004555 |
| HLP-140-000004557 | to | HLP-140-000004557 |
| HLP-140-000004561 | to | HLP-140-000004561 |
| HLP-140-000004563 | to | HLP-140-000004573 |
| HLP-140-000004576 | to | HLP-140-000004579 |
| HLP-140-000004581 | to | HLP-140-000004595 |
| HLP-140-000004597 | to | HLP-140-000004597 |
| HLP-140-000004599 | to | HLP-140-000004608 |
| HLP-140-000004610 | to | HLP-140-000004613 |
| HLP-140-000004617 | to | HLP-140-000004621 |
| HLP-140-000004629 | to | HLP-140-000004632 |
| HLP-140-000004635 | to | HLP-140-000004636 |
| HLP-140-000004639 | to | HLP-140-000004644 |
| HLP-140-000004648 | to | HLP-140-000004652 |
| HLP-140-000004654 | to | HLP-140-000004665 |
| HLP-140-000004669 | to | HLP-140-000004669 |
| HLP-140-000004671 | to | HLP-140-000004672 |
| HLP-140-000004674 | to | HLP-140-000004675 |
| HLP-140-000004683 | to | HLP-140-000004692 |
| HLP-140-000004694 | to | HLP-140-000004702 |
| HLP-140-000004704 | to | HLP-140-000004721 |
| HLP-140-000004725 | to | HLP-140-000004726 |
| HLP-140-000004728 | to | HLP-140-000004728 |
| HLP-140-000004732 | to | HLP-140-000004740 |
| HLP-140-000004743 | to | HLP-140-000004745 |
| HLP-140-000004748 | to | HLP-140-000004793 |
| HLP-140-000004797 | to | HLP-140-000004797 |
| HLP-140-000004800 | to | HLP-140-000004803 |
| HLP-140-000004805 | to | HLP-140-000004805 |
| HLP-140-000004807 | to | HLP-140-000004816 |
| HLP-140-000004819 | to | HLP-140-000004840 |
| HLP-140-000004842 | to | HLP-140-000004873 |
| HLP-140-000004876 | to | HLP-140-000004876 |
| HLP-140-000004879 | to | HLP-140-000004879 |
| HLP-140-000004881 | to | HLP-140-000004881 |
| HLP-140-000004883 | to | HLP-140-000004884 |
| HLP-140-000004886 | to | HLP-140-000004887 |
| HLP-140-000004889 | to | HLP-140-000004890 |
| HLP-140-000004892 | to | HLP-140-000004897 |

| | | |
|---|---|---|
| HLP-140-000004899 | to | HLP-140-000004901 |
| HLP-140-000004903 | to | HLP-140-000004918 |
| HLP-140-000004922 | to | HLP-140-000004929 |
| HLP-140-000004931 | to | HLP-140-000004939 |
| HLP-140-000004941 | to | HLP-140-000004962 |
| HLP-140-000004969 | to | HLP-140-000004976 |
| HLP-140-000004978 | to | HLP-140-000004980 |
| HLP-140-000004982 | to | HLP-140-000004983 |
| HLP-140-000004986 | to | HLP-140-000004986 |
| HLP-140-000004988 | to | HLP-140-000004993 |
| HLP-140-000004996 | to | HLP-140-000004998 |
| HLP-140-000005000 | to | HLP-140-000005007 |
| HLP-140-000005009 | to | HLP-140-000005026 |
| HLP-140-000005028 | to | HLP-140-000005032 |
| HLP-140-000005034 | to | HLP-140-000005039 |
| HLP-140-000005041 | to | HLP-140-000005049 |
| HLP-140-000005053 | to | HLP-140-000005055 |
| HLP-140-000005060 | to | HLP-140-000005060 |
| HLP-140-000005062 | to | HLP-140-000005070 |
| HLP-140-000005073 | to | HLP-140-000005078 |
| HLP-140-000005080 | to | HLP-140-000005083 |
| HLP-140-000005085 | to | HLP-140-000005089 |
| HLP-140-000005091 | to | HLP-140-000005096 |
| HLP-140-000005098 | to | HLP-140-000005103 |
| HLP-140-000005105 | to | HLP-140-000005106 |
| HLP-140-000005109 | to | HLP-140-000005110 |
| HLP-140-000005112 | to | HLP-140-000005112 |
| HLP-140-000005114 | to | HLP-140-000005116 |
| HLP-140-000005121 | to | HLP-140-000005125 |
| HLP-140-000005127 | to | HLP-140-000005127 |
| HLP-140-000005130 | to | HLP-140-000005132 |
| HLP-140-000005134 | to | HLP-140-000005137 |
| HLP-140-000005139 | to | HLP-140-000005139 |
| HLP-140-000005141 | to | HLP-140-000005142 |
| HLP-140-000005145 | to | HLP-140-000005149 |
| HLP-140-000005151 | to | HLP-140-000005152 |
| HLP-140-000005156 | to | HLP-140-000005156 |
| HLP-140-000005159 | to | HLP-140-000005160 |
| HLP-140-000005163 | to | HLP-140-000005163 |
| HLP-140-000005165 | to | HLP-140-000005165 |
| HLP-140-000005171 | to | HLP-140-000005171 |
| HLP-140-000005177 | to | HLP-140-000005178 |
| HLP-140-000005180 | to | HLP-140-000005180 |
| HLP-140-000005182 | to | HLP-140-000005184 |

| | | |
|---|---|---|
| HLP-140-000005186 | to | HLP-140-000005195 |
| HLP-140-000005200 | to | HLP-140-000005200 |
| HLP-140-000005202 | to | HLP-140-000005209 |
| HLP-140-000005211 | to | HLP-140-000005211 |
| HLP-140-000005213 | to | HLP-140-000005217 |
| HLP-140-000005219 | to | HLP-140-000005225 |
| HLP-140-000005227 | to | HLP-140-000005227 |
| HLP-140-000005230 | to | HLP-140-000005231 |
| HLP-140-000005233 | to | HLP-140-000005239 |
| HLP-140-000005241 | to | HLP-140-000005241 |
| HLP-140-000005243 | to | HLP-140-000005249 |
| HLP-140-000005251 | to | HLP-140-000005273 |
| HLP-140-000005275 | to | HLP-140-000005282 |
| HLP-140-000005285 | to | HLP-140-000005292 |
| HLP-140-000005294 | to | HLP-140-000005298 |
| HLP-140-000005300 | to | HLP-140-000005302 |
| HLP-140-000005304 | to | HLP-140-000005308 |
| HLP-140-000005310 | to | HLP-140-000005310 |
| HLP-140-000005312 | to | HLP-140-000005314 |
| HLP-140-000005316 | to | HLP-140-000005318 |
| HLP-140-000005321 | to | HLP-140-000005321 |
| HLP-140-000005323 | to | HLP-140-000005328 |
| HLP-140-000005330 | to | HLP-140-000005330 |
| HLP-140-000005335 | to | HLP-140-000005335 |
| HLP-140-000005338 | to | HLP-140-000005342 |
| HLP-140-000005345 | to | HLP-140-000005345 |
| HLP-140-000005349 | to | HLP-140-000005352 |
| HLP-140-000005354 | to | HLP-140-000005362 |
| HLP-140-000005365 | to | HLP-140-000005369 |
| HLP-140-000005371 | to | HLP-140-000005379 |
| HLP-140-000005382 | to | HLP-140-000005387 |
| HLP-140-000005390 | to | HLP-140-000005394 |
| HLP-140-000005398 | to | HLP-140-000005398 |
| HLP-140-000005401 | to | HLP-140-000005401 |
| HLP-140-000005409 | to | HLP-140-000005418 |
| HLP-140-000005420 | to | HLP-140-000005423 |
| HLP-140-000005425 | to | HLP-140-000005449 |
| HLP-140-000005451 | to | HLP-140-000005463 |
| HLP-140-000005466 | to | HLP-140-000005467 |
| HLP-140-000005469 | to | HLP-140-000005471 |
| HLP-140-000005474 | to | HLP-140-000005481 |
| HLP-140-000005483 | to | HLP-140-000005483 |
| HLP-140-000005486 | to | HLP-140-000005492 |
| HLP-140-000005494 | to | HLP-140-000005517 |

| | | |
|---|---|---|
| HLP-140-000005519 | to | HLP-140-000005520 |
| HLP-140-000005524 | to | HLP-140-000005621 |
| HLP-140-000005623 | to | HLP-140-000005646 |
| HLP-140-000005648 | to | HLP-140-000005709 |
| HLP-140-000005711 | to | HLP-140-000005713 |
| HLP-140-000005716 | to | HLP-140-000005719 |
| HLP-140-000005721 | to | HLP-140-000005721 |
| HLP-140-000005723 | to | HLP-140-000005741 |
| HLP-140-000005743 | to | HLP-140-000005768 |
| HLP-140-000005770 | to | HLP-140-000005772 |
| HLP-140-000005774 | to | HLP-140-000005776 |
| HLP-140-000005778 | to | HLP-140-000005797 |
| HLP-140-000005800 | to | HLP-140-000005801 |
| HLP-140-000005803 | to | HLP-140-000005806 |
| HLP-140-000005808 | to | HLP-140-000005920 |
| HLP-140-000005922 | to | HLP-140-000005939 |
| HLP-140-000005941 | to | HLP-140-000005941 |
| HLP-140-000005943 | to | HLP-140-000005944 |
| HLP-140-000005946 | to | HLP-140-000005946 |
| HLP-140-000005948 | to | HLP-140-000005948 |
| HLP-140-000005951 | to | HLP-140-000005952 |
| HLP-140-000005955 | to | HLP-140-000005963 |
| HLP-140-000005965 | to | HLP-140-000005968 |
| HLP-140-000005970 | to | HLP-140-000005970 |
| HLP-140-000005974 | to | HLP-140-000005974 |
| HLP-140-000005976 | to | HLP-140-000005976 |
| HLP-140-000005979 | to | HLP-140-000005983 |
| HLP-140-000005986 | to | HLP-140-000005986 |
| HLP-140-000005995 | to | HLP-140-000005996 |
| HLP-140-000005998 | to | HLP-140-000006000 |
| HLP-140-000006003 | to | HLP-140-000006016 |
| HLP-140-000006018 | to | HLP-140-000006019 |
| HLP-140-000006022 | to | HLP-140-000006027 |
| HLP-140-000006029 | to | HLP-140-000006035 |
| HLP-140-000006037 | to | HLP-140-000006049 |
| HLP-140-000006056 | to | HLP-140-000006070 |
| HLP-140-000006072 | to | HLP-140-000006085 |
| HLP-140-000006088 | to | HLP-140-000006090 |
| HLP-140-000006093 | to | HLP-140-000006120 |
| HLP-140-000006122 | to | HLP-140-000006134 |
| HLP-140-000006136 | to | HLP-140-000006142 |
| HLP-140-000006150 | to | HLP-140-000006154 |
| HLP-140-000006158 | to | HLP-140-000006179 |
| HLP-140-000006183 | to | HLP-140-000006183 |

| | | |
|---|---|---|
| HLP-140-000006186 | to | HLP-140-000006188 |
| HLP-140-000006191 | to | HLP-140-000006192 |
| HLP-140-000006194 | to | HLP-140-000006194 |
| HLP-140-000006196 | to | HLP-140-000006197 |
| HLP-140-000006199 | to | HLP-140-000006202 |
| HLP-140-000006205 | to | HLP-140-000006205 |
| HLP-140-000006210 | to | HLP-140-000006210 |
| HLP-140-000006212 | to | HLP-140-000006212 |
| HLP-140-000006214 | to | HLP-140-000006231 |
| HLP-140-000006233 | to | HLP-140-000006233 |
| HLP-140-000006236 | to | HLP-140-000006254 |
| HLP-140-000006257 | to | HLP-140-000006257 |
| HLP-140-000006259 | to | HLP-140-000006276 |
| HLP-140-000006278 | to | HLP-140-000006282 |
| HLP-140-000006284 | to | HLP-140-000006294 |
| HLP-140-000006296 | to | HLP-140-000006296 |
| HLP-140-000006299 | to | HLP-140-000006301 |
| HLP-140-000006303 | to | HLP-140-000006303 |
| HLP-140-000006307 | to | HLP-140-000006311 |
| HLP-140-000006313 | to | HLP-140-000006313 |
| HLP-140-000006315 | to | HLP-140-000006315 |
| HLP-140-000006317 | to | HLP-140-000006322 |
| HLP-140-000006327 | to | HLP-140-000006328 |
| HLP-140-000006332 | to | HLP-140-000006337 |
| HLP-140-000006339 | to | HLP-140-000006341 |
| HLP-140-000006343 | to | HLP-140-000006348 |
| HLP-140-000006352 | to | HLP-140-000006354 |
| HLP-140-000006357 | to | HLP-140-000006358 |
| HLP-140-000006360 | to | HLP-140-000006360 |
| HLP-140-000006363 | to | HLP-140-000006363 |
| HLP-140-000006371 | to | HLP-140-000006372 |
| HLP-140-000006389 | to | HLP-140-000006390 |
| HLP-140-000006398 | to | HLP-140-000006398 |
| HLP-140-000006408 | to | HLP-140-000006413 |
| HLP-140-000006418 | to | HLP-140-000006418 |
| HLP-140-000006421 | to | HLP-140-000006422 |
| HLP-140-000006431 | to | HLP-140-000006431 |
| HLP-140-000006433 | to | HLP-140-000006435 |
| HLP-140-000006451 | to | HLP-140-000006451 |
| HLP-140-000006461 | to | HLP-140-000006463 |
| HLP-140-000006465 | to | HLP-140-000006473 |
| HLP-140-000006476 | to | HLP-140-000006477 |
| HLP-140-000006489 | to | HLP-140-000006490 |
| HLP-140-000006496 | to | HLP-140-000006496 |

| | | |
|---|---|---|
| HLP-140-000006499 | to | HLP-140-000006499 |
| HLP-140-000006505 | to | HLP-140-000006505 |
| HLP-140-000006507 | to | HLP-140-000006531 |
| HLP-140-000006533 | to | HLP-140-000006539 |
| HLP-140-000006541 | to | HLP-140-000006544 |
| HLP-140-000006546 | to | HLP-140-000006549 |
| HLP-140-000006551 | to | HLP-140-000006553 |
| HLP-140-000006555 | to | HLP-140-000006563 |
| HLP-140-000006565 | to | HLP-140-000006566 |
| HLP-140-000006568 | to | HLP-140-000006569 |
| HLP-140-000006572 | to | HLP-140-000006575 |
| HLP-140-000006577 | to | HLP-140-000006590 |
| HLP-140-000006592 | to | HLP-140-000006596 |
| HLP-140-000006599 | to | HLP-140-000006600 |
| HLP-140-000006603 | to | HLP-140-000006603 |
| HLP-140-000006605 | to | HLP-140-000006628 |
| HLP-140-000006630 | to | HLP-140-000006674 |
| HLP-140-000006679 | to | HLP-140-000006701 |
| HLP-140-000006703 | to | HLP-140-000006704 |
| HLP-140-000006706 | to | HLP-140-000006711 |
| HLP-140-000006714 | to | HLP-140-000006717 |
| HLP-140-000006719 | to | HLP-140-000006719 |
| HLP-140-000006723 | to | HLP-140-000006725 |
| HLP-140-000006727 | to | HLP-140-000006728 |
| HLP-140-000006753 | to | HLP-140-000006753 |
| HLP-140-000006755 | to | HLP-140-000006755 |
| HLP-140-000006759 | to | HLP-140-000006760 |
| HLP-140-000006763 | to | HLP-140-000006763 |
| HLP-140-000006767 | to | HLP-140-000006767 |
| HLP-140-000006769 | to | HLP-140-000006769 |
| HLP-140-000006771 | to | HLP-140-000006772 |
| HLP-140-000006775 | to | HLP-140-000006775 |
| HLP-140-000006779 | to | HLP-140-000006780 |
| HLP-140-000006788 | to | HLP-140-000006788 |
| HLP-140-000006791 | to | HLP-140-000006792 |
| HLP-140-000006797 | to | HLP-140-000006801 |
| HLP-140-000006808 | to | HLP-140-000006808 |
| HLP-140-000006811 | to | HLP-140-000006812 |
| HLP-140-000006815 | to | HLP-140-000006823 |
| HLP-140-000006833 | to | HLP-140-000006833 |
| HLP-140-000006835 | to | HLP-140-000006841 |
| HLP-140-000006856 | to | HLP-140-000006856 |
| HLP-140-000006871 | to | HLP-140-000006871 |
| HLP-140-000006873 | to | HLP-140-000006873 |

| | | |
|---|---|---|
| HLP-140-000006875 | to | HLP-140-000006877 |
| HLP-140-000006879 | to | HLP-140-000006881 |
| HLP-140-000006883 | to | HLP-140-000006885 |
| HLP-140-000006888 | to | HLP-140-000006888 |
| HLP-140-000006893 | to | HLP-140-000006901 |
| HLP-140-000006904 | to | HLP-140-000006904 |
| HLP-140-000006910 | to | HLP-140-000006911 |
| HLP-140-000006915 | to | HLP-140-000006915 |
| HLP-140-000006920 | to | HLP-140-000006920 |
| HLP-140-000006925 | to | HLP-140-000006932 |
| HLP-140-000006938 | to | HLP-140-000006939 |
| HLP-140-000006941 | to | HLP-140-000006944 |
| HLP-140-000006946 | to | HLP-140-000006946 |
| HLP-140-000006948 | to | HLP-140-000006948 |
| HLP-140-000006950 | to | HLP-140-000006953 |
| HLP-140-000006956 | to | HLP-140-000006956 |
| HLP-140-000006962 | to | HLP-140-000006962 |
| HLP-140-000006967 | to | HLP-140-000006969 |
| HLP-140-000006977 | to | HLP-140-000006977 |
| HLP-140-000006980 | to | HLP-140-000006980 |
| HLP-140-000006985 | to | HLP-140-000006985 |
| HLP-140-000006999 | to | HLP-140-000007000 |
| HLP-140-000007002 | to | HLP-140-000007002 |
| HLP-140-000007008 | to | HLP-140-000007011 |
| HLP-140-000007014 | to | HLP-140-000007015 |
| HLP-140-000007017 | to | HLP-140-000007020 |
| HLP-140-000007024 | to | HLP-140-000007031 |
| HLP-140-000007040 | to | HLP-140-000007040 |
| HLP-140-000007042 | to | HLP-140-000007043 |
| HLP-140-000007046 | to | HLP-140-000007048 |
| HLP-140-000007050 | to | HLP-140-000007051 |
| HLP-140-000007053 | to | HLP-140-000007053 |
| HLP-140-000007055 | to | HLP-140-000007055 |
| HLP-140-000007058 | to | HLP-140-000007058 |
| HLP-140-000007060 | to | HLP-140-000007061 |
| HLP-140-000007064 | to | HLP-140-000007068 |
| HLP-140-000007078 | to | HLP-140-000007078 |
| HLP-140-000007082 | to | HLP-140-000007084 |
| HLP-140-000007086 | to | HLP-140-000007087 |
| HLP-140-000007093 | to | HLP-140-000007099 |
| HLP-140-000007109 | to | HLP-140-000007109 |
| HLP-140-000007111 | to | HLP-140-000007111 |
| HLP-140-000007113 | to | HLP-140-000007114 |
| HLP-140-000007120 | to | HLP-140-000007123 |

| | | |
|---|---|---|
| HLP-140-000007125 | to | HLP-140-000007125 |
| HLP-140-000007131 | to | HLP-140-000007131 |
| HLP-140-000007139 | to | HLP-140-000007139 |
| HLP-140-000007141 | to | HLP-140-000007141 |
| HLP-140-000007151 | to | HLP-140-000007151 |
| HLP-140-000007154 | to | HLP-140-000007154 |
| HLP-140-000007157 | to | HLP-140-000007162 |
| HLP-140-000007165 | to | HLP-140-000007165 |
| HLP-140-000007172 | to | HLP-140-000007172 |
| HLP-140-000007176 | to | HLP-140-000007176 |
| HLP-140-000007179 | to | HLP-140-000007182 |
| HLP-140-000007184 | to | HLP-140-000007184 |
| HLP-140-000007186 | to | HLP-140-000007186 |
| HLP-140-000007190 | to | HLP-140-000007195 |
| HLP-140-000007197 | to | HLP-140-000007197 |
| HLP-140-000007202 | to | HLP-140-000007203 |
| HLP-140-000007208 | to | HLP-140-000007213 |
| HLP-140-000007219 | to | HLP-140-000007239 |
| HLP-140-000007243 | to | HLP-140-000007244 |
| HLP-140-000007246 | to | HLP-140-000007247 |
| HLP-140-000007250 | to | HLP-140-000007251 |
| HLP-140-000007254 | to | HLP-140-000007254 |
| HLP-140-000007258 | to | HLP-140-000007271 |
| HLP-140-000007273 | to | HLP-140-000007273 |
| HLP-140-000007275 | to | HLP-140-000007285 |
| HLP-140-000007287 | to | HLP-140-000007297 |
| HLP-140-000007299 | to | HLP-140-000007300 |
| HLP-140-000007302 | to | HLP-140-000007309 |
| HLP-140-000007311 | to | HLP-140-000007327 |
| HLP-140-000007331 | to | HLP-140-000007334 |
| HLP-140-000007336 | to | HLP-140-000007336 |
| HLP-140-000007338 | to | HLP-140-000007338 |
| HLP-140-000007344 | to | HLP-140-000007345 |
| HLP-140-000007347 | to | HLP-140-000007347 |
| HLP-140-000007350 | to | HLP-140-000007350 |
| HLP-140-000007357 | to | HLP-140-000007358 |
| HLP-140-000007361 | to | HLP-140-000007365 |
| HLP-140-000007368 | to | HLP-140-000007368 |
| HLP-140-000007370 | to | HLP-140-000007370 |
| HLP-140-000007376 | to | HLP-140-000007376 |
| HLP-140-000007378 | to | HLP-140-000007380 |
| HLP-140-000007382 | to | HLP-140-000007393 |
| HLP-140-000007395 | to | HLP-140-000007398 |
| HLP-140-000007400 | to | HLP-140-000007505 |

| | | |
|---|---|---|
| HLP-140-000007507 | to | HLP-140-000007514 |
| HLP-140-000007516 | to | HLP-140-000007527 |
| HLP-140-000007529 | to | HLP-140-000007535 |
| HLP-140-000007541 | to | HLP-140-000007542 |
| HLP-140-000007545 | to | HLP-140-000007549 |
| HLP-140-000007551 | to | HLP-140-000007554 |
| HLP-140-000007558 | to | HLP-140-000007563 |
| HLP-140-000007565 | to | HLP-140-000007565 |
| HLP-140-000007570 | to | HLP-140-000007601 |
| HLP-140-000007604 | to | HLP-140-000007606 |
| HLP-140-000007610 | to | HLP-140-000007620 |
| HLP-140-000007625 | to | HLP-140-000007628 |
| HLP-140-000007632 | to | HLP-140-000007695 |
| HLP-140-000007697 | to | HLP-140-000007714 |
| HLP-140-000007719 | to | HLP-140-000007722 |
| HLP-140-000007727 | to | HLP-140-000007738 |
| HLP-140-000007740 | to | HLP-140-000007744 |
| HLP-140-000007747 | to | HLP-140-000007766 |
| HLP-140-000007774 | to | HLP-140-000007778 |
| HLP-140-000007781 | to | HLP-140-000007783 |
| HLP-140-000007789 | to | HLP-140-000007790 |
| HLP-140-000007795 | to | HLP-140-000007796 |
| HLP-140-000007798 | to | HLP-140-000007813 |
| HLP-140-000007819 | to | HLP-140-000007840 |
| HLP-140-000007842 | to | HLP-140-000007864 |
| HLP-140-000007866 | to | HLP-140-000007885 |
| HLP-140-000007887 | to | HLP-140-000007888 |
| HLP-140-000007897 | to | HLP-140-000007915 |
| HLP-140-000007917 | to | HLP-140-000007918 |
| HLP-140-000007920 | to | HLP-140-000007925 |
| HLP-140-000007927 | to | HLP-140-000007937 |
| HLP-140-000007940 | to | HLP-140-000007945 |
| HLP-140-000007953 | to | HLP-140-000007962 |
| HLP-140-000007964 | to | HLP-140-000007966 |
| HLP-140-000007969 | to | HLP-140-000007984 |
| HLP-140-000007993 | to | HLP-140-000007996 |
| HLP-140-000007998 | to | HLP-140-000008001 |
| HLP-140-000008003 | to | HLP-140-000008011 |
| HLP-140-000008013 | to | HLP-140-000008013 |
| HLP-140-000008016 | to | HLP-140-000008024 |
| HLP-140-000008026 | to | HLP-140-000008081 |
| HLP-140-000008085 | to | HLP-140-000008098 |
| HLP-140-000008122 | to | HLP-140-000008123 |
| HLP-140-000008125 | to | HLP-140-000008137 |

| | | |
|---|---|---|
| HLP-140-000008139 | to | HLP-140-000008147 |
| HLP-140-000008151 | to | HLP-140-000008162 |
| HLP-140-000008164 | to | HLP-140-000008171 |
| HLP-140-000008175 | to | HLP-140-000008200 |
| HLP-140-000008206 | to | HLP-140-000008206 |
| HLP-140-000008208 | to | HLP-140-000008209 |
| HLP-140-000008212 | to | HLP-140-000008218 |
| HLP-140-000008220 | to | HLP-140-000008222 |
| HLP-140-000008225 | to | HLP-140-000008225 |
| HLP-140-000008228 | to | HLP-140-000008232 |
| HLP-140-000008235 | to | HLP-140-000008244 |
| HLP-140-000008248 | to | HLP-140-000008267 |
| HLP-140-000008269 | to | HLP-140-000008283 |
| HLP-140-000008288 | to | HLP-140-000008293 |
| HLP-140-000008295 | to | HLP-140-000008305 |
| HLP-140-000008307 | to | HLP-140-000008317 |
| HLP-140-000008320 | to | HLP-140-000008321 |
| HLP-140-000008323 | to | HLP-140-000008326 |
| HLP-140-000008328 | to | HLP-140-000008378 |
| HLP-140-000008380 | to | HLP-140-000008389 |
| HLP-140-000008391 | to | HLP-140-000008391 |
| HLP-140-000008394 | to | HLP-140-000008394 |
| HLP-140-000008396 | to | HLP-140-000008407 |
| HLP-140-000008409 | to | HLP-140-000008414 |
| HLP-140-000008417 | to | HLP-140-000008417 |
| HLP-140-000008419 | to | HLP-140-000008422 |
| HLP-140-000008425 | to | HLP-140-000008429 |
| HLP-140-000008432 | to | HLP-140-000008440 |
| HLP-140-000008442 | to | HLP-140-000008455 |
| HLP-140-000008461 | to | HLP-140-000008469 |
| HLP-140-000008471 | to | HLP-140-000008489 |
| HLP-140-000008492 | to | HLP-140-000008492 |
| HLP-140-000008497 | to | HLP-140-000008499 |
| HLP-140-000008501 | to | HLP-140-000008525 |
| HLP-140-000008530 | to | HLP-140-000008551 |
| HLP-140-000008554 | to | HLP-140-000008596 |
| HLP-140-000008601 | to | HLP-140-000008602 |
| HLP-140-000008604 | to | HLP-140-000008611 |
| HLP-140-000008613 | to | HLP-140-000008614 |
| HLP-140-000008619 | to | HLP-140-000008622 |
| HLP-140-000008624 | to | HLP-140-000008632 |
| HLP-140-000008636 | to | HLP-140-000008644 |
| HLP-140-000008665 | to | HLP-140-000008668 |
| HLP-140-000008670 | to | HLP-140-000008671 |

| | | |
|---|---|---|
| HLP-140-000008677 | to | HLP-140-000008679 |
| HLP-140-000008681 | to | HLP-140-000008693 |
| HLP-140-000008699 | to | HLP-140-000008701 |
| HLP-140-000008719 | to | HLP-140-000008721 |
| HLP-140-000008723 | to | HLP-140-000008727 |
| HLP-140-000008729 | to | HLP-140-000008733 |
| HLP-140-000008735 | to | HLP-140-000008739 |
| HLP-140-000008747 | to | HLP-140-000008747 |
| HLP-140-000008763 | to | HLP-140-000008773 |
| HLP-140-000008789 | to | HLP-140-000008794 |
| HLP-140-000008800 | to | HLP-140-000008800 |
| HLP-140-000008806 | to | HLP-140-000008824 |
| HLP-140-000008829 | to | HLP-140-000008834 |
| HLP-140-000008837 | to | HLP-140-000008837 |
| HLP-140-000008841 | to | HLP-140-000008848 |
| HLP-140-000008857 | to | HLP-140-000008866 |
| HLP-140-000008871 | to | HLP-140-000008886 |
| HLP-140-000008888 | to | HLP-140-000008888 |
| HLP-140-000008891 | to | HLP-140-000008909 |
| HLP-140-000008912 | to | HLP-140-000008917 |
| HLP-140-000008922 | to | HLP-140-000008929 |
| HLP-140-000008933 | to | HLP-140-000008939 |
| HLP-140-000008943 | to | HLP-140-000008944 |
| HLP-140-000008946 | to | HLP-140-000008969 |
| HLP-140-000008972 | to | HLP-140-000008973 |
| HLP-140-000008981 | to | HLP-140-000008981 |
| HLP-140-000008983 | to | HLP-140-000008990 |
| HLP-140-000008994 | to | HLP-140-000009000 |
| HLP-140-000009005 | to | HLP-140-000009012 |
| HLP-140-000009014 | to | HLP-140-000009036 |
| HLP-140-000009043 | to | HLP-140-000009046 |
| HLP-140-000009052 | to | HLP-140-000009054 |
| HLP-140-000009058 | to | HLP-140-000009084 |
| HLP-140-000009086 | to | HLP-140-000009095 |
| HLP-140-000009097 | to | HLP-140-000009102 |
| HLP-140-000009104 | to | HLP-140-000009105 |
| HLP-140-000009108 | to | HLP-140-000009108 |
| HLP-140-000009110 | to | HLP-140-000009117 |
| HLP-140-000009119 | to | HLP-140-000009119 |
| HLP-140-000009122 | to | HLP-140-000009123 |
| HLP-140-000009125 | to | HLP-140-000009125 |
| HLP-140-000009127 | to | HLP-140-000009130 |
| HLP-140-000009132 | to | HLP-140-000009137 |
| HLP-140-000009139 | to | HLP-140-000009155 |

| | | |
|---|---|---|
| HLP-140-000009157 | to | HLP-140-000009159 |
| HLP-140-000009167 | to | HLP-140-000009170 |
| HLP-140-000009172 | to | HLP-140-000009176 |
| HLP-140-000009180 | to | HLP-140-000009182 |
| HLP-140-000009184 | to | HLP-140-000009188 |
| HLP-140-000009191 | to | HLP-140-000009193 |
| HLP-140-000009195 | to | HLP-140-000009198 |
| HLP-140-000009200 | to | HLP-140-000009200 |
| HLP-140-000009202 | to | HLP-140-000009202 |
| HLP-140-000009209 | to | HLP-140-000009210 |
| HLP-140-000009212 | to | HLP-140-000009214 |
| HLP-140-000009218 | to | HLP-140-000009218 |
| HLP-140-000009221 | to | HLP-140-000009226 |
| HLP-140-000009229 | to | HLP-140-000009233 |
| HLP-140-000009236 | to | HLP-140-000009236 |
| HLP-140-000009239 | to | HLP-140-000009239 |
| HLP-140-000009244 | to | HLP-140-000009267 |
| HLP-140-000009272 | to | HLP-140-000009283 |
| HLP-140-000009287 | to | HLP-140-000009299 |
| HLP-140-000009302 | to | HLP-140-000009310 |
| HLP-140-000009314 | to | HLP-140-000009314 |
| HLP-140-000009316 | to | HLP-140-000009332 |
| HLP-140-000009334 | to | HLP-140-000009334 |
| HLP-140-000009336 | to | HLP-140-000009337 |
| HLP-140-000009342 | to | HLP-140-000009359 |
| HLP-140-000009361 | to | HLP-140-000009380 |
| HLP-140-000009382 | to | HLP-140-000009382 |
| HLP-140-000009384 | to | HLP-140-000009384 |
| HLP-140-000009386 | to | HLP-140-000009386 |
| HLP-140-000009394 | to | HLP-140-000009409 |
| HLP-140-000009413 | to | HLP-140-000009528 |
| HLP-140-000009531 | to | HLP-140-000009532 |
| HLP-140-000009538 | to | HLP-140-000009538 |
| HLP-140-000009540 | to | HLP-140-000009582 |
| HLP-140-000009584 | to | HLP-140-000009604 |
| HLP-140-000009606 | to | HLP-140-000009779 |
| HLP-140-000009782 | to | HLP-140-000009792 |
| HLP-140-000009801 | to | HLP-140-000009801 |
| HLP-140-000009803 | to | HLP-140-000009807 |
| HLP-140-000009822 | to | HLP-140-000009877 |
| HLP-140-000009882 | to | HLP-140-000009882 |
| HLP-140-000009886 | to | HLP-140-000009964 |
| HLP-140-000009967 | to | HLP-140-000010070 |
| HLP-140-000010078 | to | HLP-140-000010078 |

| | | |
|---|---|---|
| HLP-140-000010081 | to | HLP-140-000010081 |
| HLP-140-000010093 | to | HLP-140-000010153 |
| HLP-140-000010155 | to | HLP-140-000010155 |
| HLP-140-000010157 | to | HLP-140-000010157 |
| HLP-140-000010159 | to | HLP-140-000010159 |
| HLP-140-000010161 | to | HLP-140-000010162 |
| HLP-140-000010164 | to | HLP-140-000010165 |
| HLP-140-000010167 | to | HLP-140-000010168 |
| HLP-140-000010170 | to | HLP-140-000010171 |
| HLP-140-000010173 | to | HLP-140-000010173 |
| HLP-140-000010175 | to | HLP-140-000010183 |
| HLP-140-000010185 | to | HLP-140-000010185 |
| HLP-140-000010187 | to | HLP-140-000010194 |
| HLP-140-000010197 | to | HLP-140-000010198 |
| HLP-140-000010200 | to | HLP-140-000010204 |
| HLP-140-000010206 | to | HLP-140-000010222 |
| HLP-140-000010225 | to | HLP-140-000010238 |
| HLP-140-000010240 | to | HLP-140-000010295 |
| HLP-140-000010297 | to | HLP-140-000010299 |
| HLP-140-000010310 | to | HLP-140-000010327 |
| HLP-140-000010330 | to | HLP-140-000010353 |
| HLP-140-000010358 | to | HLP-140-000010393 |
| HLP-140-000010396 | to | HLP-140-000010396 |
| HLP-140-000010398 | to | HLP-140-000010403 |
| HLP-140-000010405 | to | HLP-140-000010406 |
| HLP-140-000010408 | to | HLP-140-000010413 |
| HLP-140-000010415 | to | HLP-140-000010420 |
| HLP-140-000010422 | to | HLP-140-000010427 |
| HLP-140-000010431 | to | HLP-140-000010431 |
| HLP-140-000010434 | to | HLP-140-000010440 |
| HLP-140-000010447 | to | HLP-140-000010448 |
| HLP-140-000010452 | to | HLP-140-000010471 |
| HLP-140-000010473 | to | HLP-140-000010527 |
| HLP-140-000010529 | to | HLP-140-000010530 |
| HLP-140-000010532 | to | HLP-140-000010535 |
| HLP-140-000010537 | to | HLP-140-000010590 |
| HLP-140-000010592 | to | HLP-140-000010640 |
| HLP-140-000010642 | to | HLP-140-000010644 |
| HLP-140-000010647 | to | HLP-140-000010647 |
| HLP-140-000010649 | to | HLP-140-000010649 |
| HLP-140-000010669 | to | HLP-140-000010670 |
| HLP-140-000010672 | to | HLP-140-000010685 |
| HLP-140-000010687 | to | HLP-140-000010702 |
| HLP-140-000010704 | to | HLP-140-000010727 |

| | | |
|---|---|---|
| HLP-140-000010729 | to | HLP-140-000010824 |
| HLP-140-000010828 | to | HLP-140-000010836 |
| HLP-140-000010838 | to | HLP-140-000010849 |
| HLP-140-000010853 | to | HLP-140-000010854 |
| HLP-140-000010856 | to | HLP-140-000010869 |
| HLP-140-000010877 | to | HLP-140-000010896 |
| HLP-140-000010898 | to | HLP-140-000010902 |
| HLP-140-000010904 | to | HLP-140-000010913 |
| HLP-140-000010915 | to | HLP-140-000010918 |
| HLP-140-000010920 | to | HLP-140-000010941 |
| HLP-140-000010943 | to | HLP-140-000010943 |
| HLP-140-000010945 | to | HLP-140-000010978 |
| HLP-140-000010980 | to | HLP-140-000010988 |
| HLP-140-000010990 | to | HLP-140-000011018 |
| HLP-140-000011021 | to | HLP-140-000011061 |
| HLP-140-000011063 | to | HLP-140-000011064 |
| HLP-140-000011066 | to | HLP-140-000011071 |
| HLP-140-000011073 | to | HLP-140-000011095 |
| HLP-140-000011097 | to | HLP-140-000011099 |
| HLP-140-000011101 | to | HLP-140-000011102 |
| HLP-140-000011105 | to | HLP-140-000011110 |
| HLP-140-000011112 | to | HLP-140-000011117 |
| HLP-140-000011119 | to | HLP-140-000011119 |
| HLP-140-000011125 | to | HLP-140-000011127 |
| HLP-140-000011136 | to | HLP-140-000011136 |
| HLP-140-000011138 | to | HLP-140-000011138 |
| HLP-140-000011140 | to | HLP-140-000011140 |
| HLP-140-000011145 | to | HLP-140-000011145 |
| HLP-140-000011147 | to | HLP-140-000011147 |
| HLP-140-000011150 | to | HLP-140-000011162 |
| HLP-140-000011164 | to | HLP-140-000011173 |
| HLP-140-000011177 | to | HLP-140-000011181 |
| HLP-140-000011183 | to | HLP-140-000011185 |
| HLP-140-000011187 | to | HLP-140-000011194 |
| HLP-140-000011197 | to | HLP-140-000011226 |
| HLP-140-000011230 | to | HLP-140-000011230 |
| HLP-140-000011232 | to | HLP-140-000011234 |
| HLP-140-000011247 | to | HLP-140-000011249 |
| HLP-140-000011252 | to | HLP-140-000011269 |
| HLP-140-000011272 | to | HLP-140-000011272 |
| HLP-140-000011289 | to | HLP-140-000011325 |
| HLP-140-000011335 | to | HLP-140-000011337 |
| HLP-140-000011340 | to | HLP-140-000011340 |
| HLP-140-000011342 | to | HLP-140-000011342 |

| | | |
|---|---|---|
| HLP-140-000011360 | to | HLP-140-000011360 |
| HLP-140-000011362 | to | HLP-140-000011363 |
| HLP-140-000011366 | to | HLP-140-000011371 |
| HLP-140-000011373 | to | HLP-140-000011393 |
| HLP-140-000011396 | to | HLP-140-000011405 |
| HLP-140-000011409 | to | HLP-140-000011422 |
| HLP-140-000011425 | to | HLP-140-000011434 |
| HLP-140-000011436 | to | HLP-140-000011451 |
| HLP-140-000011454 | to | HLP-140-000011457 |
| HLP-140-000011460 | to | HLP-140-000011472 |
| HLP-140-000011475 | to | HLP-140-000011480 |
| HLP-140-000011485 | to | HLP-140-000011486 |
| HLP-140-000011489 | to | HLP-140-000011494 |
| HLP-140-000011497 | to | HLP-140-000011497 |
| HLP-140-000011500 | to | HLP-140-000011503 |
| HLP-140-000011505 | to | HLP-140-000011509 |
| HLP-140-000011516 | to | HLP-140-000011522 |
| HLP-140-000011527 | to | HLP-140-000011529 |
| HLP-140-000011531 | to | HLP-140-000011550 |
| HLP-140-000011571 | to | HLP-140-000011571 |
| HLP-140-000011573 | to | HLP-140-000011601 |
| HLP-140-000011603 | to | HLP-140-000011604 |
| HLP-140-000011607 | to | HLP-140-000011672 |
| HLP-140-000011675 | to | HLP-140-000011696 |
| HLP-140-000011698 | to | HLP-140-000011710 |
| HLP-140-000011714 | to | HLP-140-000011717 |
| HLP-140-000011719 | to | HLP-140-000011750 |
| HLP-140-000011752 | to | HLP-140-000011769 |
| HLP-140-000011771 | to | HLP-140-000011775 |
| HLP-140-000011777 | to | HLP-140-000011778 |
| HLP-140-000011780 | to | HLP-140-000011798 |
| HLP-140-000011801 | to | HLP-140-000011801 |
| HLP-140-000011803 | to | HLP-140-000011803 |
| HLP-140-000011805 | to | HLP-140-000011805 |
| HLP-140-000011807 | to | HLP-140-000011807 |
| HLP-140-000011809 | to | HLP-140-000011809 |
| HLP-140-000011811 | to | HLP-140-000011811 |
| HLP-140-000011814 | to | HLP-140-000011814 |
| HLP-140-000011816 | to | HLP-140-000011819 |
| HLP-140-000011822 | to | HLP-140-000011831 |
| HLP-140-000011833 | to | HLP-140-000011837 |
| HLP-140-000011839 | to | HLP-140-000011842 |
| HLP-140-000011844 | to | HLP-140-000011845 |
| HLP-140-000011851 | to | HLP-140-000011861 |

| | | |
|---|---|---|
| HLP-140-000011864 | to | HLP-140-000011883 |
| HLP-140-000011885 | to | HLP-140-000011901 |
| HLP-140-000011903 | to | HLP-140-000011903 |
| HLP-140-000011905 | to | HLP-140-000011908 |
| HLP-140-000011916 | to | HLP-140-000011916 |
| HLP-140-000011921 | to | HLP-140-000011935 |
| HLP-140-000011937 | to | HLP-140-000011943 |
| HLP-140-000011951 | to | HLP-140-000011956 |
| HLP-140-000011969 | to | HLP-140-000011974 |
| HLP-140-000011978 | to | HLP-140-000011979 |
| HLP-140-000011981 | to | HLP-140-000011988 |
| HLP-140-000011990 | to | HLP-140-000012004 |
| HLP-140-000012009 | to | HLP-140-000012010 |
| HLP-140-000012013 | to | HLP-140-000012017 |
| HLP-140-000012020 | to | HLP-140-000012024 |
| HLP-140-000012028 | to | HLP-140-000012029 |
| HLP-140-000012034 | to | HLP-140-000012035 |
| HLP-140-000012040 | to | HLP-140-000012041 |
| HLP-140-000012046 | to | HLP-140-000012047 |
| HLP-140-000012050 | to | HLP-140-000012051 |
| HLP-140-000012053 | to | HLP-140-000012055 |
| HLP-140-000012058 | to | HLP-140-000012062 |
| HLP-140-000012085 | to | HLP-140-000012086 |
| HLP-140-000012092 | to | HLP-140-000012093 |
| HLP-140-000012095 | to | HLP-140-000012095 |
| HLP-140-000012101 | to | HLP-140-000012126 |
| HLP-140-000012139 | to | HLP-140-000012140 |
| HLP-140-000012142 | to | HLP-140-000012145 |
| HLP-140-000012152 | to | HLP-140-000012161 |
| HLP-140-000012165 | to | HLP-140-000012168 |
| HLP-140-000012181 | to | HLP-140-000012181 |
| HLP-140-000012183 | to | HLP-140-000012184 |
| HLP-140-000012186 | to | HLP-140-000012189 |
| HLP-140-000012191 | to | HLP-140-000012191 |
| HLP-140-000012196 | to | HLP-140-000012200 |
| HLP-140-000012205 | to | HLP-140-000012211 |
| HLP-140-000012213 | to | HLP-140-000012213 |
| HLP-140-000012215 | to | HLP-140-000012218 |
| HLP-140-000012222 | to | HLP-140-000012224 |
| HLP-140-000012227 | to | HLP-140-000012227 |
| HLP-140-000012229 | to | HLP-140-000012229 |
| HLP-140-000012240 | to | HLP-140-000012243 |
| HLP-140-000012246 | to | HLP-140-000012249 |
| HLP-140-000012253 | to | HLP-140-000012254 |

| | | |
|---|---|---|
| HLP-140-000012257 | to | HLP-140-000012257 |
| HLP-140-000012263 | to | HLP-140-000012265 |
| HLP-140-000012272 | to | HLP-140-000012272 |
| HLP-140-000012277 | to | HLP-140-000012279 |
| HLP-140-000012282 | to | HLP-140-000012282 |
| HLP-140-000012284 | to | HLP-140-000012285 |
| HLP-140-000012287 | to | HLP-140-000012289 |
| HLP-140-000012291 | to | HLP-140-000012291 |
| HLP-140-000012293 | to | HLP-140-000012293 |
| HLP-140-000012295 | to | HLP-140-000012295 |
| HLP-140-000012297 | to | HLP-140-000012303 |
| HLP-140-000012305 | to | HLP-140-000012312 |
| HLP-140-000012319 | to | HLP-140-000012323 |
| HLP-140-000012325 | to | HLP-140-000012330 |
| HLP-140-000012333 | to | HLP-140-000012333 |
| HLP-140-000012335 | to | HLP-140-000012335 |
| HLP-140-000012339 | to | HLP-140-000012340 |
| HLP-140-000012342 | to | HLP-140-000012343 |
| HLP-140-000012346 | to | HLP-140-000012349 |
| HLP-140-000012352 | to | HLP-140-000012360 |
| HLP-140-000012366 | to | HLP-140-000012366 |
| HLP-140-000012370 | to | HLP-140-000012374 |
| HLP-140-000012379 | to | HLP-140-000012379 |
| HLP-140-000012383 | to | HLP-140-000012391 |
| HLP-140-000012398 | to | HLP-140-000012408 |
| HLP-140-000012410 | to | HLP-140-000012415 |
| HLP-140-000012418 | to | HLP-140-000012420 |
| HLP-140-000012427 | to | HLP-140-000012428 |
| HLP-140-000012435 | to | HLP-140-000012436 |
| HLP-140-000012444 | to | HLP-140-000012444 |
| HLP-140-000012446 | to | HLP-140-000012449 |
| HLP-140-000012451 | to | HLP-140-000012451 |
| HLP-140-000012458 | to | HLP-140-000012458 |
| HLP-140-000012468 | to | HLP-140-000012471 |
| HLP-140-000012484 | to | HLP-140-000012492 |
| HLP-140-000012500 | to | HLP-140-000012500 |
| HLP-140-000012520 | to | HLP-140-000012525 |
| HLP-140-000012527 | to | HLP-140-000012527 |
| HLP-140-000012529 | to | HLP-140-000012530 |
| HLP-140-000012532 | to | HLP-140-000012532 |
| HLP-140-000012534 | to | HLP-140-000012538 |
| HLP-140-000012540 | to | HLP-140-000012552 |
| HLP-140-000012554 | to | HLP-140-000012557 |
| HLP-140-000012560 | to | HLP-140-000012561 |

| | | |
|---|---|---|
| HLP-140-000012570 | to | HLP-140-000012570 |
| HLP-140-000012579 | to | HLP-140-000012583 |
| HLP-140-000012586 | to | HLP-140-000012586 |
| HLP-140-000012590 | to | HLP-140-000012598 |
| HLP-140-000012617 | to | HLP-140-000012617 |
| HLP-140-000012627 | to | HLP-140-000012628 |
| HLP-140-000012632 | to | HLP-140-000012632 |
| HLP-140-000012635 | to | HLP-140-000012636 |
| HLP-140-000012639 | to | HLP-140-000012640 |
| HLP-140-000012642 | to | HLP-140-000012646 |
| HLP-140-000012648 | to | HLP-140-000012649 |
| HLP-140-000012652 | to | HLP-140-000012655 |
| HLP-140-000012657 | to | HLP-140-000012664 |
| HLP-140-000012673 | to | HLP-140-000012673 |
| HLP-140-000012681 | to | HLP-140-000012682 |
| HLP-140-000012687 | to | HLP-140-000012687 |
| HLP-140-000012692 | to | HLP-140-000012701 |
| HLP-140-000012723 | to | HLP-140-000012727 |
| HLP-140-000012731 | to | HLP-140-000012735 |
| HLP-140-000012737 | to | HLP-140-000012737 |
| HLP-140-000012739 | to | HLP-140-000012739 |
| HLP-140-000012744 | to | HLP-140-000012744 |
| HLP-140-000012751 | to | HLP-140-000012751 |
| HLP-140-000012753 | to | HLP-140-000012753 |
| HLP-140-000012757 | to | HLP-140-000012759 |
| HLP-140-000012761 | to | HLP-140-000012763 |
| HLP-140-000012766 | to | HLP-140-000012767 |
| HLP-140-000012769 | to | HLP-140-000012773 |
| HLP-140-000012784 | to | HLP-140-000012787 |
| HLP-140-000012790 | to | HLP-140-000012791 |
| HLP-140-000012795 | to | HLP-140-000012799 |
| HLP-140-000012801 | to | HLP-140-000012808 |
| HLP-140-000012811 | to | HLP-140-000012812 |
| HLP-140-000012814 | to | HLP-140-000012826 |
| HLP-140-000012828 | to | HLP-140-000012828 |
| HLP-140-000012850 | to | HLP-140-000012859 |
| HLP-140-000012863 | to | HLP-140-000012863 |
| HLP-140-000012868 | to | HLP-140-000012870 |
| HLP-140-000012878 | to | HLP-140-000012878 |
| HLP-140-000012880 | to | HLP-140-000012885 |
| HLP-140-000012891 | to | HLP-140-000012891 |
| HLP-140-000012895 | to | HLP-140-000012898 |
| HLP-140-000012913 | to | HLP-140-000012914 |
| HLP-140-000012921 | to | HLP-140-000012927 |

| | | |
|---|---|---|
| HLP-140-000012930 | to | HLP-140-000012931 |
| HLP-140-000012933 | to | HLP-140-000012933 |
| HLP-140-000012936 | to | HLP-140-000012939 |
| HLP-140-000012941 | to | HLP-140-000012941 |
| HLP-140-000012943 | to | HLP-140-000012962 |
| HLP-140-000012965 | to | HLP-140-000012969 |
| HLP-140-000012972 | to | HLP-140-000012972 |
| HLP-140-000012974 | to | HLP-140-000012974 |
| HLP-140-000012978 | to | HLP-140-000012980 |
| HLP-140-000012983 | to | HLP-140-000012994 |
| HLP-140-000012996 | to | HLP-140-000012999 |
| HLP-140-000013001 | to | HLP-140-000013003 |
| HLP-140-000013006 | to | HLP-140-000013012 |
| HLP-140-000013014 | to | HLP-140-000013014 |
| HLP-140-000013017 | to | HLP-140-000013017 |
| HLP-140-000013019 | to | HLP-140-000013021 |
| HLP-140-000013023 | to | HLP-140-000013024 |
| HLP-140-000013026 | to | HLP-140-000013029 |
| HLP-140-000013031 | to | HLP-140-000013032 |
| HLP-140-000013034 | to | HLP-140-000013038 |
| HLP-140-000013041 | to | HLP-140-000013093 |
| HLP-140-000013095 | to | HLP-140-000013096 |
| HLP-140-000013098 | to | HLP-140-000013098 |
| HLP-140-000013100 | to | HLP-140-000013102 |
| HLP-140-000013106 | to | HLP-140-000013107 |
| HLP-140-000013109 | to | HLP-140-000013113 |
| HLP-140-000013117 | to | HLP-140-000013134 |
| HLP-140-000013136 | to | HLP-140-000013152 |
| HLP-140-000013154 | to | HLP-140-000013154 |
| HLP-140-000013157 | to | HLP-140-000013159 |
| HLP-140-000013161 | to | HLP-140-000013164 |
| HLP-140-000013166 | to | HLP-140-000013171 |
| HLP-140-000013173 | to | HLP-140-000013176 |
| HLP-140-000013178 | to | HLP-140-000013187 |
| HLP-140-000013189 | to | HLP-140-000013190 |
| HLP-140-000013192 | to | HLP-140-000013201 |
| HLP-140-000013203 | to | HLP-140-000013206 |
| HLP-140-000013208 | to | HLP-140-000013208 |
| HLP-140-000013211 | to | HLP-140-000013212 |
| HLP-140-000013216 | to | HLP-140-000013216 |
| HLP-140-000013218 | to | HLP-140-000013221 |
| HLP-140-000013225 | to | HLP-140-000013226 |
| HLP-140-000013228 | to | HLP-140-000013229 |
| HLP-140-000013233 | to | HLP-140-000013247 |

| | | |
|---|---|---|
| HLP-140-000013249 | to | HLP-140-000013251 |
| HLP-140-000013254 | to | HLP-140-000013254 |
| HLP-140-000013261 | to | HLP-140-000013262 |
| HLP-140-000013265 | to | HLP-140-000013268 |
| HLP-140-000013275 | to | HLP-140-000013279 |
| HLP-140-000013283 | to | HLP-140-000013290 |
| HLP-140-000013292 | to | HLP-140-000013296 |
| HLP-140-000013298 | to | HLP-140-000013302 |
| HLP-140-000013304 | to | HLP-140-000013304 |
| HLP-140-000013306 | to | HLP-140-000013311 |
| HLP-140-000013313 | to | HLP-140-000013366 |
| HLP-140-000013369 | to | HLP-140-000013372 |
| HLP-140-000013378 | to | HLP-140-000013380 |
| HLP-140-000013383 | to | HLP-140-000013389 |
| HLP-140-000013395 | to | HLP-140-000013395 |
| HLP-140-000013399 | to | HLP-140-000013399 |
| HLP-140-000013401 | to | HLP-140-000013403 |
| HLP-140-000013409 | to | HLP-140-000013409 |
| HLP-140-000013411 | to | HLP-140-000013413 |
| HLP-140-000013415 | to | HLP-140-000013422 |
| HLP-140-000013424 | to | HLP-140-000013424 |
| HLP-140-000013428 | to | HLP-140-000013428 |
| HLP-140-000013432 | to | HLP-140-000013432 |
| HLP-140-000013436 | to | HLP-140-000013438 |
| HLP-140-000013441 | to | HLP-140-000013445 |
| HLP-140-000013447 | to | HLP-140-000013447 |
| HLP-140-000013449 | to | HLP-140-000013450 |
| HLP-140-000013452 | to | HLP-140-000013452 |
| HLP-140-000013455 | to | HLP-140-000013455 |
| HLP-140-000013467 | to | HLP-140-000013472 |
| HLP-140-000013477 | to | HLP-140-000013477 |
| HLP-140-000013480 | to | HLP-140-000013483 |
| HLP-140-000013486 | to | HLP-140-000013489 |
| HLP-140-000013491 | to | HLP-140-000013491 |
| HLP-140-000013498 | to | HLP-140-000013528 |
| HLP-140-000013531 | to | HLP-140-000013543 |
| HLP-140-000013573 | to | HLP-140-000013579 |
| HLP-140-000013581 | to | HLP-140-000013581 |
| HLP-140-000013583 | to | HLP-140-000013584 |
| HLP-140-000013586 | to | HLP-140-000013597 |
| HLP-140-000013599 | to | HLP-140-000013602 |
| HLP-140-000013604 | to | HLP-140-000013607 |
| HLP-140-000013609 | to | HLP-140-000013613 |
| HLP-140-000013615 | to | HLP-140-000013617 |

| | | |
|---|---|---|
| HLP-140-000013619 | to | HLP-140-000013621 |
| HLP-140-000013627 | to | HLP-140-000013628 |
| HLP-140-000013631 | to | HLP-140-000013633 |
| HLP-140-000013635 | to | HLP-140-000013693 |
| HLP-140-000013695 | to | HLP-140-000013695 |
| HLP-140-000013697 | to | HLP-140-000013697 |
| HLP-140-000013699 | to | HLP-140-000013700 |
| HLP-140-000013712 | to | HLP-140-000013712 |
| HLP-140-000013717 | to | HLP-140-000013718 |
| HLP-140-000013724 | to | HLP-140-000013736 |
| HLP-140-000013740 | to | HLP-140-000013740 |
| HLP-140-000013742 | to | HLP-140-000013742 |
| HLP-140-000013752 | to | HLP-140-000013761 |
| HLP-140-000013765 | to | HLP-140-000013768 |
| HLP-140-000013770 | to | HLP-140-000013774 |
| HLP-140-000013779 | to | HLP-140-000013781 |
| HLP-140-000013791 | to | HLP-140-000013796 |
| HLP-140-000013798 | to | HLP-140-000013811 |
| HLP-140-000013816 | to | HLP-140-000013820 |
| HLP-140-000013822 | to | HLP-140-000013846 |
| HLP-140-000013848 | to | HLP-140-000013848 |
| HLP-140-000013850 | to | HLP-140-000013850 |
| HLP-140-000013879 | to | HLP-140-000013879 |
| HLP-140-000013881 | to | HLP-140-000013884 |
| HLP-140-000013886 | to | HLP-140-000013886 |
| HLP-140-000013890 | to | HLP-140-000013894 |
| HLP-140-000013896 | to | HLP-140-000013896 |
| HLP-140-000013898 | to | HLP-140-000013898 |
| HLP-140-000013900 | to | HLP-140-000013919 |
| HLP-140-000013922 | to | HLP-140-000013924 |
| HLP-140-000013926 | to | HLP-140-000013930 |
| HLP-140-000013936 | to | HLP-140-000013936 |
| HLP-140-000013939 | to | HLP-140-000013939 |
| HLP-140-000013941 | to | HLP-140-000013945 |
| HLP-140-000013947 | to | HLP-140-000013952 |
| HLP-140-000013954 | to | HLP-140-000013964 |
| HLP-140-000013966 | to | HLP-140-000013983 |
| HLP-140-000013985 | to | HLP-140-000013986 |
| HLP-140-000013988 | to | HLP-140-000013995 |
| HLP-140-000013998 | to | HLP-140-000014003 |
| HLP-140-000014005 | to | HLP-140-000014008 |
| HLP-140-000014010 | to | HLP-140-000014020 |
| HLP-140-000014031 | to | HLP-140-000014035 |
| HLP-140-000014038 | to | HLP-140-000014044 |

| | | |
|---|---|---|
| HLP-140-000014047 | to | HLP-140-000014062 |
| HLP-140-000014064 | to | HLP-140-000014064 |
| HLP-140-000014066 | to | HLP-140-000014075 |
| HLP-140-000014077 | to | HLP-140-000014086 |
| HLP-140-000014088 | to | HLP-140-000014090 |
| HLP-140-000014092 | to | HLP-140-000014094 |
| HLP-140-000014096 | to | HLP-140-000014103 |
| HLP-140-000014105 | to | HLP-140-000014105 |
| HLP-140-000014107 | to | HLP-140-000014113 |
| HLP-140-000014116 | to | HLP-140-000014119 |
| HLP-140-000014121 | to | HLP-140-000014129 |
| HLP-140-000014131 | to | HLP-140-000014132 |
| HLP-140-000014134 | to | HLP-140-000014137 |
| HLP-140-000014139 | to | HLP-140-000014141 |
| HLP-140-000014144 | to | HLP-140-000014146 |
| HLP-140-000014150 | to | HLP-140-000014153 |
| HLP-140-000014159 | to | HLP-140-000014159 |
| HLP-140-000014162 | to | HLP-140-000014173 |
| HLP-140-000014176 | to | HLP-140-000014178 |
| HLP-140-000014180 | to | HLP-140-000014180 |
| HLP-140-000014182 | to | HLP-140-000014190 |
| HLP-140-000014193 | to | HLP-140-000014199 |
| HLP-140-000014203 | to | HLP-140-000014203 |
| HLP-140-000014205 | to | HLP-140-000014208 |
| HLP-140-000014210 | to | HLP-140-000014211 |
| HLP-140-000014214 | to | HLP-140-000014214 |
| HLP-140-000014216 | to | HLP-140-000014220 |
| HLP-140-000014227 | to | HLP-140-000014227 |
| HLP-140-000014229 | to | HLP-140-000014229 |
| HLP-140-000014231 | to | HLP-140-000014232 |
| HLP-140-000014235 | to | HLP-140-000014241 |
| HLP-140-000014243 | to | HLP-140-000014243 |
| HLP-140-000014245 | to | HLP-140-000014249 |
| HLP-140-000014251 | to | HLP-140-000014251 |
| HLP-140-000014257 | to | HLP-140-000014259 |
| HLP-140-000014261 | to | HLP-140-000014262 |
| HLP-140-000014264 | to | HLP-140-000014265 |
| HLP-140-000014269 | to | HLP-140-000014270 |
| HLP-140-000014272 | to | HLP-140-000014272 |
| HLP-140-000014274 | to | HLP-140-000014274 |
| HLP-140-000014277 | to | HLP-140-000014279 |
| HLP-140-000014285 | to | HLP-140-000014285 |
| HLP-140-000014287 | to | HLP-140-000014288 |
| HLP-140-000014290 | to | HLP-140-000014293 |

| | | |
|---|---|---|
| HLP-140-000014296 | to | HLP-140-000014306 |
| HLP-140-000014308 | to | HLP-140-000014308 |
| HLP-140-000014311 | to | HLP-140-000014311 |
| HLP-140-000014314 | to | HLP-140-000014326 |
| HLP-140-000014331 | to | HLP-140-000014340 |
| HLP-140-000014343 | to | HLP-140-000014343 |
| HLP-140-000014347 | to | HLP-140-000014350 |
| HLP-140-000014352 | to | HLP-140-000014364 |
| HLP-140-000014366 | to | HLP-140-000014370 |
| HLP-140-000014374 | to | HLP-140-000014379 |
| HLP-140-000014383 | to | HLP-140-000014385 |
| HLP-140-000014387 | to | HLP-140-000014388 |
| HLP-140-000014390 | to | HLP-140-000014390 |
| HLP-140-000014392 | to | HLP-140-000014392 |
| HLP-140-000014394 | to | HLP-140-000014396 |
| HLP-140-000014398 | to | HLP-140-000014400 |
| HLP-140-000014402 | to | HLP-140-000014402 |
| HLP-140-000014404 | to | HLP-140-000014406 |
| HLP-140-000014408 | to | HLP-140-000014429 |
| HLP-140-000014431 | to | HLP-140-000014446 |
| HLP-140-000014449 | to | HLP-140-000014451 |
| HLP-140-000014458 | to | HLP-140-000014458 |
| HLP-140-000014460 | to | HLP-140-000014462 |
| HLP-140-000014465 | to | HLP-140-000014465 |
| HLP-140-000014469 | to | HLP-140-000014472 |
| HLP-140-000014480 | to | HLP-140-000014481 |
| HLP-140-000014484 | to | HLP-140-000014486 |
| HLP-140-000014489 | to | HLP-140-000014490 |
| HLP-140-000014492 | to | HLP-140-000014492 |
| HLP-140-000014494 | to | HLP-140-000014495 |
| HLP-140-000014497 | to | HLP-140-000014497 |
| HLP-140-000014501 | to | HLP-140-000014504 |
| HLP-140-000014508 | to | HLP-140-000014508 |
| HLP-140-000014510 | to | HLP-140-000014512 |
| HLP-140-000014518 | to | HLP-140-000014519 |
| HLP-140-000014529 | to | HLP-140-000014531 |
| HLP-140-000014533 | to | HLP-140-000014534 |
| HLP-140-000014540 | to | HLP-140-000014542 |
| HLP-140-000014545 | to | HLP-140-000014546 |
| HLP-140-000014548 | to | HLP-140-000014551 |
| HLP-140-000014553 | to | HLP-140-000014557 |
| HLP-140-000014561 | to | HLP-140-000014565 |
| HLP-140-000014567 | to | HLP-140-000014567 |
| HLP-140-000014569 | to | HLP-140-000014572 |

| | | |
|---|---|---|
| HLP-140-000014574 | to | HLP-140-000014577 |
| HLP-140-000014579 | to | HLP-140-000014579 |
| HLP-140-000014581 | to | HLP-140-000014591 |
| HLP-140-000014593 | to | HLP-140-000014593 |
| HLP-140-000014595 | to | HLP-140-000014596 |
| HLP-140-000014598 | to | HLP-140-000014602 |
| HLP-140-000014604 | to | HLP-140-000014604 |
| HLP-140-000014606 | to | HLP-140-000014607 |
| HLP-140-000014612 | to | HLP-140-000014612 |
| HLP-140-000014616 | to | HLP-140-000014616 |
| HLP-140-000014620 | to | HLP-140-000014620 |
| HLP-140-000014625 | to | HLP-140-000014634 |
| HLP-140-000014636 | to | HLP-140-000014637 |
| HLP-140-000014639 | to | HLP-140-000014639 |
| HLP-140-000014641 | to | HLP-140-000014642 |
| HLP-140-000014644 | to | HLP-140-000014648 |
| HLP-140-000014650 | to | HLP-140-000014650 |
| HLP-140-000014652 | to | HLP-140-000014655 |
| HLP-140-000014660 | to | HLP-140-000014662 |
| HLP-140-000014664 | to | HLP-140-000014669 |
| HLP-140-000014673 | to | HLP-140-000014676 |
| HLP-140-000014680 | to | HLP-140-000014693 |
| HLP-140-000014699 | to | HLP-140-000014700 |
| HLP-140-000014703 | to | HLP-140-000014705 |
| HLP-140-000014707 | to | HLP-140-000014712 |
| HLP-140-000014716 | to | HLP-140-000014720 |
| HLP-140-000014722 | to | HLP-140-000014723 |
| HLP-140-000014728 | to | HLP-140-000014731 |
| HLP-140-000014733 | to | HLP-140-000014738 |
| HLP-140-000014740 | to | HLP-140-000014741 |
| HLP-140-000014744 | to | HLP-140-000014744 |
| HLP-140-000014747 | to | HLP-140-000014749 |
| HLP-140-000014762 | to | HLP-140-000014775 |
| HLP-140-000014791 | to | HLP-140-000014795 |
| HLP-140-000014798 | to | HLP-140-000014805 |
| HLP-140-000014807 | to | HLP-140-000014809 |
| HLP-140-000014811 | to | HLP-140-000014812 |
| HLP-140-000014829 | to | HLP-140-000014854 |
| HLP-140-000014857 | to | HLP-140-000014857 |
| HLP-140-000014859 | to | HLP-140-000014860 |
| HLP-140-000014862 | to | HLP-140-000014865 |
| HLP-140-000014867 | to | HLP-140-000014868 |
| HLP-140-000014871 | to | HLP-140-000014878 |
| HLP-140-000014890 | to | HLP-140-000014914 |

| | | |
|---|---|---|
| HLP-140-000014916 | to | HLP-140-000014920 |
| HLP-140-000014922 | to | HLP-140-000014923 |
| HLP-140-000014925 | to | HLP-140-000014936 |
| HLP-140-000014940 | to | HLP-140-000014953 |
| HLP-140-000014957 | to | HLP-140-000014970 |
| HLP-140-000014972 | to | HLP-140-000014980 |
| HLP-140-000014982 | to | HLP-140-000014984 |
| HLP-140-000014987 | to | HLP-140-000014989 |
| HLP-140-000014991 | to | HLP-140-000014993 |
| HLP-140-000014995 | to | HLP-140-000015012 |
| HLP-140-000015014 | to | HLP-140-000015014 |
| HLP-140-000015016 | to | HLP-140-000015029 |
| HLP-140-000015036 | to | HLP-140-000015037 |
| HLP-140-000015039 | to | HLP-140-000015048 |
| HLP-140-000015051 | to | HLP-140-000015052 |
| HLP-140-000015055 | to | HLP-140-000015059 |
| HLP-140-000015063 | to | HLP-140-000015073 |
| HLP-140-000015075 | to | HLP-140-000015079 |
| HLP-140-000015090 | to | HLP-140-000015097 |
| HLP-140-000015100 | to | HLP-140-000015101 |
| HLP-140-000015121 | to | HLP-140-000015127 |
| HLP-140-000015129 | to | HLP-140-000015130 |
| HLP-140-000015134 | to | HLP-140-000015134 |
| HLP-140-000015141 | to | HLP-140-000015148 |
| HLP-140-000015151 | to | HLP-140-000015152 |
| HLP-140-000015157 | to | HLP-140-000015160 |
| HLP-140-000015162 | to | HLP-140-000015163 |
| HLP-140-000015166 | to | HLP-140-000015184 |
| HLP-140-000015186 | to | HLP-140-000015196 |
| HLP-140-000015200 | to | HLP-140-000015204 |
| HLP-140-000015206 | to | HLP-140-000015209 |
| HLP-140-000015214 | to | HLP-140-000015214 |
| HLP-140-000015217 | to | HLP-140-000015234 |
| HLP-140-000015237 | to | HLP-140-000015241 |
| HLP-140-000015245 | to | HLP-140-000015249 |
| HLP-140-000015252 | to | HLP-140-000015252 |
| HLP-140-000015255 | to | HLP-140-000015260 |
| HLP-140-000015262 | to | HLP-140-000015263 |
| HLP-140-000015266 | to | HLP-140-000015267 |
| HLP-140-000015272 | to | HLP-140-000015274 |
| HLP-140-000015276 | to | HLP-140-000015276 |
| HLP-140-000015278 | to | HLP-140-000015284 |
| HLP-140-000015286 | to | HLP-140-000015292 |
| HLP-140-000015298 | to | HLP-140-000015301 |

| | | |
|---|---|---|
| HLP-140-000015303 | to | HLP-140-000015303 |
| HLP-140-000015306 | to | HLP-140-000015312 |
| HLP-140-000015314 | to | HLP-140-000015314 |
| HLP-140-000015316 | to | HLP-140-000015322 |
| HLP-140-000015324 | to | HLP-140-000015333 |
| HLP-140-000015335 | to | HLP-140-000015335 |
| HLP-140-000015337 | to | HLP-140-000015337 |
| HLP-140-000015339 | to | HLP-140-000015339 |
| HLP-140-000015341 | to | HLP-140-000015346 |
| HLP-140-000015348 | to | HLP-140-000015350 |
| HLP-140-000015353 | to | HLP-140-000015354 |
| HLP-140-000015356 | to | HLP-140-000015356 |
| HLP-140-000015358 | to | HLP-140-000015358 |
| HLP-140-000015361 | to | HLP-140-000015361 |
| HLP-140-000015363 | to | HLP-140-000015364 |
| HLP-140-000015366 | to | HLP-140-000015406 |
| HLP-140-000015410 | to | HLP-140-000015410 |
| HLP-140-000015413 | to | HLP-140-000015423 |
| HLP-140-000015426 | to | HLP-140-000015498 |
| HLP-140-000015500 | to | HLP-140-000015508 |
| HLP-140-000015510 | to | HLP-140-000015511 |
| HLP-140-000015516 | to | HLP-140-000015517 |
| HLP-140-000015523 | to | HLP-140-000015524 |
| HLP-140-000015528 | to | HLP-140-000015528 |
| HLP-140-000015534 | to | HLP-140-000015534 |
| HLP-140-000015536 | to | HLP-140-000015536 |
| HLP-140-000015539 | to | HLP-140-000015545 |
| HLP-140-000015550 | to | HLP-140-000015550 |
| HLP-140-000015553 | to | HLP-140-000015563 |
| HLP-140-000015565 | to | HLP-140-000015567 |
| HLP-140-000015570 | to | HLP-140-000015576 |
| HLP-140-000015578 | to | HLP-140-000015580 |
| HLP-140-000015582 | to | HLP-140-000015586 |
| HLP-140-000015591 | to | HLP-140-000015592 |
| HLP-140-000015595 | to | HLP-140-000015595 |
| HLP-140-000015597 | to | HLP-140-000015599 |
| HLP-140-000015608 | to | HLP-140-000015608 |
| HLP-140-000015616 | to | HLP-140-000015624 |
| HLP-140-000015628 | to | HLP-140-000015628 |
| HLP-140-000015632 | to | HLP-140-000015634 |
| HLP-140-000015636 | to | HLP-140-000015636 |
| HLP-140-000015638 | to | HLP-140-000015640 |
| HLP-140-000015643 | to | HLP-140-000015646 |
| HLP-140-000015648 | to | HLP-140-000015655 |

| | | |
|---|---|---|
| HLP-140-000015657 | to | HLP-140-000015658 |
| HLP-140-000015666 | to | HLP-140-000015666 |
| HLP-140-000015668 | to | HLP-140-000015671 |
| HLP-140-000015673 | to | HLP-140-000015673 |
| HLP-140-000015675 | to | HLP-140-000015675 |
| HLP-140-000015678 | to | HLP-140-000015678 |
| HLP-140-000015687 | to | HLP-140-000015689 |
| HLP-140-000015692 | to | HLP-140-000015695 |
| HLP-140-000015698 | to | HLP-140-000015706 |
| HLP-140-000015711 | to | HLP-140-000015712 |
| HLP-140-000015715 | to | HLP-140-000015718 |
| HLP-140-000015724 | to | HLP-140-000015727 |
| HLP-140-000015729 | to | HLP-140-000015729 |
| HLP-140-000015732 | to | HLP-140-000015732 |
| HLP-140-000015735 | to | HLP-140-000015737 |
| HLP-140-000015745 | to | HLP-140-000015746 |
| HLP-140-000015749 | to | HLP-140-000015756 |
| HLP-140-000015767 | to | HLP-140-000015767 |
| HLP-140-000015769 | to | HLP-140-000015772 |
| HLP-140-000015774 | to | HLP-140-000015775 |
| HLP-140-000015780 | to | HLP-140-000015785 |
| HLP-140-000015788 | to | HLP-140-000015788 |
| HLP-140-000015790 | to | HLP-140-000015791 |
| HLP-140-000015795 | to | HLP-140-000015795 |
| HLP-140-000015797 | to | HLP-140-000015801 |
| HLP-140-000015803 | to | HLP-140-000015803 |
| HLP-140-000015814 | to | HLP-140-000015814 |
| HLP-140-000015818 | to | HLP-140-000015819 |
| HLP-140-000015821 | to | HLP-140-000015821 |
| HLP-140-000015826 | to | HLP-140-000015827 |
| HLP-140-000015832 | to | HLP-140-000015832 |
| HLP-140-000015834 | to | HLP-140-000015834 |
| HLP-140-000015838 | to | HLP-140-000015838 |
| HLP-140-000015840 | to | HLP-140-000015840 |
| HLP-140-000015842 | to | HLP-140-000015842 |
| HLP-140-000015844 | to | HLP-140-000015848 |
| HLP-140-000015851 | to | HLP-140-000015851 |
| HLP-140-000015855 | to | HLP-140-000015855 |
| HLP-140-000015860 | to | HLP-140-000015865 |
| HLP-140-000015867 | to | HLP-140-000015868 |
| HLP-140-000015871 | to | HLP-140-000015883 |
| HLP-140-000015886 | to | HLP-140-000015892 |
| HLP-140-000015894 | to | HLP-140-000015898 |
| HLP-140-000015904 | to | HLP-140-000015904 |

| | | |
|---|---|---|
| HLP-140-000015908 | to | HLP-140-000015909 |
| HLP-140-000015912 | to | HLP-140-000015912 |
| HLP-140-000015914 | to | HLP-140-000015915 |
| HLP-140-000015917 | to | HLP-140-000015918 |
| HLP-140-000015920 | to | HLP-140-000015921 |
| HLP-140-000015924 | to | HLP-140-000015925 |
| HLP-140-000015927 | to | HLP-140-000015927 |
| HLP-140-000015931 | to | HLP-140-000015931 |
| HLP-140-000015933 | to | HLP-140-000015933 |
| HLP-140-000015936 | to | HLP-140-000015936 |
| HLP-140-000015940 | to | HLP-140-000015947 |
| HLP-140-000015949 | to | HLP-140-000015949 |
| HLP-140-000015951 | to | HLP-140-000015951 |
| HLP-140-000015953 | to | HLP-140-000015957 |
| HLP-140-000015970 | to | HLP-140-000015971 |
| HLP-140-000015974 | to | HLP-140-000015974 |
| HLP-140-000015977 | to | HLP-140-000015977 |
| HLP-140-000015989 | to | HLP-140-000015998 |
| HLP-140-000016000 | to | HLP-140-000016003 |
| HLP-140-000016007 | to | HLP-140-000016008 |
| HLP-140-000016012 | to | HLP-140-000016019 |
| HLP-140-000016021 | to | HLP-140-000016027 |
| HLP-140-000016032 | to | HLP-140-000016033 |
| HLP-140-000016039 | to | HLP-140-000016055 |
| HLP-140-000016059 | to | HLP-140-000016060 |
| HLP-140-000016063 | to | HLP-140-000016066 |
| HLP-140-000016068 | to | HLP-140-000016068 |
| HLP-140-000016071 | to | HLP-140-000016074 |
| HLP-140-000016077 | to | HLP-140-000016077 |
| HLP-140-000016079 | to | HLP-140-000016083 |
| HLP-140-000016085 | to | HLP-140-000016086 |
| HLP-140-000016088 | to | HLP-140-000016089 |
| HLP-140-000016093 | to | HLP-140-000016093 |
| HLP-140-000016107 | to | HLP-140-000016107 |
| HLP-140-000016109 | to | HLP-140-000016119 |
| HLP-140-000016123 | to | HLP-140-000016124 |
| HLP-140-000016126 | to | HLP-140-000016128 |
| HLP-140-000016130 | to | HLP-140-000016130 |
| HLP-140-000016132 | to | HLP-140-000016133 |
| HLP-140-000016135 | to | HLP-140-000016137 |
| HLP-140-000016144 | to | HLP-140-000016147 |
| HLP-140-000016155 | to | HLP-140-000016155 |
| HLP-140-000016157 | to | HLP-140-000016170 |
| HLP-140-000016172 | to | HLP-140-000016172 |

| | | |
|---|---|---|
| HLP-140-000016174 | to | HLP-140-000016176 |
| HLP-140-000016180 | to | HLP-140-000016183 |
| HLP-140-000016186 | to | HLP-140-000016186 |
| HLP-140-000016189 | to | HLP-140-000016192 |
| HLP-140-000016196 | to | HLP-140-000016198 |
| HLP-140-000016201 | to | HLP-140-000016201 |
| HLP-140-000016207 | to | HLP-140-000016207 |
| HLP-140-000016209 | to | HLP-140-000016210 |
| HLP-140-000016212 | to | HLP-140-000016212 |
| HLP-140-000016215 | to | HLP-140-000016215 |
| HLP-140-000016222 | to | HLP-140-000016222 |
| HLP-140-000016224 | to | HLP-140-000016225 |
| HLP-140-000016228 | to | HLP-140-000016228 |
| HLP-140-000016230 | to | HLP-140-000016235 |
| HLP-140-000016237 | to | HLP-140-000016237 |
| HLP-140-000016239 | to | HLP-140-000016239 |
| HLP-140-000016242 | to | HLP-140-000016247 |
| HLP-140-000016250 | to | HLP-140-000016251 |
| HLP-140-000016253 | to | HLP-140-000016253 |
| HLP-140-000016255 | to | HLP-140-000016258 |
| HLP-140-000016260 | to | HLP-140-000016262 |
| HLP-140-000016265 | to | HLP-140-000016265 |
| HLP-140-000016267 | to | HLP-140-000016276 |
| HLP-140-000016278 | to | HLP-140-000016278 |
| HLP-140-000016281 | to | HLP-140-000016282 |
| HLP-140-000016287 | to | HLP-140-000016287 |
| HLP-140-000016290 | to | HLP-140-000016290 |
| HLP-140-000016295 | to | HLP-140-000016297 |
| HLP-140-000016299 | to | HLP-140-000016337 |
| HLP-140-000016343 | to | HLP-140-000016343 |
| HLP-140-000016349 | to | HLP-140-000016629 |
| HLP-140-000016631 | to | HLP-140-000016883 |
| HLP-140-000016963 | to | HLP-140-000016991 |
| HLP-140-000017009 | to | HLP-140-000017009 |
| HLP-140-000017027 | to | HLP-140-000017027 |
| HLP-140-000017031 | to | HLP-140-000017034 |
| HLP-140-000017038 | to | HLP-140-000017047 |
| HLP-140-000017065 | to | HLP-140-000017067 |
| HLP-140-000017070 | to | HLP-140-000017070 |
| HLP-140-000017073 | to | HLP-140-000017073 |
| HLP-140-000017076 | to | HLP-140-000017076 |
| HLP-140-000017079 | to | HLP-140-000017081 |
| HLP-140-000017085 | to | HLP-140-000017090 |
| HLP-140-000017102 | to | HLP-140-000017108 |

| | | |
|---|---|---|
| HLP-140-000017110 | to | HLP-140-000017113 |
| HLP-140-000017124 | to | HLP-140-000017125 |
| HLP-140-000017127 | to | HLP-140-000017128 |
| HLP-140-000017134 | to | HLP-140-000017136 |
| HLP-140-000017144 | to | HLP-140-000017147 |
| HLP-140-000017150 | to | HLP-140-000017167 |
| HLP-141-000000002 | to | HLP-141-000000008 |
| HLP-141-000000011 | to | HLP-141-000000052 |
| HLP-141-000000056 | to | HLP-141-000000056 |
| HLP-141-000000058 | to | HLP-141-000000060 |
| HLP-141-000000063 | to | HLP-141-000000069 |
| HLP-141-000000073 | to | HLP-141-000000073 |
| HLP-141-000000075 | to | HLP-141-000000098 |
| HLP-141-000000100 | to | HLP-141-000000102 |
| HLP-141-000000104 | to | HLP-141-000000164 |
| HLP-141-000000166 | to | HLP-141-000000181 |
| HLP-141-000000183 | to | HLP-141-000000193 |
| HLP-141-000000195 | to | HLP-141-000000210 |
| HLP-141-000000212 | to | HLP-141-000000217 |
| HLP-141-000000219 | to | HLP-141-000000230 |
| HLP-141-000000232 | to | HLP-141-000000238 |
| HLP-141-000000240 | to | HLP-141-000000242 |
| HLP-141-000000244 | to | HLP-141-000000304 |
| HLP-141-000000306 | to | HLP-141-000000308 |
| HLP-141-000000310 | to | HLP-141-000000313 |
| HLP-141-000000316 | to | HLP-141-000000363 |
| HLP-141-000000365 | to | HLP-141-000000379 |
| HLP-141-000000381 | to | HLP-141-000000424 |
| HLP-141-000000426 | to | HLP-141-000000429 |
| HLP-141-000000431 | to | HLP-141-000000432 |
| HLP-141-000000434 | to | HLP-141-000000449 |
| HLP-141-000000451 | to | HLP-141-000000452 |
| HLP-141-000000454 | to | HLP-141-000000461 |
| HLP-141-000000463 | to | HLP-141-000000467 |
| HLP-141-000000469 | to | HLP-141-000000500 |
| HLP-141-000000502 | to | HLP-141-000000546 |
| HLP-141-000000548 | to | HLP-141-000000573 |
| HLP-141-000000575 | to | HLP-141-000000623 |
| HLP-141-000000625 | to | HLP-141-000000629 |
| HLP-141-000000631 | to | HLP-141-000000631 |
| HLP-141-000000633 | to | HLP-141-000000634 |
| HLP-141-000000637 | to | HLP-141-000000645 |
| HLP-141-000000647 | to | HLP-141-000000653 |
| HLP-141-000000655 | to | HLP-141-000000673 |

| | | |
|---|---|---|
| HLP-141-000000676 | to | HLP-141-000000689 |
| HLP-141-000000691 | to | HLP-141-000000697 |
| HLP-141-000000699 | to | HLP-141-000000706 |
| HLP-141-000000708 | to | HLP-141-000000711 |
| HLP-141-000000713 | to | HLP-141-000000714 |
| HLP-141-000000716 | to | HLP-141-000000748 |
| HLP-141-000000750 | to | HLP-141-000000764 |
| HLP-141-000000766 | to | HLP-141-000000768 |
| HLP-141-000000770 | to | HLP-141-000000778 |
| HLP-141-000000780 | to | HLP-141-000000782 |
| HLP-141-000000784 | to | HLP-141-000000829 |
| HLP-141-000000831 | to | HLP-141-000000915 |
| HLP-141-000000917 | to | HLP-141-000000917 |
| HLP-141-000000919 | to | HLP-141-000000919 |
| HLP-141-000000921 | to | HLP-141-000000923 |
| HLP-141-000000925 | to | HLP-141-000000928 |
| HLP-141-000000930 | to | HLP-141-000000931 |
| HLP-141-000000933 | to | HLP-141-000000996 |
| HLP-141-000000998 | to | HLP-141-000001005 |
| HLP-141-000001007 | to | HLP-141-000001040 |
| HLP-141-000001042 | to | HLP-141-000001055 |
| HLP-141-000001057 | to | HLP-141-000001083 |
| HLP-141-000001085 | to | HLP-141-000001107 |
| HLP-141-000001109 | to | HLP-141-000001123 |
| HLP-141-000001125 | to | HLP-141-000001140 |
| HLP-141-000001142 | to | HLP-141-000001173 |
| HLP-141-000001175 | to | HLP-141-000001217 |
| HLP-141-000001219 | to | HLP-141-000001283 |
| HLP-141-000001285 | to | HLP-141-000001317 |
| HLP-141-000001319 | to | HLP-141-000001319 |
| HLP-141-000001323 | to | HLP-141-000001323 |
| HLP-141-000001325 | to | HLP-141-000001330 |
| HLP-141-000001332 | to | HLP-141-000001332 |
| HLP-141-000001336 | to | HLP-141-000001339 |
| HLP-141-000001341 | to | HLP-141-000001388 |
| HLP-141-000001391 | to | HLP-141-000001391 |
| HLP-141-000001393 | to | HLP-141-000001394 |
| HLP-141-000001396 | to | HLP-141-000001396 |
| HLP-141-000001399 | to | HLP-141-000001399 |
| HLP-141-000001401 | to | HLP-141-000001401 |
| HLP-141-000001403 | to | HLP-141-000001413 |
| HLP-141-000001415 | to | HLP-141-000001432 |
| HLP-141-000001437 | to | HLP-141-000001439 |
| HLP-141-000001442 | to | HLP-141-000001469 |

| | | |
|---|---|---|
| HLP-141-000001471 | to | HLP-141-000001471 |
| HLP-141-000001473 | to | HLP-141-000001474 |
| HLP-141-000001476 | to | HLP-141-000001477 |
| HLP-141-000001479 | to | HLP-141-000001479 |
| HLP-141-000001481 | to | HLP-141-000001485 |
| HLP-141-000001487 | to | HLP-141-000001487 |
| HLP-141-000001490 | to | HLP-141-000001497 |
| HLP-141-000001499 | to | HLP-141-000001502 |
| HLP-141-000001508 | to | HLP-141-000001516 |
| HLP-141-000001518 | to | HLP-141-000001519 |
| HLP-141-000001524 | to | HLP-141-000001524 |
| HLP-141-000001531 | to | HLP-141-000001531 |
| HLP-141-000001539 | to | HLP-141-000001539 |
| HLP-141-000001542 | to | HLP-141-000001543 |
| HLP-141-000001545 | to | HLP-141-000001545 |
| HLP-141-000001547 | to | HLP-141-000001550 |
| HLP-141-000001557 | to | HLP-141-000001557 |
| HLP-141-000001560 | to | HLP-141-000001563 |
| HLP-141-000001565 | to | HLP-141-000001566 |
| HLP-141-000001568 | to | HLP-141-000001575 |
| HLP-141-000001578 | to | HLP-141-000001580 |
| HLP-141-000001584 | to | HLP-141-000001585 |
| HLP-141-000001587 | to | HLP-141-000001587 |
| HLP-141-000001589 | to | HLP-141-000001590 |
| HLP-141-000001596 | to | HLP-141-000001596 |
| HLP-141-000001599 | to | HLP-141-000001600 |
| HLP-141-000001602 | to | HLP-141-000001605 |
| HLP-141-000001616 | to | HLP-141-000001616 |
| HLP-141-000001620 | to | HLP-141-000001627 |
| HLP-141-000001629 | to | HLP-141-000001634 |
| HLP-141-000001636 | to | HLP-141-000001638 |
| HLP-141-000001640 | to | HLP-141-000001640 |
| HLP-141-000001643 | to | HLP-141-000001644 |
| HLP-141-000001646 | to | HLP-141-000001648 |
| HLP-141-000001650 | to | HLP-141-000001650 |
| HLP-141-000001652 | to | HLP-141-000001652 |
| HLP-141-000001655 | to | HLP-141-000001655 |
| HLP-141-000001658 | to | HLP-141-000001664 |
| HLP-141-000001666 | to | HLP-141-000001666 |
| HLP-141-000001668 | to | HLP-141-000001668 |
| HLP-141-000001671 | to | HLP-141-000001674 |
| HLP-141-000001676 | to | HLP-141-000001676 |
| HLP-141-000001678 | to | HLP-141-000001679 |
| HLP-141-000001681 | to | HLP-141-000001684 |

| | | |
|---|---|---|
| HLP-141-000001686 | to | HLP-141-000001687 |
| HLP-141-000001689 | to | HLP-141-000001689 |
| HLP-141-000001691 | to | HLP-141-000001693 |
| HLP-141-000001695 | to | HLP-141-000001695 |
| HLP-141-000001698 | to | HLP-141-000001709 |
| HLP-141-000001711 | to | HLP-141-000001718 |
| HLP-141-000001720 | to | HLP-141-000001720 |
| HLP-141-000001724 | to | HLP-141-000001724 |
| HLP-141-000001726 | to | HLP-141-000001726 |
| HLP-141-000001728 | to | HLP-141-000001728 |
| HLP-141-000001731 | to | HLP-141-000001732 |
| HLP-141-000001735 | to | HLP-141-000001737 |
| HLP-141-000001739 | to | HLP-141-000001743 |
| HLP-141-000001745 | to | HLP-141-000001746 |
| HLP-141-000001748 | to | HLP-141-000001753 |
| HLP-141-000001755 | to | HLP-141-000001755 |
| HLP-141-000001757 | to | HLP-141-000001761 |
| HLP-141-000001763 | to | HLP-141-000001770 |
| HLP-141-000001772 | to | HLP-141-000001775 |
| HLP-141-000001777 | to | HLP-141-000001778 |
| HLP-141-000001780 | to | HLP-141-000001781 |
| HLP-141-000001783 | to | HLP-141-000001783 |
| HLP-141-000001785 | to | HLP-141-000001790 |
| HLP-141-000001792 | to | HLP-141-000001792 |
| HLP-141-000001795 | to | HLP-141-000001795 |
| HLP-141-000001797 | to | HLP-141-000001797 |
| HLP-141-000001799 | to | HLP-141-000001804 |
| HLP-141-000001806 | to | HLP-141-000001809 |
| HLP-141-000001812 | to | HLP-141-000001812 |
| HLP-141-000001817 | to | HLP-141-000001818 |
| HLP-141-000001820 | to | HLP-141-000001828 |
| HLP-141-000001832 | to | HLP-141-000001849 |
| HLP-141-000001852 | to | HLP-141-000001856 |
| HLP-141-000001858 | to | HLP-141-000001861 |
| HLP-141-000001863 | to | HLP-141-000001866 |
| HLP-141-000001868 | to | HLP-141-000001868 |
| HLP-141-000001871 | to | HLP-141-000001873 |
| HLP-141-000001877 | to | HLP-141-000001880 |
| HLP-141-000001882 | to | HLP-141-000001883 |
| HLP-141-000001885 | to | HLP-141-000001887 |
| HLP-141-000001889 | to | HLP-141-000001891 |
| HLP-141-000001894 | to | HLP-141-000001894 |
| HLP-141-000001902 | to | HLP-141-000001903 |
| HLP-141-000001905 | to | HLP-141-000001905 |

| | | |
|---|---|---|
| HLP-141-000001907 | to | HLP-141-000001908 |
| HLP-141-000001913 | to | HLP-141-000001918 |
| HLP-141-000001920 | to | HLP-141-000001921 |
| HLP-141-000001924 | to | HLP-141-000001927 |
| HLP-141-000001929 | to | HLP-141-000001929 |
| HLP-141-000001932 | to | HLP-141-000001938 |
| HLP-141-000001940 | to | HLP-141-000001940 |
| HLP-141-000001942 | to | HLP-141-000001948 |
| HLP-141-000001950 | to | HLP-141-000001953 |
| HLP-141-000001956 | to | HLP-141-000001960 |
| HLP-141-000001962 | to | HLP-141-000001965 |
| HLP-141-000001967 | to | HLP-141-000001967 |
| HLP-141-000001970 | to | HLP-141-000001970 |
| HLP-141-000001973 | to | HLP-141-000001976 |
| HLP-141-000001979 | to | HLP-141-000001979 |
| HLP-141-000001981 | to | HLP-141-000001985 |
| HLP-141-000001987 | to | HLP-141-000001988 |
| HLP-141-000001990 | to | HLP-141-000001994 |
| HLP-141-000001996 | to | HLP-141-000001999 |
| HLP-141-000002001 | to | HLP-141-000002029 |
| HLP-141-000002033 | to | HLP-141-000002034 |
| HLP-141-000002036 | to | HLP-141-000002046 |
| HLP-141-000002048 | to | HLP-141-000002048 |
| HLP-141-000002050 | to | HLP-141-000002056 |
| HLP-141-000002058 | to | HLP-141-000002065 |
| HLP-141-000002067 | to | HLP-141-000002071 |
| HLP-141-000002073 | to | HLP-141-000002077 |
| HLP-141-000002080 | to | HLP-141-000002080 |
| HLP-141-000002083 | to | HLP-141-000002086 |
| HLP-141-000002090 | to | HLP-141-000002095 |
| HLP-141-000002099 | to | HLP-141-000002102 |
| HLP-141-000002104 | to | HLP-141-000002110 |
| HLP-141-000002112 | to | HLP-141-000002112 |
| HLP-141-000002114 | to | HLP-141-000002118 |
| HLP-141-000002122 | to | HLP-141-000002122 |
| HLP-141-000002124 | to | HLP-141-000002126 |
| HLP-141-000002129 | to | HLP-141-000002132 |
| HLP-141-000002134 | to | HLP-141-000002134 |
| HLP-141-000002137 | to | HLP-141-000002139 |
| HLP-141-000002142 | to | HLP-141-000002146 |
| HLP-141-000002149 | to | HLP-141-000002152 |
| HLP-141-000002154 | to | HLP-141-000002157 |
| HLP-141-000002159 | to | HLP-141-000002162 |
| HLP-141-000002165 | to | HLP-141-000002168 |

| | | |
|---|---|---|
| HLP-141-000002170 | to | HLP-141-000002172 |
| HLP-141-000002174 | to | HLP-141-000002175 |
| HLP-141-000002177 | to | HLP-141-000002180 |
| HLP-141-000002182 | to | HLP-141-000002194 |
| HLP-141-000002197 | to | HLP-141-000002198 |
| HLP-141-000002202 | to | HLP-141-000002202 |
| HLP-141-000002204 | to | HLP-141-000002212 |
| HLP-141-000002214 | to | HLP-141-000002215 |
| HLP-141-000002218 | to | HLP-141-000002225 |
| HLP-141-000002227 | to | HLP-141-000002228 |
| HLP-141-000002230 | to | HLP-141-000002231 |
| HLP-141-000002234 | to | HLP-141-000002249 |
| HLP-141-000002251 | to | HLP-141-000002251 |
| HLP-141-000002253 | to | HLP-141-000002253 |
| HLP-141-000002256 | to | HLP-141-000002258 |
| HLP-141-000002263 | to | HLP-141-000002275 |
| HLP-141-000002277 | to | HLP-141-000002277 |
| HLP-141-000002279 | to | HLP-141-000002288 |
| HLP-141-000002290 | to | HLP-141-000002290 |
| HLP-141-000002293 | to | HLP-141-000002295 |
| HLP-141-000002300 | to | HLP-141-000002301 |
| HLP-141-000002303 | to | HLP-141-000002303 |
| HLP-141-000002307 | to | HLP-141-000002315 |
| HLP-141-000002317 | to | HLP-141-000002320 |
| HLP-141-000002322 | to | HLP-141-000002322 |
| HLP-141-000002325 | to | HLP-141-000002326 |
| HLP-141-000002328 | to | HLP-141-000002328 |
| HLP-141-000002330 | to | HLP-141-000002330 |
| HLP-141-000002332 | to | HLP-141-000002333 |
| HLP-141-000002335 | to | HLP-141-000002338 |
| HLP-141-000002340 | to | HLP-141-000002343 |
| HLP-141-000002346 | to | HLP-141-000002347 |
| HLP-141-000002349 | to | HLP-141-000002350 |
| HLP-141-000002352 | to | HLP-141-000002370 |
| HLP-141-000002372 | to | HLP-141-000002372 |
| HLP-141-000002374 | to | HLP-141-000002376 |
| HLP-141-000002378 | to | HLP-141-000002398 |
| HLP-141-000002400 | to | HLP-141-000002401 |
| HLP-141-000002403 | to | HLP-141-000002407 |
| HLP-141-000002409 | to | HLP-141-000002411 |
| HLP-141-000002414 | to | HLP-141-000002416 |
| HLP-141-000002418 | to | HLP-141-000002428 |
| HLP-141-000002430 | to | HLP-141-000002433 |
| HLP-141-000002435 | to | HLP-141-000002443 |

| | | |
|---|---|---|
| HLP-141-000002445 | to | HLP-141-000002445 |
| HLP-141-000002447 | to | HLP-141-000002450 |
| HLP-141-000002452 | to | HLP-141-000002455 |
| HLP-141-000002457 | to | HLP-141-000002457 |
| HLP-141-000002459 | to | HLP-141-000002476 |
| HLP-141-000002478 | to | HLP-141-000002479 |
| HLP-141-000002481 | to | HLP-141-000002489 |
| HLP-141-000002491 | to | HLP-141-000002514 |
| HLP-141-000002516 | to | HLP-141-000002521 |
| HLP-141-000002523 | to | HLP-141-000002524 |
| HLP-141-000002526 | to | HLP-141-000002528 |
| HLP-141-000002530 | to | HLP-141-000002544 |
| HLP-141-000002546 | to | HLP-141-000002547 |
| HLP-141-000002549 | to | HLP-141-000002550 |
| HLP-141-000002553 | to | HLP-141-000002554 |
| HLP-141-000002557 | to | HLP-141-000002557 |
| HLP-141-000002560 | to | HLP-141-000002562 |
| HLP-141-000002564 | to | HLP-141-000002567 |
| HLP-141-000002569 | to | HLP-141-000002569 |
| HLP-141-000002571 | to | HLP-141-000002579 |
| HLP-141-000002581 | to | HLP-141-000002581 |
| HLP-141-000002585 | to | HLP-141-000002589 |
| HLP-141-000002591 | to | HLP-141-000002595 |
| HLP-141-000002597 | to | HLP-141-000002598 |
| HLP-141-000002600 | to | HLP-141-000002601 |
| HLP-141-000002603 | to | HLP-141-000002605 |
| HLP-141-000002609 | to | HLP-141-000002610 |
| HLP-141-000002612 | to | HLP-141-000002615 |
| HLP-141-000002617 | to | HLP-141-000002617 |
| HLP-141-000002619 | to | HLP-141-000002620 |
| HLP-141-000002622 | to | HLP-141-000002623 |
| HLP-141-000002627 | to | HLP-141-000002629 |
| HLP-141-000002631 | to | HLP-141-000002632 |
| HLP-141-000002634 | to | HLP-141-000002635 |
| HLP-141-000002637 | to | HLP-141-000002637 |
| HLP-141-000002639 | to | HLP-141-000002643 |
| HLP-141-000002645 | to | HLP-141-000002648 |
| HLP-141-000002654 | to | HLP-141-000002654 |
| HLP-141-000002656 | to | HLP-141-000002658 |
| HLP-141-000002660 | to | HLP-141-000002663 |
| HLP-141-000002666 | to | HLP-141-000002666 |
| HLP-141-000002668 | to | HLP-141-000002668 |
| HLP-141-000002671 | to | HLP-141-000002671 |
| HLP-141-000002673 | to | HLP-141-000002682 |

| | | |
|---|---|---|
| HLP-141-000002684 | to | HLP-141-000002684 |
| HLP-141-000002687 | to | HLP-141-000002688 |
| HLP-141-000002691 | to | HLP-141-000002696 |
| HLP-141-000002698 | to | HLP-141-000002701 |
| HLP-141-000002703 | to | HLP-141-000002703 |
| HLP-141-000002705 | to | HLP-141-000002707 |
| HLP-141-000002709 | to | HLP-141-000002713 |
| HLP-141-000002715 | to | HLP-141-000002718 |
| HLP-141-000002720 | to | HLP-141-000002726 |
| HLP-141-000002728 | to | HLP-141-000002733 |
| HLP-141-000002737 | to | HLP-141-000002741 |
| HLP-141-000002743 | to | HLP-141-000002747 |
| HLP-141-000002749 | to | HLP-141-000002753 |
| HLP-141-000002755 | to | HLP-141-000002759 |
| HLP-141-000002764 | to | HLP-141-000002768 |
| HLP-141-000002771 | to | HLP-141-000002771 |
| HLP-141-000002773 | to | HLP-141-000002781 |
| HLP-141-000002783 | to | HLP-141-000002785 |
| HLP-141-000002787 | to | HLP-141-000002798 |
| HLP-141-000002801 | to | HLP-141-000002814 |
| HLP-141-000002816 | to | HLP-141-000002826 |
| HLP-141-000002828 | to | HLP-141-000002833 |
| HLP-141-000002835 | to | HLP-141-000002840 |
| HLP-141-000002842 | to | HLP-141-000002842 |
| HLP-141-000002844 | to | HLP-141-000002846 |
| HLP-141-000002849 | to | HLP-141-000002861 |
| HLP-141-000002863 | to | HLP-141-000002864 |
| HLP-141-000002866 | to | HLP-141-000002868 |
| HLP-141-000002870 | to | HLP-141-000002882 |
| HLP-141-000002884 | to | HLP-141-000002885 |
| HLP-141-000002887 | to | HLP-141-000002891 |
| HLP-141-000002893 | to | HLP-141-000002896 |
| HLP-141-000002898 | to | HLP-141-000002899 |
| HLP-141-000002901 | to | HLP-141-000002902 |
| HLP-141-000002904 | to | HLP-141-000002909 |
| HLP-141-000002911 | to | HLP-141-000002912 |
| HLP-141-000002914 | to | HLP-141-000002914 |
| HLP-141-000002916 | to | HLP-141-000002932 |
| HLP-141-000002934 | to | HLP-141-000002934 |
| HLP-141-000002937 | to | HLP-141-000002937 |
| HLP-141-000002939 | to | HLP-141-000002939 |
| HLP-141-000002941 | to | HLP-141-000002955 |
| HLP-141-000002957 | to | HLP-141-000002960 |
| HLP-141-000002963 | to | HLP-141-000002963 |

| | | |
|---|---|---|
| HLP-141-000002965 | to | HLP-141-000002965 |
| HLP-141-000002967 | to | HLP-141-000002981 |
| HLP-141-000002983 | to | HLP-141-000002995 |
| HLP-141-000002997 | to | HLP-141-000002997 |
| HLP-141-000002999 | to | HLP-141-000002999 |
| HLP-141-000003001 | to | HLP-141-000003009 |
| HLP-141-000003014 | to | HLP-141-000003025 |
| HLP-141-000003028 | to | HLP-141-000003030 |
| HLP-141-000003032 | to | HLP-141-000003034 |
| HLP-141-000003036 | to | HLP-141-000003038 |
| HLP-141-000003041 | to | HLP-141-000003041 |
| HLP-141-000003043 | to | HLP-141-000003045 |
| HLP-141-000003047 | to | HLP-141-000003051 |
| HLP-141-000003054 | to | HLP-141-000003060 |
| HLP-141-000003065 | to | HLP-141-000003065 |
| HLP-141-000003067 | to | HLP-141-000003072 |
| HLP-141-000003074 | to | HLP-141-000003077 |
| HLP-141-000003080 | to | HLP-141-000003082 |
| HLP-141-000003084 | to | HLP-141-000003085 |
| HLP-141-000003087 | to | HLP-141-000003090 |
| HLP-141-000003092 | to | HLP-141-000003098 |
| HLP-141-000003100 | to | HLP-141-000003101 |
| HLP-141-000003103 | to | HLP-141-000003105 |
| HLP-141-000003107 | to | HLP-141-000003108 |
| HLP-141-000003113 | to | HLP-141-000003119 |
| HLP-141-000003121 | to | HLP-141-000003121 |
| HLP-141-000003123 | to | HLP-141-000003124 |
| HLP-141-000003126 | to | HLP-141-000003133 |
| HLP-141-000003139 | to | HLP-141-000003139 |
| HLP-141-000003141 | to | HLP-141-000003145 |
| HLP-141-000003152 | to | HLP-141-000003152 |
| HLP-141-000003156 | to | HLP-141-000003157 |
| HLP-141-000003162 | to | HLP-141-000003162 |
| HLP-141-000003166 | to | HLP-141-000003170 |
| HLP-141-000003172 | to | HLP-141-000003180 |
| HLP-141-000003182 | to | HLP-141-000003185 |
| HLP-141-000003188 | to | HLP-141-000003189 |
| HLP-141-000003191 | to | HLP-141-000003192 |
| HLP-141-000003194 | to | HLP-141-000003194 |
| HLP-141-000003196 | to | HLP-141-000003199 |
| HLP-141-000003202 | to | HLP-141-000003206 |
| HLP-141-000003208 | to | HLP-141-000003211 |
| HLP-141-000003214 | to | HLP-141-000003214 |
| HLP-141-000003216 | to | HLP-141-000003224 |

| | | |
|---|---|---|
| HLP-141-000003226 | to | HLP-141-000003228 |
| HLP-141-000003231 | to | HLP-141-000003231 |
| HLP-141-000003235 | to | HLP-141-000003235 |
| HLP-141-000003239 | to | HLP-141-000003239 |
| HLP-141-000003244 | to | HLP-141-000003247 |
| HLP-141-000003250 | to | HLP-141-000003250 |
| HLP-141-000003254 | to | HLP-141-000003255 |
| HLP-141-000003262 | to | HLP-141-000003262 |
| HLP-141-000003266 | to | HLP-141-000003267 |
| HLP-141-000003269 | to | HLP-141-000003269 |
| HLP-141-000003271 | to | HLP-141-000003271 |
| HLP-141-000003273 | to | HLP-141-000003279 |
| HLP-141-000003281 | to | HLP-141-000003281 |
| HLP-141-000003283 | to | HLP-141-000003285 |
| HLP-141-000003288 | to | HLP-141-000003291 |
| HLP-141-000003296 | to | HLP-141-000003296 |
| HLP-141-000003299 | to | HLP-141-000003309 |
| HLP-141-000003311 | to | HLP-141-000003317 |
| HLP-141-000003319 | to | HLP-141-000003319 |
| HLP-141-000003321 | to | HLP-141-000003331 |
| HLP-141-000003335 | to | HLP-141-000003337 |
| HLP-141-000003339 | to | HLP-141-000003339 |
| HLP-141-000003342 | to | HLP-141-000003346 |
| HLP-141-000003348 | to | HLP-141-000003351 |
| HLP-141-000003353 | to | HLP-141-000003354 |
| HLP-141-000003356 | to | HLP-141-000003356 |
| HLP-141-000003358 | to | HLP-141-000003358 |
| HLP-141-000003360 | to | HLP-141-000003363 |
| HLP-141-000003374 | to | HLP-141-000003374 |
| HLP-141-000003376 | to | HLP-141-000003378 |
| HLP-141-000003381 | to | HLP-141-000003384 |
| HLP-141-000003392 | to | HLP-141-000003392 |
| HLP-141-000003394 | to | HLP-141-000003394 |
| HLP-141-000003397 | to | HLP-141-000003404 |
| HLP-141-000003406 | to | HLP-141-000003412 |
| HLP-141-000003414 | to | HLP-141-000003415 |
| HLP-141-000003417 | to | HLP-141-000003417 |
| HLP-141-000003421 | to | HLP-141-000003424 |
| HLP-141-000003426 | to | HLP-141-000003428 |
| HLP-141-000003430 | to | HLP-141-000003432 |
| HLP-141-000003436 | to | HLP-141-000003438 |
| HLP-141-000003440 | to | HLP-141-000003444 |
| HLP-141-000003450 | to | HLP-141-000003452 |
| HLP-141-000003454 | to | HLP-141-000003456 |

| | | |
|---|---|---|
| HLP-141-000003458 | to | HLP-141-000003458 |
| HLP-141-000003460 | to | HLP-141-000003464 |
| HLP-141-000003468 | to | HLP-141-000003468 |
| HLP-141-000003470 | to | HLP-141-000003471 |
| HLP-141-000003476 | to | HLP-141-000003485 |
| HLP-141-000003487 | to | HLP-141-000003490 |
| HLP-141-000003492 | to | HLP-141-000003494 |
| HLP-141-000003498 | to | HLP-141-000003498 |
| HLP-141-000003500 | to | HLP-141-000003500 |
| HLP-141-000003502 | to | HLP-141-000003505 |
| HLP-141-000003507 | to | HLP-141-000003509 |
| HLP-141-000003511 | to | HLP-141-000003513 |
| HLP-141-000003515 | to | HLP-141-000003515 |
| HLP-141-000003518 | to | HLP-141-000003518 |
| HLP-141-000003522 | to | HLP-141-000003522 |
| HLP-141-000003525 | to | HLP-141-000003526 |
| HLP-141-000003528 | to | HLP-141-000003528 |
| HLP-141-000003530 | to | HLP-141-000003530 |
| HLP-141-000003532 | to | HLP-141-000003534 |
| HLP-141-000003536 | to | HLP-141-000003538 |
| HLP-141-000003542 | to | HLP-141-000003542 |
| HLP-141-000003544 | to | HLP-141-000003544 |
| HLP-141-000003548 | to | HLP-141-000003551 |
| HLP-141-000003554 | to | HLP-141-000003554 |
| HLP-141-000003556 | to | HLP-141-000003559 |
| HLP-141-000003561 | to | HLP-141-000003561 |
| HLP-141-000003564 | to | HLP-141-000003566 |
| HLP-141-000003568 | to | HLP-141-000003568 |
| HLP-141-000003573 | to | HLP-141-000003573 |
| HLP-141-000003576 | to | HLP-141-000003577 |
| HLP-141-000003580 | to | HLP-141-000003580 |
| HLP-141-000003584 | to | HLP-141-000003584 |
| HLP-141-000003587 | to | HLP-141-000003588 |
| HLP-141-000003592 | to | HLP-141-000003592 |
| HLP-141-000003597 | to | HLP-141-000003597 |
| HLP-141-000003602 | to | HLP-141-000003602 |
| HLP-141-000003607 | to | HLP-141-000003609 |
| HLP-141-000003611 | to | HLP-141-000003611 |
| HLP-141-000003613 | to | HLP-141-000003613 |
| HLP-141-000003615 | to | HLP-141-000003616 |
| HLP-141-000003618 | to | HLP-141-000003618 |
| HLP-141-000003622 | to | HLP-141-000003622 |
| HLP-141-000003624 | to | HLP-141-000003624 |
| HLP-141-000003626 | to | HLP-141-000003627 |

| | | |
|---|---|---|
| HLP-141-000003629 | to | HLP-141-000003631 |
| HLP-141-000003633 | to | HLP-141-000003641 |
| HLP-141-000003643 | to | HLP-141-000003643 |
| HLP-141-000003646 | to | HLP-141-000003647 |
| HLP-141-000003649 | to | HLP-141-000003656 |
| HLP-141-000003658 | to | HLP-141-000003670 |
| HLP-141-000003672 | to | HLP-141-000003674 |
| HLP-141-000003676 | to | HLP-141-000003682 |
| HLP-141-000003684 | to | HLP-141-000003687 |
| HLP-141-000003689 | to | HLP-141-000003695 |
| HLP-141-000003700 | to | HLP-141-000003700 |
| HLP-141-000003702 | to | HLP-141-000003710 |
| HLP-141-000003712 | to | HLP-141-000003713 |
| HLP-141-000003715 | to | HLP-141-000003715 |
| HLP-141-000003718 | to | HLP-141-000003720 |
| HLP-141-000003722 | to | HLP-141-000003723 |
| HLP-141-000003725 | to | HLP-141-000003725 |
| HLP-141-000003733 | to | HLP-141-000003733 |
| HLP-141-000003735 | to | HLP-141-000003737 |
| HLP-141-000003742 | to | HLP-141-000003751 |
| HLP-141-000003753 | to | HLP-141-000003755 |
| HLP-141-000003757 | to | HLP-141-000003760 |
| HLP-141-000003762 | to | HLP-141-000003777 |
| HLP-141-000003779 | to | HLP-141-000003799 |
| HLP-141-000003801 | to | HLP-141-000003801 |
| HLP-141-000003805 | to | HLP-141-000003805 |
| HLP-141-000003807 | to | HLP-141-000003807 |
| HLP-141-000003811 | to | HLP-141-000003815 |
| HLP-141-000003817 | to | HLP-141-000003817 |
| HLP-141-000003819 | to | HLP-141-000003819 |
| HLP-141-000003828 | to | HLP-141-000003830 |
| HLP-141-000003832 | to | HLP-141-000003832 |
| HLP-141-000003834 | to | HLP-141-000003834 |
| HLP-141-000003836 | to | HLP-141-000003836 |
| HLP-141-000003839 | to | HLP-141-000003841 |
| HLP-141-000003843 | to | HLP-141-000003843 |
| HLP-141-000003845 | to | HLP-141-000003846 |
| HLP-141-000003848 | to | HLP-141-000003849 |
| HLP-141-000003852 | to | HLP-141-000003854 |
| HLP-141-000003858 | to | HLP-141-000003858 |
| HLP-141-000003863 | to | HLP-141-000003865 |
| HLP-141-000003867 | to | HLP-141-000003867 |
| HLP-141-000003871 | to | HLP-141-000003875 |
| HLP-141-000003877 | to | HLP-141-000003877 |

| | | |
|---|---|---|
| HLP-141-000003880 | to | HLP-141-000003880 |
| HLP-141-000003882 | to | HLP-141-000003884 |
| HLP-141-000003886 | to | HLP-141-000003886 |
| HLP-141-000003890 | to | HLP-141-000003891 |
| HLP-141-000003893 | to | HLP-141-000003897 |
| HLP-141-000003901 | to | HLP-141-000003901 |
| HLP-141-000003907 | to | HLP-141-000003908 |
| HLP-141-000003912 | to | HLP-141-000003912 |
| HLP-141-000003915 | to | HLP-141-000003915 |
| HLP-141-000003917 | to | HLP-141-000003919 |
| HLP-141-000003922 | to | HLP-141-000003925 |
| HLP-141-000003929 | to | HLP-141-000003931 |
| HLP-141-000003934 | to | HLP-141-000003934 |
| HLP-141-000003936 | to | HLP-141-000003937 |
| HLP-141-000003948 | to | HLP-141-000003949 |
| HLP-141-000003951 | to | HLP-141-000003952 |
| HLP-141-000003954 | to | HLP-141-000003957 |
| HLP-141-000003959 | to | HLP-141-000003959 |
| HLP-141-000003964 | to | HLP-141-000003975 |
| HLP-141-000003977 | to | HLP-141-000003977 |
| HLP-141-000003980 | to | HLP-141-000003982 |
| HLP-141-000003984 | to | HLP-141-000003984 |
| HLP-141-000003986 | to | HLP-141-000003990 |
| HLP-141-000003993 | to | HLP-141-000003999 |
| HLP-141-000004001 | to | HLP-141-000004010 |
| HLP-141-000004012 | to | HLP-141-000004017 |
| HLP-141-000004019 | to | HLP-141-000004025 |
| HLP-141-000004028 | to | HLP-141-000004030 |
| HLP-141-000004032 | to | HLP-141-000004046 |
| HLP-141-000004048 | to | HLP-141-000004049 |
| HLP-141-000004051 | to | HLP-141-000004051 |
| HLP-141-000004053 | to | HLP-141-000004054 |
| HLP-141-000004056 | to | HLP-141-000004056 |
| HLP-141-000004063 | to | HLP-141-000004064 |
| HLP-141-000004068 | to | HLP-141-000004068 |
| HLP-141-000004070 | to | HLP-141-000004071 |
| HLP-141-000004073 | to | HLP-141-000004073 |
| HLP-141-000004076 | to | HLP-141-000004076 |
| HLP-141-000004082 | to | HLP-141-000004087 |
| HLP-141-000004089 | to | HLP-141-000004089 |
| HLP-141-000004091 | to | HLP-141-000004091 |
| HLP-141-000004093 | to | HLP-141-000004093 |
| HLP-141-000004099 | to | HLP-141-000004099 |
| HLP-141-000004101 | to | HLP-141-000004101 |

| | | |
|---|---|---|
| HLP-141-000004104 | to | HLP-141-000004105 |
| HLP-141-000004107 | to | HLP-141-000004109 |
| HLP-141-000004111 | to | HLP-141-000004114 |
| HLP-141-000004117 | to | HLP-141-000004119 |
| HLP-141-000004121 | to | HLP-141-000004135 |
| HLP-141-000004138 | to | HLP-141-000004139 |
| HLP-141-000004141 | to | HLP-141-000004142 |
| HLP-141-000004145 | to | HLP-141-000004145 |
| HLP-141-000004150 | to | HLP-141-000004150 |
| HLP-141-000004154 | to | HLP-141-000004154 |
| HLP-141-000004156 | to | HLP-141-000004164 |
| HLP-141-000004166 | to | HLP-141-000004166 |
| HLP-141-000004169 | to | HLP-141-000004169 |
| HLP-141-000004173 | to | HLP-141-000004173 |
| HLP-141-000004175 | to | HLP-141-000004176 |
| HLP-141-000004180 | to | HLP-141-000004180 |
| HLP-141-000004184 | to | HLP-141-000004184 |
| HLP-141-000004188 | to | HLP-141-000004188 |
| HLP-141-000004191 | to | HLP-141-000004191 |
| HLP-141-000004193 | to | HLP-141-000004196 |
| HLP-141-000004200 | to | HLP-141-000004201 |
| HLP-141-000004203 | to | HLP-141-000004206 |
| HLP-141-000004208 | to | HLP-141-000004209 |
| HLP-141-000004216 | to | HLP-141-000004218 |
| HLP-141-000004220 | to | HLP-141-000004223 |
| HLP-141-000004225 | to | HLP-141-000004230 |
| HLP-141-000004234 | to | HLP-141-000004235 |
| HLP-141-000004237 | to | HLP-141-000004246 |
| HLP-141-000004248 | to | HLP-141-000004270 |
| HLP-141-000004274 | to | HLP-141-000004275 |
| HLP-141-000004277 | to | HLP-141-000004277 |
| HLP-141-000004282 | to | HLP-141-000004297 |
| HLP-141-000004299 | to | HLP-141-000004309 |
| HLP-141-000004311 | to | HLP-141-000004315 |
| HLP-141-000004317 | to | HLP-141-000004319 |
| HLP-141-000004323 | to | HLP-141-000004323 |
| HLP-141-000004326 | to | HLP-141-000004326 |
| HLP-141-000004329 | to | HLP-141-000004331 |
| HLP-141-000004334 | to | HLP-141-000004334 |
| HLP-141-000004336 | to | HLP-141-000004337 |
| HLP-141-000004339 | to | HLP-141-000004339 |
| HLP-141-000004341 | to | HLP-141-000004341 |
| HLP-141-000004343 | to | HLP-141-000004348 |
| HLP-141-000004350 | to | HLP-141-000004350 |

| | | |
|---|---|---|
| HLP-141-000004354 | to | HLP-141-000004355 |
| HLP-141-000004357 | to | HLP-141-000004359 |
| HLP-141-000004362 | to | HLP-141-000004363 |
| HLP-141-000004365 | to | HLP-141-000004366 |
| HLP-141-000004368 | to | HLP-141-000004369 |
| HLP-141-000004371 | to | HLP-141-000004374 |
| HLP-141-000004376 | to | HLP-141-000004376 |
| HLP-141-000004378 | to | HLP-141-000004378 |
| HLP-141-000004381 | to | HLP-141-000004387 |
| HLP-141-000004389 | to | HLP-141-000004396 |
| HLP-141-000004398 | to | HLP-141-000004399 |
| HLP-141-000004401 | to | HLP-141-000004403 |
| HLP-141-000004405 | to | HLP-141-000004405 |
| HLP-141-000004407 | to | HLP-141-000004407 |
| HLP-141-000004409 | to | HLP-141-000004410 |
| HLP-141-000004412 | to | HLP-141-000004412 |
| HLP-141-000004421 | to | HLP-141-000004435 |
| HLP-141-000004437 | to | HLP-141-000004437 |
| HLP-141-000004439 | to | HLP-141-000004439 |
| HLP-141-000004441 | to | HLP-141-000004443 |
| HLP-141-000004445 | to | HLP-141-000004445 |
| HLP-141-000004451 | to | HLP-141-000004451 |
| HLP-141-000004453 | to | HLP-141-000004453 |
| HLP-141-000004455 | to | HLP-141-000004456 |
| HLP-141-000004458 | to | HLP-141-000004471 |
| HLP-141-000004473 | to | HLP-141-000004473 |
| HLP-141-000004475 | to | HLP-141-000004476 |
| HLP-141-000004478 | to | HLP-141-000004481 |
| HLP-141-000004483 | to | HLP-141-000004485 |
| HLP-141-000004487 | to | HLP-141-000004493 |
| HLP-141-000004495 | to | HLP-141-000004495 |
| HLP-141-000004497 | to | HLP-141-000004504 |
| HLP-141-000004506 | to | HLP-141-000004506 |
| HLP-141-000004508 | to | HLP-141-000004508 |
| HLP-141-000004510 | to | HLP-141-000004516 |
| HLP-141-000004518 | to | HLP-141-000004522 |
| HLP-141-000004524 | to | HLP-141-000004524 |
| HLP-141-000004528 | to | HLP-141-000004528 |
| HLP-141-000004531 | to | HLP-141-000004531 |
| HLP-141-000004533 | to | HLP-141-000004533 |
| HLP-141-000004535 | to | HLP-141-000004536 |
| HLP-141-000004543 | to | HLP-141-000004543 |
| HLP-141-000004545 | to | HLP-141-000004552 |
| HLP-141-000004564 | to | HLP-141-000004564 |

| | | |
|---|---|---|
| HLP-141-000004572 | to | HLP-141-000004589 |
| HLP-141-000004591 | to | HLP-141-000004591 |
| HLP-141-000004593 | to | HLP-141-000004600 |
| HLP-141-000004602 | to | HLP-141-000004606 |
| HLP-141-000004608 | to | HLP-141-000004610 |
| HLP-141-000004612 | to | HLP-141-000004612 |
| HLP-141-000004614 | to | HLP-141-000004616 |
| HLP-141-000004618 | to | HLP-141-000004618 |
| HLP-141-000004621 | to | HLP-141-000004622 |
| HLP-141-000004626 | to | HLP-141-000004626 |
| HLP-141-000004633 | to | HLP-141-000004635 |
| HLP-141-000004638 | to | HLP-141-000004641 |
| HLP-141-000004643 | to | HLP-141-000004647 |
| HLP-141-000004649 | to | HLP-141-000004663 |
| HLP-141-000004666 | to | HLP-141-000004673 |
| HLP-141-000004675 | to | HLP-141-000004675 |
| HLP-141-000004678 | to | HLP-141-000004680 |
| HLP-141-000004684 | to | HLP-141-000004684 |
| HLP-141-000004686 | to | HLP-141-000004712 |
| HLP-141-000004714 | to | HLP-141-000004715 |
| HLP-141-000004717 | to | HLP-141-000004719 |
| HLP-141-000004721 | to | HLP-141-000004726 |
| HLP-141-000004728 | to | HLP-141-000004728 |
| HLP-141-000004735 | to | HLP-141-000004748 |
| HLP-141-000004750 | to | HLP-141-000004750 |
| HLP-141-000004752 | to | HLP-141-000004752 |
| HLP-141-000004754 | to | HLP-141-000004758 |
| HLP-141-000004760 | to | HLP-141-000004764 |
| HLP-141-000004767 | to | HLP-141-000004768 |
| HLP-141-000004771 | to | HLP-141-000004772 |
| HLP-141-000004774 | to | HLP-141-000004774 |
| HLP-141-000004776 | to | HLP-141-000004789 |
| HLP-141-000004791 | to | HLP-141-000004804 |
| HLP-141-000004806 | to | HLP-141-000004811 |
| HLP-141-000004814 | to | HLP-141-000004815 |
| HLP-141-000004817 | to | HLP-141-000004822 |
| HLP-141-000004824 | to | HLP-141-000004836 |
| HLP-141-000004838 | to | HLP-141-000004842 |
| HLP-141-000004845 | to | HLP-141-000004845 |
| HLP-141-000004848 | to | HLP-141-000004858 |
| HLP-141-000004860 | to | HLP-141-000004872 |
| HLP-141-000004874 | to | HLP-141-000004899 |
| HLP-141-000004901 | to | HLP-141-000004905 |
| HLP-141-000004907 | to | HLP-141-000004910 |

| | | |
|---|---|---|
| HLP-141-000004912 | to | HLP-141-000004916 |
| HLP-141-000004919 | to | HLP-141-000004924 |
| HLP-141-000004926 | to | HLP-141-000004927 |
| HLP-141-000004929 | to | HLP-141-000004945 |
| HLP-141-000004947 | to | HLP-141-000004953 |
| HLP-141-000004956 | to | HLP-141-000004956 |
| HLP-141-000004958 | to | HLP-141-000004965 |
| HLP-141-000004967 | to | HLP-141-000004968 |
| HLP-141-000004970 | to | HLP-141-000004971 |
| HLP-141-000004973 | to | HLP-141-000004974 |
| HLP-141-000004976 | to | HLP-141-000004977 |
| HLP-141-000004979 | to | HLP-141-000004982 |
| HLP-141-000004985 | to | HLP-141-000004999 |
| HLP-141-000005001 | to | HLP-141-000005003 |
| HLP-141-000005005 | to | HLP-141-000005028 |
| HLP-141-000005030 | to | HLP-141-000005043 |
| HLP-141-000005045 | to | HLP-141-000005054 |
| HLP-141-000005056 | to | HLP-141-000005059 |
| HLP-141-000005061 | to | HLP-141-000005063 |
| HLP-141-000005065 | to | HLP-141-000005067 |
| HLP-141-000005069 | to | HLP-141-000005073 |
| HLP-141-000005075 | to | HLP-141-000005082 |
| HLP-141-000005084 | to | HLP-141-000005087 |
| HLP-141-000005089 | to | HLP-141-000005091 |
| HLP-141-000005093 | to | HLP-141-000005093 |
| HLP-141-000005095 | to | HLP-141-000005095 |
| HLP-141-000005097 | to | HLP-141-000005110 |
| HLP-141-000005112 | to | HLP-141-000005113 |
| HLP-141-000005115 | to | HLP-141-000005145 |
| HLP-141-000005147 | to | HLP-141-000005150 |
| HLP-141-000005152 | to | HLP-141-000005173 |
| HLP-141-000005175 | to | HLP-141-000005193 |
| HLP-141-000005195 | to | HLP-141-000005202 |
| HLP-141-000005204 | to | HLP-141-000005204 |
| HLP-141-000005206 | to | HLP-141-000005219 |
| HLP-141-000005221 | to | HLP-141-000005222 |
| HLP-141-000005224 | to | HLP-141-000005256 |
| HLP-141-000005258 | to | HLP-141-000005265 |
| HLP-141-000005267 | to | HLP-141-000005270 |
| HLP-141-000005272 | to | HLP-141-000005290 |
| HLP-141-000005293 | to | HLP-141-000005293 |
| HLP-141-000005295 | to | HLP-141-000005303 |
| HLP-141-000005305 | to | HLP-141-000005307 |
| HLP-141-000005309 | to | HLP-141-000005312 |

| | | |
|---|---|---|
| HLP-141-000005314 | to | HLP-141-000005330 |
| HLP-141-000005332 | to | HLP-141-000005351 |
| HLP-141-000005354 | to | HLP-141-000005384 |
| HLP-141-000005386 | to | HLP-141-000005387 |
| HLP-141-000005389 | to | HLP-141-000005416 |
| HLP-141-000005419 | to | HLP-141-000005420 |
| HLP-141-000005422 | to | HLP-141-000005429 |
| HLP-141-000005431 | to | HLP-141-000005433 |
| HLP-141-000005435 | to | HLP-141-000005446 |
| HLP-141-000005449 | to | HLP-141-000005451 |
| HLP-141-000005454 | to | HLP-141-000005457 |
| HLP-141-000005460 | to | HLP-141-000005460 |
| HLP-141-000005462 | to | HLP-141-000005462 |
| HLP-141-000005465 | to | HLP-141-000005473 |
| HLP-141-000005475 | to | HLP-141-000005479 |
| HLP-141-000005481 | to | HLP-141-000005484 |
| HLP-141-000005487 | to | HLP-141-000005496 |
| HLP-141-000005498 | to | HLP-141-000005507 |
| HLP-141-000005510 | to | HLP-141-000005523 |
| HLP-141-000005525 | to | HLP-141-000005525 |
| HLP-141-000005528 | to | HLP-141-000005530 |
| HLP-141-000005532 | to | HLP-141-000005533 |
| HLP-141-000005535 | to | HLP-141-000005577 |
| HLP-141-000005580 | to | HLP-141-000005580 |
| HLP-141-000005582 | to | HLP-141-000005583 |
| HLP-141-000005589 | to | HLP-141-000005592 |
| HLP-141-000005594 | to | HLP-141-000005607 |
| HLP-141-000005609 | to | HLP-141-000005609 |
| HLP-141-000005611 | to | HLP-141-000005616 |
| HLP-141-000005620 | to | HLP-141-000005622 |
| HLP-141-000005624 | to | HLP-141-000005631 |
| HLP-141-000005633 | to | HLP-141-000005634 |
| HLP-141-000005636 | to | HLP-141-000005654 |
| HLP-141-000005656 | to | HLP-141-000005656 |
| HLP-141-000005659 | to | HLP-141-000005664 |
| HLP-141-000005666 | to | HLP-141-000005676 |
| HLP-141-000005678 | to | HLP-141-000005680 |
| HLP-141-000005682 | to | HLP-141-000005683 |
| HLP-141-000005685 | to | HLP-141-000005686 |
| HLP-141-000005688 | to | HLP-141-000005696 |
| HLP-141-000005698 | to | HLP-141-000005702 |
| HLP-141-000005704 | to | HLP-141-000005707 |
| HLP-141-000005709 | to | HLP-141-000005709 |
| HLP-141-000005711 | to | HLP-141-000005712 |

| | | |
|---|---|---|
| HLP-141-000005717 | to | HLP-141-000005717 |
| HLP-141-000005720 | to | HLP-141-000005720 |
| HLP-141-000005722 | to | HLP-141-000005722 |
| HLP-141-000005724 | to | HLP-141-000005730 |
| HLP-141-000005735 | to | HLP-141-000005735 |
| HLP-141-000005738 | to | HLP-141-000005739 |
| HLP-141-000005742 | to | HLP-141-000005743 |
| HLP-141-000005745 | to | HLP-141-000005761 |
| HLP-141-000005763 | to | HLP-141-000005769 |
| HLP-141-000005771 | to | HLP-141-000005773 |
| HLP-141-000005775 | to | HLP-141-000005777 |
| HLP-141-000005779 | to | HLP-141-000005806 |
| HLP-141-000005808 | to | HLP-141-000005839 |
| HLP-141-000005841 | to | HLP-141-000005848 |
| HLP-141-000005850 | to | HLP-141-000005853 |
| HLP-141-000005856 | to | HLP-141-000005860 |
| HLP-141-000005862 | to | HLP-141-000005867 |
| HLP-141-000005870 | to | HLP-141-000005872 |
| HLP-141-000005874 | to | HLP-141-000005887 |
| HLP-141-000005889 | to | HLP-141-000005894 |
| HLP-141-000005896 | to | HLP-141-000005911 |
| HLP-141-000005913 | to | HLP-141-000005917 |
| HLP-141-000005919 | to | HLP-141-000005949 |
| HLP-141-000005951 | to | HLP-141-000005968 |
| HLP-141-000005970 | to | HLP-141-000005976 |
| HLP-141-000005978 | to | HLP-141-000005978 |
| HLP-141-000005981 | to | HLP-141-000005981 |
| HLP-141-000005983 | to | HLP-141-000005992 |
| HLP-141-000005994 | to | HLP-141-000005998 |
| HLP-141-000006001 | to | HLP-141-000006020 |
| HLP-141-000006022 | to | HLP-141-000006028 |
| HLP-141-000006030 | to | HLP-141-000006050 |
| HLP-141-000006052 | to | HLP-141-000006053 |
| HLP-141-000006055 | to | HLP-141-000006059 |
| HLP-141-000006062 | to | HLP-141-000006065 |
| HLP-141-000006067 | to | HLP-141-000006080 |
| HLP-141-000006082 | to | HLP-141-000006082 |
| HLP-141-000006084 | to | HLP-141-000006092 |
| HLP-141-000006094 | to | HLP-141-000006094 |
| HLP-141-000006096 | to | HLP-141-000006098 |
| HLP-141-000006100 | to | HLP-141-000006112 |
| HLP-141-000006114 | to | HLP-141-000006123 |
| HLP-141-000006125 | to | HLP-141-000006130 |
| HLP-141-000006132 | to | HLP-141-000006134 |

| | | |
|---|---|---|
| HLP-141-000006136 | to | HLP-141-000006152 |
| HLP-141-000006154 | to | HLP-141-000006171 |
| HLP-141-000006173 | to | HLP-141-000006183 |
| HLP-141-000006185 | to | HLP-141-000006186 |
| HLP-141-000006188 | to | HLP-141-000006192 |
| HLP-141-000006196 | to | HLP-141-000006201 |
| HLP-141-000006205 | to | HLP-141-000006213 |
| HLP-141-000006215 | to | HLP-141-000006229 |
| HLP-141-000006231 | to | HLP-141-000006238 |
| HLP-141-000006241 | to | HLP-141-000006245 |
| HLP-141-000006247 | to | HLP-141-000006278 |
| HLP-141-000006280 | to | HLP-141-000006281 |
| HLP-141-000006285 | to | HLP-141-000006294 |
| HLP-141-000006296 | to | HLP-141-000006297 |
| HLP-141-000006299 | to | HLP-141-000006301 |
| HLP-141-000006303 | to | HLP-141-000006303 |
| HLP-141-000006307 | to | HLP-141-000006307 |
| HLP-141-000006311 | to | HLP-141-000006311 |
| HLP-141-000006315 | to | HLP-141-000006315 |
| HLP-141-000006318 | to | HLP-141-000006321 |
| HLP-141-000006325 | to | HLP-141-000006333 |
| HLP-141-000006335 | to | HLP-141-000006339 |
| HLP-141-000006341 | to | HLP-141-000006342 |
| HLP-141-000006345 | to | HLP-141-000006345 |
| HLP-141-000006347 | to | HLP-141-000006347 |
| HLP-141-000006351 | to | HLP-141-000006351 |
| HLP-141-000006353 | to | HLP-141-000006357 |
| HLP-141-000006359 | to | HLP-141-000006361 |
| HLP-141-000006363 | to | HLP-141-000006367 |
| HLP-141-000006369 | to | HLP-141-000006372 |
| HLP-141-000006374 | to | HLP-141-000006374 |
| HLP-141-000006376 | to | HLP-141-000006377 |
| HLP-141-000006379 | to | HLP-141-000006382 |
| HLP-141-000006384 | to | HLP-141-000006387 |
| HLP-141-000006389 | to | HLP-141-000006397 |
| HLP-141-000006399 | to | HLP-141-000006413 |
| HLP-141-000006415 | to | HLP-141-000006425 |
| HLP-141-000006427 | to | HLP-141-000006427 |
| HLP-141-000006429 | to | HLP-141-000006436 |
| HLP-141-000006438 | to | HLP-141-000006444 |
| HLP-141-000006446 | to | HLP-141-000006453 |
| HLP-141-000006455 | to | HLP-141-000006461 |
| HLP-141-000006463 | to | HLP-141-000006470 |
| HLP-141-000006472 | to | HLP-141-000006472 |

| | | |
|---|---|---|
| HLP-141-000006474 | to | HLP-141-000006485 |
| HLP-141-000006488 | to | HLP-141-000006489 |
| HLP-141-000006491 | to | HLP-141-000006493 |
| HLP-141-000006495 | to | HLP-141-000006497 |
| HLP-141-000006499 | to | HLP-141-000006504 |
| HLP-141-000006506 | to | HLP-141-000006526 |
| HLP-141-000006530 | to | HLP-141-000006532 |
| HLP-141-000006534 | to | HLP-141-000006541 |
| HLP-141-000006543 | to | HLP-141-000006545 |
| HLP-141-000006547 | to | HLP-141-000006562 |
| HLP-141-000006565 | to | HLP-141-000006568 |
| HLP-141-000006570 | to | HLP-141-000006575 |
| HLP-141-000006577 | to | HLP-141-000006585 |
| HLP-141-000006588 | to | HLP-141-000006588 |
| HLP-141-000006593 | to | HLP-141-000006596 |
| HLP-141-000006598 | to | HLP-141-000006601 |
| HLP-141-000006603 | to | HLP-141-000006606 |
| HLP-141-000006608 | to | HLP-141-000006609 |
| HLP-141-000006612 | to | HLP-141-000006620 |
| HLP-141-000006622 | to | HLP-141-000006625 |
| HLP-141-000006627 | to | HLP-141-000006628 |
| HLP-141-000006630 | to | HLP-141-000006643 |
| HLP-141-000006645 | to | HLP-141-000006653 |
| HLP-141-000006655 | to | HLP-141-000006684 |
| HLP-141-000006686 | to | HLP-141-000006739 |
| HLP-141-000006742 | to | HLP-141-000006742 |
| HLP-141-000006745 | to | HLP-141-000006749 |
| HLP-141-000006751 | to | HLP-141-000006751 |
| HLP-141-000006754 | to | HLP-141-000006755 |
| HLP-141-000006757 | to | HLP-141-000006760 |
| HLP-141-000006763 | to | HLP-141-000006767 |
| HLP-141-000006769 | to | HLP-141-000006769 |
| HLP-141-000006771 | to | HLP-141-000006778 |
| HLP-141-000006781 | to | HLP-141-000006788 |
| HLP-141-000006790 | to | HLP-141-000006794 |
| HLP-141-000006796 | to | HLP-141-000006796 |
| HLP-141-000006798 | to | HLP-141-000006800 |
| HLP-141-000006803 | to | HLP-141-000006804 |
| HLP-141-000006806 | to | HLP-141-000006808 |
| HLP-141-000006812 | to | HLP-141-000006812 |
| HLP-141-000006815 | to | HLP-141-000006817 |
| HLP-141-000006819 | to | HLP-141-000006819 |
| HLP-141-000006822 | to | HLP-141-000006828 |
| HLP-141-000006830 | to | HLP-141-000006830 |

| | | |
|---|---|---|
| HLP-141-000006834 | to | HLP-141-000006834 |
| HLP-141-000006837 | to | HLP-141-000006841 |
| HLP-141-000006843 | to | HLP-141-000006845 |
| HLP-141-000006851 | to | HLP-141-000006857 |
| HLP-141-000006859 | to | HLP-141-000006862 |
| HLP-141-000006864 | to | HLP-141-000006880 |
| HLP-141-000006885 | to | HLP-141-000006887 |
| HLP-141-000006889 | to | HLP-141-000006893 |
| HLP-141-000006895 | to | HLP-141-000006904 |
| HLP-141-000006907 | to | HLP-141-000006913 |
| HLP-141-000006916 | to | HLP-141-000006917 |
| HLP-141-000006919 | to | HLP-141-000006928 |
| HLP-141-000006930 | to | HLP-141-000006930 |
| HLP-141-000006935 | to | HLP-141-000006937 |
| HLP-141-000006941 | to | HLP-141-000006941 |
| HLP-141-000006943 | to | HLP-141-000006945 |
| HLP-141-000006947 | to | HLP-141-000006947 |
| HLP-141-000006949 | to | HLP-141-000006950 |
| HLP-141-000006952 | to | HLP-141-000006952 |
| HLP-141-000006955 | to | HLP-141-000006967 |
| HLP-141-000006969 | to | HLP-141-000006970 |
| HLP-141-000006973 | to | HLP-141-000006981 |
| HLP-141-000006984 | to | HLP-141-000006984 |
| HLP-141-000006986 | to | HLP-141-000006986 |
| HLP-141-000006988 | to | HLP-141-000006991 |
| HLP-141-000006993 | to | HLP-141-000007003 |
| HLP-141-000007006 | to | HLP-141-000007019 |
| HLP-141-000007022 | to | HLP-141-000007022 |
| HLP-141-000007025 | to | HLP-141-000007025 |
| HLP-141-000007027 | to | HLP-141-000007029 |
| HLP-141-000007032 | to | HLP-141-000007036 |
| HLP-141-000007038 | to | HLP-141-000007042 |
| HLP-141-000007044 | to | HLP-141-000007049 |
| HLP-141-000007051 | to | HLP-141-000007051 |
| HLP-141-000007054 | to | HLP-141-000007054 |
| HLP-141-000007056 | to | HLP-141-000007057 |
| HLP-141-000007060 | to | HLP-141-000007066 |
| HLP-141-000007069 | to | HLP-141-000007078 |
| HLP-141-000007081 | to | HLP-141-000007083 |
| HLP-141-000007086 | to | HLP-141-000007090 |
| HLP-141-000007093 | to | HLP-141-000007094 |
| HLP-141-000007111 | to | HLP-141-000007136 |
| HLP-141-000007139 | to | HLP-141-000007140 |
| HLP-141-000007144 | to | HLP-141-000007144 |

| | | |
|---|---|---|
| HLP-141-000007152 | to | HLP-141-000007182 |
| HLP-141-000007185 | to | HLP-141-000007198 |
| HLP-141-000007209 | to | HLP-141-000007210 |
| HLP-141-000007213 | to | HLP-141-000007213 |
| HLP-141-000007216 | to | HLP-141-000007218 |
| HLP-141-000007220 | to | HLP-141-000007238 |
| HLP-141-000007242 | to | HLP-141-000007279 |
| HLP-141-000007283 | to | HLP-141-000007283 |
| HLP-141-000007287 | to | HLP-141-000007299 |
| HLP-141-000007305 | to | HLP-141-000007305 |
| HLP-141-000007307 | to | HLP-141-000007313 |
| HLP-141-000007316 | to | HLP-141-000007322 |
| HLP-141-000007324 | to | HLP-141-000007363 |
| HLP-141-000007365 | to | HLP-141-000007365 |
| HLP-141-000007367 | to | HLP-141-000007367 |
| HLP-141-000007369 | to | HLP-141-000007378 |
| HLP-141-000007382 | to | HLP-141-000007382 |
| HLP-141-000007385 | to | HLP-141-000007424 |
| HLP-141-000007428 | to | HLP-141-000007430 |
| HLP-141-000007433 | to | HLP-141-000007466 |
| HLP-141-000007468 | to | HLP-141-000007475 |
| HLP-141-000007477 | to | HLP-141-000007549 |
| HLP-141-000007552 | to | HLP-141-000007612 |
| HLP-141-000007624 | to | HLP-141-000007624 |
| HLP-141-000007626 | to | HLP-141-000007643 |
| HLP-141-000007645 | to | HLP-141-000007659 |
| HLP-141-000007661 | to | HLP-141-000007674 |
| HLP-141-000007676 | to | HLP-141-000007681 |
| HLP-141-000007688 | to | HLP-141-000007724 |
| HLP-141-000007726 | to | HLP-141-000007731 |
| HLP-141-000007735 | to | HLP-141-000007764 |
| HLP-141-000007767 | to | HLP-141-000007780 |
| HLP-141-000007782 | to | HLP-141-000007832 |
| HLP-141-000007834 | to | HLP-141-000007886 |
| HLP-141-000007891 | to | HLP-141-000007904 |
| HLP-141-000007907 | to | HLP-141-000007912 |
| HLP-141-000007914 | to | HLP-141-000007917 |
| HLP-141-000007925 | to | HLP-141-000007926 |
| HLP-141-000007929 | to | HLP-141-000007935 |
| HLP-141-000007937 | to | HLP-141-000007960 |
| HLP-141-000007962 | to | HLP-141-000007970 |
| HLP-141-000007976 | to | HLP-141-000008086 |
| HLP-141-000008088 | to | HLP-141-000008095 |
| HLP-141-000008097 | to | HLP-141-000008101 |

| | | |
|---|---|---|
| HLP-141-000008120 | to | HLP-141-000008123 |
| HLP-141-000008128 | to | HLP-141-000008133 |
| HLP-141-000008135 | to | HLP-141-000008172 |
| HLP-141-000008175 | to | HLP-141-000008178 |
| HLP-141-000008180 | to | HLP-141-000008192 |
| HLP-141-000008194 | to | HLP-141-000008197 |
| HLP-141-000008200 | to | HLP-141-000008201 |
| HLP-141-000008206 | to | HLP-141-000008268 |
| HLP-141-000008271 | to | HLP-141-000008272 |
| HLP-141-000008274 | to | HLP-141-000008287 |
| HLP-141-000008289 | to | HLP-141-000008300 |
| HLP-141-000008302 | to | HLP-141-000008338 |
| HLP-141-000008340 | to | HLP-141-000008340 |
| HLP-141-000008342 | to | HLP-141-000008381 |
| HLP-141-000008383 | to | HLP-141-000008391 |
| HLP-141-000008393 | to | HLP-141-000008411 |
| HLP-141-000008421 | to | HLP-141-000008484 |
| HLP-141-000008486 | to | HLP-141-000008487 |
| HLP-141-000008489 | to | HLP-141-000008497 |
| HLP-141-000008499 | to | HLP-141-000008544 |
| HLP-141-000008546 | to | HLP-141-000008626 |
| HLP-141-000008630 | to | HLP-141-000008630 |
| HLP-141-000008633 | to | HLP-141-000008719 |
| HLP-141-000008721 | to | HLP-141-000008774 |
| HLP-141-000008776 | to | HLP-141-000008776 |
| HLP-141-000008778 | to | HLP-141-000008785 |
| HLP-141-000008787 | to | HLP-141-000008808 |
| HLP-141-000008812 | to | HLP-141-000008844 |
| HLP-141-000008846 | to | HLP-141-000008855 |
| HLP-141-000008858 | to | HLP-141-000008859 |
| HLP-141-000008861 | to | HLP-141-000008867 |
| HLP-141-000008870 | to | HLP-141-000008870 |
| HLP-141-000008872 | to | HLP-141-000008891 |
| HLP-141-000008897 | to | HLP-141-000008905 |
| HLP-141-000008915 | to | HLP-141-000008918 |
| HLP-141-000008929 | to | HLP-141-000008930 |
| HLP-141-000008932 | to | HLP-141-000008934 |
| HLP-141-000008936 | to | HLP-141-000008947 |
| HLP-141-000008950 | to | HLP-141-000008953 |
| HLP-141-000008955 | to | HLP-141-000008961 |
| HLP-141-000008963 | to | HLP-141-000008963 |
| HLP-141-000008971 | to | HLP-141-000008972 |
| HLP-141-000008974 | to | HLP-141-000008980 |
| HLP-141-000008985 | to | HLP-141-000008985 |

| | | |
|---|---|---|
| HLP-141-000009012 | to | HLP-141-000009012 |
| HLP-141-000009016 | to | HLP-141-000009016 |
| HLP-141-000009019 | to | HLP-141-000009019 |
| HLP-141-000009025 | to | HLP-141-000009025 |
| HLP-141-000009027 | to | HLP-141-000009029 |
| HLP-141-000009031 | to | HLP-141-000009032 |
| HLP-141-000009051 | to | HLP-141-000009053 |
| HLP-141-000009055 | to | HLP-141-000009055 |
| HLP-141-000009062 | to | HLP-141-000009062 |
| HLP-141-000009066 | to | HLP-141-000009067 |
| HLP-141-000009070 | to | HLP-141-000009079 |
| HLP-141-000009084 | to | HLP-141-000009088 |
| HLP-141-000009091 | to | HLP-141-000009091 |
| HLP-141-000009093 | to | HLP-141-000009093 |
| HLP-141-000009095 | to | HLP-141-000009100 |
| HLP-141-000009102 | to | HLP-141-000009105 |
| HLP-141-000009107 | to | HLP-141-000009107 |
| HLP-141-000009109 | to | HLP-141-000009110 |
| HLP-141-000009112 | to | HLP-141-000009119 |
| HLP-141-000009124 | to | HLP-141-000009126 |
| HLP-141-000009128 | to | HLP-141-000009136 |
| HLP-141-000009144 | to | HLP-141-000009146 |
| HLP-141-000009149 | to | HLP-141-000009150 |
| HLP-141-000009152 | to | HLP-141-000009153 |
| HLP-141-000009155 | to | HLP-141-000009155 |
| HLP-141-000009157 | to | HLP-141-000009157 |
| HLP-141-000009159 | to | HLP-141-000009159 |
| HLP-141-000009162 | to | HLP-141-000009163 |
| HLP-141-000009165 | to | HLP-141-000009175 |
| HLP-141-000009178 | to | HLP-141-000009205 |
| HLP-141-000009207 | to | HLP-141-000009207 |
| HLP-141-000009209 | to | HLP-141-000009214 |
| HLP-141-000009216 | to | HLP-141-000009216 |
| HLP-141-000009219 | to | HLP-141-000009221 |
| HLP-141-000009224 | to | HLP-141-000009237 |
| HLP-141-000009245 | to | HLP-141-000009245 |
| HLP-141-000009248 | to | HLP-141-000009249 |
| HLP-141-000009251 | to | HLP-141-000009257 |
| HLP-141-000009259 | to | HLP-141-000009259 |
| HLP-141-000009261 | to | HLP-141-000009268 |
| HLP-141-000009274 | to | HLP-141-000009277 |
| HLP-141-000009281 | to | HLP-141-000009283 |
| HLP-141-000009285 | to | HLP-141-000009297 |
| HLP-141-000009299 | to | HLP-141-000009299 |

| | | |
|---|---|---|
| HLP-141-000009303 | to | HLP-141-000009307 |
| HLP-141-000009312 | to | HLP-141-000009318 |
| HLP-141-000009320 | to | HLP-141-000009323 |
| HLP-141-000009325 | to | HLP-141-000009325 |
| HLP-141-000009327 | to | HLP-141-000009328 |
| HLP-141-000009331 | to | HLP-141-000009332 |
| HLP-141-000009344 | to | HLP-141-000009356 |
| HLP-141-000009358 | to | HLP-141-000009360 |
| HLP-141-000009362 | to | HLP-141-000009367 |
| HLP-141-000009370 | to | HLP-141-000009371 |
| HLP-141-000009377 | to | HLP-141-000009394 |
| HLP-141-000009397 | to | HLP-141-000009405 |
| HLP-141-000009409 | to | HLP-141-000009414 |
| HLP-141-000009418 | to | HLP-141-000009422 |
| HLP-141-000009433 | to | HLP-141-000009436 |
| HLP-141-000009439 | to | HLP-141-000009442 |
| HLP-141-000009445 | to | HLP-141-000009447 |
| HLP-141-000009451 | to | HLP-141-000009479 |
| HLP-141-000009484 | to | HLP-141-000009486 |
| HLP-141-000009492 | to | HLP-141-000009493 |
| HLP-141-000009499 | to | HLP-141-000009499 |
| HLP-141-000009501 | to | HLP-141-000009506 |
| HLP-141-000009508 | to | HLP-141-000009509 |
| HLP-141-000009513 | to | HLP-141-000009514 |
| HLP-141-000009516 | to | HLP-141-000009517 |
| HLP-141-000009522 | to | HLP-141-000009527 |
| HLP-141-000009529 | to | HLP-141-000009531 |
| HLP-141-000009533 | to | HLP-141-000009539 |
| HLP-141-000009541 | to | HLP-141-000009541 |
| HLP-141-000009543 | to | HLP-141-000009546 |
| HLP-141-000009549 | to | HLP-141-000009551 |
| HLP-141-000009561 | to | HLP-141-000009566 |
| HLP-141-000009579 | to | HLP-141-000009580 |
| HLP-141-000009582 | to | HLP-141-000009583 |
| HLP-141-000009587 | to | HLP-141-000009591 |
| HLP-141-000009594 | to | HLP-141-000009601 |
| HLP-141-000009603 | to | HLP-141-000009611 |
| HLP-141-000009613 | to | HLP-141-000009618 |
| HLP-141-000009620 | to | HLP-141-000009620 |
| HLP-141-000009622 | to | HLP-141-000009633 |
| HLP-141-000009635 | to | HLP-141-000009635 |
| HLP-141-000009637 | to | HLP-141-000009643 |
| HLP-141-000009645 | to | HLP-141-000009645 |
| HLP-141-000009647 | to | HLP-141-000009649 |

| | | |
|---|---|---|
| HLP-141-000009654 | to | HLP-141-000009660 |
| HLP-141-000009662 | to | HLP-141-000009662 |
| HLP-141-000009664 | to | HLP-141-000009664 |
| HLP-141-000009666 | to | HLP-141-000009669 |
| HLP-141-000009671 | to | HLP-141-000009678 |
| HLP-141-000009681 | to | HLP-141-000009689 |
| HLP-141-000009691 | to | HLP-141-000009692 |
| HLP-141-000009694 | to | HLP-141-000009699 |
| HLP-141-000009701 | to | HLP-141-000009702 |
| HLP-141-000009705 | to | HLP-141-000009705 |
| HLP-141-000009710 | to | HLP-141-000009718 |
| HLP-141-000009720 | to | HLP-141-000009733 |
| HLP-141-000009741 | to | HLP-141-000009742 |
| HLP-141-000009745 | to | HLP-141-000009749 |
| HLP-141-000009752 | to | HLP-141-000009752 |
| HLP-141-000009755 | to | HLP-141-000009759 |
| HLP-141-000009764 | to | HLP-141-000009765 |
| HLP-141-000009770 | to | HLP-141-000009770 |
| HLP-141-000009775 | to | HLP-141-000009776 |
| HLP-141-000009780 | to | HLP-141-000009780 |
| HLP-141-000009784 | to | HLP-141-000009787 |
| HLP-141-000009789 | to | HLP-141-000009794 |
| HLP-141-000009796 | to | HLP-141-000009798 |
| HLP-141-000009800 | to | HLP-141-000009824 |
| HLP-141-000009827 | to | HLP-141-000009848 |
| HLP-141-000009853 | to | HLP-141-000009860 |
| HLP-141-000009862 | to | HLP-141-000009867 |
| HLP-141-000009869 | to | HLP-141-000009870 |
| HLP-141-000009872 | to | HLP-141-000009873 |
| HLP-141-000009882 | to | HLP-141-000009899 |
| HLP-141-000009901 | to | HLP-141-000009901 |
| HLP-141-000009903 | to | HLP-141-000009903 |
| HLP-141-000009906 | to | HLP-141-000009910 |
| HLP-141-000009915 | to | HLP-141-000009916 |
| HLP-141-000009923 | to | HLP-141-000009930 |
| HLP-141-000009934 | to | HLP-141-000009938 |
| HLP-141-000009941 | to | HLP-141-000009941 |
| HLP-141-000009943 | to | HLP-141-000009943 |
| HLP-141-000009946 | to | HLP-141-000009951 |
| HLP-141-000009953 | to | HLP-141-000009954 |
| HLP-141-000009958 | to | HLP-141-000009960 |
| HLP-141-000009962 | to | HLP-141-000009965 |
| HLP-141-000009968 | to | HLP-141-000009970 |
| HLP-141-000009973 | to | HLP-141-000009973 |

| | | |
|---|---|---|
| HLP-141-000009975 | to | HLP-141-000009975 |
| HLP-141-000009978 | to | HLP-141-000009980 |
| HLP-141-000009983 | to | HLP-141-000009986 |
| HLP-141-000009992 | to | HLP-141-000010001 |
| HLP-141-000010006 | to | HLP-141-000010006 |
| HLP-141-000010016 | to | HLP-141-000010016 |
| HLP-141-000010020 | to | HLP-141-000010021 |
| HLP-141-000010026 | to | HLP-141-000010028 |
| HLP-141-000010030 | to | HLP-141-000010032 |
| HLP-141-000010034 | to | HLP-141-000010035 |
| HLP-141-000010037 | to | HLP-141-000010038 |
| HLP-141-000010042 | to | HLP-141-000010051 |
| HLP-141-000010053 | to | HLP-141-000010054 |
| HLP-141-000010058 | to | HLP-141-000010058 |
| HLP-141-000010062 | to | HLP-141-000010069 |
| HLP-141-000010073 | to | HLP-141-000010073 |
| HLP-141-000010075 | to | HLP-141-000010075 |
| HLP-141-000010081 | to | HLP-141-000010081 |
| HLP-141-000010101 | to | HLP-141-000010101 |
| HLP-141-000010113 | to | HLP-141-000010117 |
| HLP-141-000010120 | to | HLP-141-000010122 |
| HLP-141-000010128 | to | HLP-141-000010140 |
| HLP-141-000010142 | to | HLP-141-000010145 |
| HLP-141-000010148 | to | HLP-141-000010148 |
| HLP-141-000010152 | to | HLP-141-000010153 |
| HLP-141-000010155 | to | HLP-141-000010155 |
| HLP-141-000010157 | to | HLP-141-000010157 |
| HLP-141-000010161 | to | HLP-141-000010163 |
| HLP-141-000010165 | to | HLP-141-000010173 |
| HLP-141-000010175 | to | HLP-141-000010178 |
| HLP-141-000010180 | to | HLP-141-000010180 |
| HLP-141-000010184 | to | HLP-141-000010185 |
| HLP-141-000010187 | to | HLP-141-000010192 |
| HLP-141-000010196 | to | HLP-141-000010196 |
| HLP-141-000010198 | to | HLP-141-000010202 |
| HLP-141-000010206 | to | HLP-141-000010209 |
| HLP-141-000010211 | to | HLP-141-000010211 |
| HLP-141-000010215 | to | HLP-141-000010217 |
| HLP-141-000010222 | to | HLP-141-000010223 |
| HLP-141-000010257 | to | HLP-141-000010257 |
| HLP-141-000010261 | to | HLP-141-000010261 |
| HLP-141-000010266 | to | HLP-141-000010268 |
| HLP-141-000010273 | to | HLP-141-000010273 |
| HLP-141-000010275 | to | HLP-141-000010279 |

| | | |
|---|---|---|
| HLP-141-000010281 | to | HLP-141-000010283 |
| HLP-141-000010285 | to | HLP-141-000010287 |
| HLP-141-000010289 | to | HLP-141-000010289 |
| HLP-141-000010291 | to | HLP-141-000010291 |
| HLP-141-000010294 | to | HLP-141-000010294 |
| HLP-141-000010296 | to | HLP-141-000010299 |
| HLP-141-000010301 | to | HLP-141-000010309 |
| HLP-141-000010314 | to | HLP-141-000010314 |
| HLP-141-000010316 | to | HLP-141-000010316 |
| HLP-141-000010318 | to | HLP-141-000010322 |
| HLP-141-000010324 | to | HLP-141-000010324 |
| HLP-141-000010326 | to | HLP-141-000010326 |
| HLP-141-000010338 | to | HLP-141-000010338 |
| HLP-141-000010340 | to | HLP-141-000010358 |
| HLP-141-000010369 | to | HLP-141-000010369 |
| HLP-141-000010371 | to | HLP-141-000010376 |
| HLP-141-000010378 | to | HLP-141-000010378 |
| HLP-141-000010380 | to | HLP-141-000010386 |
| HLP-141-000010401 | to | HLP-141-000010415 |
| HLP-141-000010420 | to | HLP-141-000010427 |
| HLP-141-000010429 | to | HLP-141-000010438 |
| HLP-141-000010440 | to | HLP-141-000010440 |
| HLP-141-000010446 | to | HLP-141-000010448 |
| HLP-141-000010450 | to | HLP-141-000010462 |
| HLP-141-000010464 | to | HLP-141-000010483 |
| HLP-141-000010485 | to | HLP-141-000010495 |
| HLP-141-000010499 | to | HLP-141-000010500 |
| HLP-141-000010502 | to | HLP-141-000010503 |
| HLP-141-000010505 | to | HLP-141-000010505 |
| HLP-141-000010507 | to | HLP-141-000010523 |
| HLP-141-000010527 | to | HLP-141-000010536 |
| HLP-141-000010538 | to | HLP-141-000010571 |
| HLP-141-000010573 | to | HLP-141-000010577 |
| HLP-141-000010579 | to | HLP-141-000010579 |
| HLP-141-000010581 | to | HLP-141-000010583 |
| HLP-141-000010585 | to | HLP-141-000010590 |
| HLP-141-000010594 | to | HLP-141-000010594 |
| HLP-141-000010596 | to | HLP-141-000010598 |
| HLP-141-000010606 | to | HLP-141-000010607 |
| HLP-141-000010609 | to | HLP-141-000010609 |
| HLP-141-000010612 | to | HLP-141-000010620 |
| HLP-141-000010626 | to | HLP-141-000010628 |
| HLP-141-000010632 | to | HLP-141-000010632 |
| HLP-141-000010634 | to | HLP-141-000010644 |

113

| | | |
|---|---|---|
| HLP-141-000010647 | to | HLP-141-000010647 |
| HLP-141-000010652 | to | HLP-141-000010654 |
| HLP-141-000010662 | to | HLP-141-000010664 |
| HLP-141-000010672 | to | HLP-141-000010672 |
| HLP-141-000010675 | to | HLP-141-000010675 |
| HLP-141-000010677 | to | HLP-141-000010677 |
| HLP-141-000010687 | to | HLP-141-000010687 |
| HLP-141-000010689 | to | HLP-141-000010692 |
| HLP-141-000010694 | to | HLP-141-000010696 |
| HLP-141-000010698 | to | HLP-141-000010701 |
| HLP-141-000010703 | to | HLP-141-000010707 |
| HLP-141-000010709 | to | HLP-141-000010716 |
| HLP-141-000010718 | to | HLP-141-000010720 |
| HLP-141-000010722 | to | HLP-141-000010726 |
| HLP-141-000010728 | to | HLP-141-000010733 |
| HLP-141-000010735 | to | HLP-141-000010736 |
| HLP-141-000010741 | to | HLP-141-000010741 |
| HLP-141-000010743 | to | HLP-141-000010743 |
| HLP-141-000010745 | to | HLP-141-000010745 |
| HLP-141-000010747 | to | HLP-141-000010747 |
| HLP-141-000010750 | to | HLP-141-000010751 |
| HLP-141-000010757 | to | HLP-141-000010757 |
| HLP-141-000010764 | to | HLP-141-000010765 |
| HLP-141-000010768 | to | HLP-141-000010768 |
| HLP-141-000010771 | to | HLP-141-000010773 |
| HLP-141-000010775 | to | HLP-141-000010778 |
| HLP-141-000010801 | to | HLP-141-000010803 |
| HLP-141-000010805 | to | HLP-141-000010813 |
| HLP-141-000010815 | to | HLP-141-000010823 |
| HLP-141-000010832 | to | HLP-141-000010834 |
| HLP-141-000010846 | to | HLP-141-000010850 |
| HLP-141-000010854 | to | HLP-141-000010854 |
| HLP-141-000010856 | to | HLP-141-000010856 |
| HLP-141-000010860 | to | HLP-141-000010860 |
| HLP-141-000010867 | to | HLP-141-000010868 |
| HLP-141-000010871 | to | HLP-141-000010872 |
| HLP-141-000010887 | to | HLP-141-000010887 |
| HLP-141-000010899 | to | HLP-141-000010900 |
| HLP-141-000010905 | to | HLP-141-000010907 |
| HLP-141-000010916 | to | HLP-141-000010916 |
| HLP-141-000010918 | to | HLP-141-000010918 |
| HLP-141-000010921 | to | HLP-141-000010922 |
| HLP-141-000010924 | to | HLP-141-000010927 |
| HLP-141-000010930 | to | HLP-141-000010931 |

| | | |
|---|---|---|
| HLP-141-000010933 | to | HLP-141-000010934 |
| HLP-141-000010944 | to | HLP-141-000010949 |
| HLP-141-000010977 | to | HLP-141-000010981 |
| HLP-141-000010983 | to | HLP-141-000010988 |
| HLP-141-000010990 | to | HLP-141-000010990 |
| HLP-141-000010992 | to | HLP-141-000010992 |
| HLP-141-000011015 | to | HLP-141-000011021 |
| HLP-141-000011028 | to | HLP-141-000011033 |
| HLP-141-000011038 | to | HLP-141-000011039 |
| HLP-141-000011041 | to | HLP-141-000011042 |
| HLP-141-000011061 | to | HLP-141-000011069 |
| HLP-141-000011080 | to | HLP-141-000011081 |
| HLP-141-000011093 | to | HLP-141-000011093 |
| HLP-141-000011095 | to | HLP-141-000011095 |
| HLP-141-000011097 | to | HLP-141-000011100 |
| HLP-141-000011102 | to | HLP-141-000011105 |
| HLP-141-000011108 | to | HLP-141-000011109 |
| HLP-141-000011111 | to | HLP-141-000011118 |
| HLP-141-000011124 | to | HLP-141-000011134 |
| HLP-141-000011137 | to | HLP-141-000011157 |
| HLP-141-000011167 | to | HLP-141-000011172 |
| HLP-141-000011176 | to | HLP-141-000011186 |
| HLP-141-000011188 | to | HLP-141-000011191 |
| HLP-141-000011193 | to | HLP-141-000011196 |
| HLP-141-000011198 | to | HLP-141-000011198 |
| HLP-141-000011204 | to | HLP-141-000011205 |
| HLP-141-000011207 | to | HLP-141-000011214 |
| HLP-141-000011223 | to | HLP-141-000011225 |
| HLP-141-000011227 | to | HLP-141-000011228 |
| HLP-141-000011231 | to | HLP-141-000011231 |
| HLP-141-000011234 | to | HLP-141-000011235 |
| HLP-141-000011237 | to | HLP-141-000011251 |
| HLP-141-000011256 | to | HLP-141-000011256 |
| HLP-141-000011258 | to | HLP-141-000011258 |
| HLP-141-000011260 | to | HLP-141-000011260 |
| HLP-141-000011262 | to | HLP-141-000011262 |
| HLP-141-000011267 | to | HLP-141-000011270 |
| HLP-141-000011272 | to | HLP-141-000011272 |
| HLP-141-000011274 | to | HLP-141-000011275 |
| HLP-141-000011280 | to | HLP-141-000011285 |
| HLP-141-000011287 | to | HLP-141-000011311 |
| HLP-141-000011313 | to | HLP-141-000011320 |
| HLP-141-000011322 | to | HLP-141-000011322 |
| HLP-141-000011337 | to | HLP-141-000011346 |

| | | |
|---|---|---|
| HLP-141-000011348 | to | HLP-141-000011350 |
| HLP-141-000011356 | to | HLP-141-000011360 |
| HLP-141-000011362 | to | HLP-141-000011371 |
| HLP-141-000011373 | to | HLP-141-000011373 |
| HLP-141-000011381 | to | HLP-141-000011385 |
| HLP-141-000011387 | to | HLP-141-000011405 |
| HLP-141-000011407 | to | HLP-141-000011408 |
| HLP-141-000011410 | to | HLP-141-000011435 |
| HLP-141-000011438 | to | HLP-141-000011438 |
| HLP-141-000011442 | to | HLP-141-000011451 |
| HLP-141-000011458 | to | HLP-141-000011465 |
| HLP-141-000011467 | to | HLP-141-000011467 |
| HLP-141-000011470 | to | HLP-141-000011478 |
| HLP-141-000011480 | to | HLP-141-000011490 |
| HLP-141-000011492 | to | HLP-141-000011512 |
| HLP-141-000011516 | to | HLP-141-000011516 |
| HLP-141-000011520 | to | HLP-141-000011520 |
| HLP-141-000011522 | to | HLP-141-000011540 |
| HLP-141-000011542 | to | HLP-141-000011542 |
| HLP-141-000011544 | to | HLP-141-000011546 |
| HLP-141-000011563 | to | HLP-141-000011563 |
| HLP-141-000011565 | to | HLP-141-000011566 |
| HLP-141-000011570 | to | HLP-141-000011592 |
| HLP-141-000011594 | to | HLP-141-000011594 |
| HLP-141-000011596 | to | HLP-141-000011597 |
| HLP-141-000011599 | to | HLP-141-000011599 |
| HLP-141-000011601 | to | HLP-141-000011602 |
| HLP-141-000011604 | to | HLP-141-000011607 |
| HLP-141-000011610 | to | HLP-141-000011610 |
| HLP-141-000011614 | to | HLP-141-000011617 |
| HLP-141-000011619 | to | HLP-141-000011619 |
| HLP-141-000011621 | to | HLP-141-000011621 |
| HLP-141-000011624 | to | HLP-141-000011626 |
| HLP-141-000011628 | to | HLP-141-000011629 |
| HLP-141-000011631 | to | HLP-141-000011638 |
| HLP-141-000011661 | to | HLP-141-000011661 |
| HLP-141-000011663 | to | HLP-141-000011663 |
| HLP-141-000011667 | to | HLP-141-000011687 |
| HLP-141-000011689 | to | HLP-141-000011689 |
| HLP-141-000011691 | to | HLP-141-000011691 |
| HLP-141-000011695 | to | HLP-141-000011699 |
| HLP-141-000011705 | to | HLP-141-000011705 |
| HLP-141-000011708 | to | HLP-141-000011709 |
| HLP-141-000011711 | to | HLP-141-000011713 |

| | | |
|---|---|---|
| HLP-141-000011715 | to | HLP-141-000011716 |
| HLP-141-000011718 | to | HLP-141-000011721 |
| HLP-141-000011723 | to | HLP-141-000011750 |
| HLP-141-000011753 | to | HLP-141-000011767 |
| HLP-141-000011771 | to | HLP-141-000011771 |
| HLP-141-000011773 | to | HLP-141-000011773 |
| HLP-141-000011776 | to | HLP-141-000011785 |
| HLP-141-000011787 | to | HLP-141-000011787 |
| HLP-141-000011789 | to | HLP-141-000011789 |
| HLP-141-000011791 | to | HLP-141-000011791 |
| HLP-141-000011795 | to | HLP-141-000011798 |
| HLP-141-000011800 | to | HLP-141-000011803 |
| HLP-141-000011805 | to | HLP-141-000011805 |
| HLP-141-000011813 | to | HLP-141-000011853 |
| HLP-141-000011856 | to | HLP-141-000011863 |
| HLP-141-000011869 | to | HLP-141-000011879 |
| HLP-141-000011885 | to | HLP-141-000011885 |
| HLP-141-000011887 | to | HLP-141-000011889 |
| HLP-141-000011891 | to | HLP-141-000011900 |
| HLP-141-000011902 | to | HLP-141-000011902 |
| HLP-141-000011904 | to | HLP-141-000011915 |
| HLP-141-000011917 | to | HLP-141-000011940 |
| HLP-141-000011946 | to | HLP-141-000011966 |
| HLP-141-000011969 | to | HLP-141-000011982 |
| HLP-141-000011985 | to | HLP-141-000011987 |
| HLP-141-000011989 | to | HLP-141-000011989 |
| HLP-141-000011991 | to | HLP-141-000011992 |
| HLP-141-000011995 | to | HLP-141-000012014 |
| HLP-141-000012016 | to | HLP-141-000012037 |
| HLP-141-000012039 | to | HLP-141-000012048 |
| HLP-141-000012054 | to | HLP-141-000012060 |
| HLP-141-000012062 | to | HLP-141-000012074 |
| HLP-141-000012076 | to | HLP-141-000012078 |
| HLP-141-000012081 | to | HLP-141-000012089 |
| HLP-141-000012091 | to | HLP-141-000012093 |
| HLP-141-000012096 | to | HLP-141-000012102 |
| HLP-141-000012109 | to | HLP-141-000012109 |
| HLP-141-000012113 | to | HLP-141-000012119 |
| HLP-141-000012121 | to | HLP-141-000012126 |
| HLP-141-000012128 | to | HLP-141-000012130 |
| HLP-141-000012133 | to | HLP-141-000012154 |
| HLP-141-000012156 | to | HLP-141-000012175 |
| HLP-141-000012177 | to | HLP-141-000012185 |
| HLP-141-000012187 | to | HLP-141-000012193 |

| | | |
|---|---|---|
| HLP-141-000012195 | to | HLP-141-000012203 |
| HLP-141-000012205 | to | HLP-141-000012205 |
| HLP-141-000012207 | to | HLP-141-000012211 |
| HLP-141-000012213 | to | HLP-141-000012213 |
| HLP-141-000012218 | to | HLP-141-000012222 |
| HLP-141-000012225 | to | HLP-141-000012229 |
| HLP-141-000012231 | to | HLP-141-000012235 |
| HLP-141-000012240 | to | HLP-141-000012243 |
| HLP-141-000012245 | to | HLP-141-000012246 |
| HLP-141-000012248 | to | HLP-141-000012252 |
| HLP-141-000012258 | to | HLP-141-000012286 |
| HLP-141-000012288 | to | HLP-141-000012291 |
| HLP-141-000012293 | to | HLP-141-000012296 |
| HLP-141-000012298 | to | HLP-141-000012305 |
| HLP-141-000012307 | to | HLP-141-000012307 |
| HLP-141-000012309 | to | HLP-141-000012319 |
| HLP-141-000012321 | to | HLP-141-000012326 |
| HLP-141-000012328 | to | HLP-141-000012347 |
| HLP-141-000012349 | to | HLP-141-000012352 |
| HLP-141-000012354 | to | HLP-141-000012356 |
| HLP-141-000012358 | to | HLP-141-000012360 |
| HLP-141-000012362 | to | HLP-141-000012368 |
| HLP-141-000012370 | to | HLP-141-000012377 |
| HLP-141-000012379 | to | HLP-141-000012387 |
| HLP-141-000012389 | to | HLP-141-000012397 |
| HLP-141-000012399 | to | HLP-141-000012399 |
| HLP-141-000012402 | to | HLP-141-000012403 |
| HLP-141-000012405 | to | HLP-141-000012411 |
| HLP-141-000012414 | to | HLP-141-000012419 |
| HLP-141-000012421 | to | HLP-141-000012430 |
| HLP-141-000012432 | to | HLP-141-000012437 |
| HLP-141-000012440 | to | HLP-141-000012441 |
| HLP-141-000012446 | to | HLP-141-000012450 |
| HLP-141-000012452 | to | HLP-141-000012452 |
| HLP-141-000012455 | to | HLP-141-000012475 |
| HLP-141-000012478 | to | HLP-141-000012478 |
| HLP-141-000012480 | to | HLP-141-000012480 |
| HLP-141-000012482 | to | HLP-141-000012488 |
| HLP-141-000012491 | to | HLP-141-000012496 |
| HLP-141-000012498 | to | HLP-141-000012517 |
| HLP-141-000012519 | to | HLP-141-000012546 |
| HLP-141-000012567 | to | HLP-141-000012572 |
| HLP-141-000012585 | to | HLP-141-000012712 |
| HLP-141-000012743 | to | HLP-141-000013080 |

| | | |
|---|---|---|
| HLP-141-000013082 | to | HLP-141-000013083 |
| HLP-141-000013093 | to | HLP-141-000013142 |
| HLP-141-000013146 | to | HLP-141-000013184 |
| HLP-141-000013188 | to | HLP-141-000013191 |
| HLP-141-000013218 | to | HLP-141-000013223 |
| HLP-141-000013227 | to | HLP-141-000013260 |
| HLP-141-000013268 | to | HLP-141-000013317 |
| HLP-141-000013328 | to | HLP-141-000013334 |
| HLP-141-000013336 | to | HLP-141-000013336 |
| HLP-141-000013338 | to | HLP-141-000013338 |
| HLP-141-000013340 | to | HLP-141-000013340 |
| HLP-141-000013342 | to | HLP-141-000013342 |
| HLP-141-000013344 | to | HLP-141-000013344 |
| HLP-141-000013346 | to | HLP-141-000013346 |
| HLP-141-000013361 | to | HLP-141-000013658 |
| HLP-141-000013757 | to | HLP-141-000013758 |
| HLP-141-000013763 | to | HLP-141-000013785 |
| HLP-141-000013787 | to | HLP-141-000013790 |
| HLP-141-000013801 | to | HLP-141-000013802 |
| HLP-141-000013805 | to | HLP-141-000013808 |
| HLP-141-000013816 | to | HLP-141-000013828 |
| HLP-141-000013830 | to | HLP-141-000013831 |
| HLP-141-000013836 | to | HLP-141-000013837 |
| HLP-141-000013839 | to | HLP-141-000013845 |
| HLP-141-000013847 | to | HLP-141-000013957 |
| HLP-151-000000002 | to | HLP-151-000000003 |
| HLP-151-000000005 | to | HLP-151-000000009 |
| HLP-151-000000011 | to | HLP-151-000000015 |
| HLP-151-000000018 | to | HLP-151-000000028 |
| HLP-151-000000030 | to | HLP-151-000000054 |
| HLP-151-000000058 | to | HLP-151-000000077 |
| HLP-151-000000079 | to | HLP-151-000000079 |
| HLP-151-000000081 | to | HLP-151-000000081 |
| HLP-151-000000083 | to | HLP-151-000000095 |
| HLP-151-000000098 | to | HLP-151-000000098 |
| HLP-151-000000101 | to | HLP-151-000000103 |
| HLP-151-000000106 | to | HLP-151-000000106 |
| HLP-151-000000111 | to | HLP-151-000000114 |
| HLP-151-000000119 | to | HLP-151-000000120 |
| HLP-151-000000122 | to | HLP-151-000000122 |
| HLP-151-000000125 | to | HLP-151-000000145 |
| HLP-151-000000147 | to | HLP-151-000000153 |
| HLP-151-000000155 | to | HLP-151-000000159 |
| HLP-151-000000161 | to | HLP-151-000000167 |

| | | |
|---|---|---|
| HLP-151-000000169 | to | HLP-151-000000169 |
| HLP-151-000000171 | to | HLP-151-000000190 |
| HLP-151-000000192 | to | HLP-151-000000194 |
| HLP-151-000000197 | to | HLP-151-000000209 |
| HLP-151-000000211 | to | HLP-151-000000212 |
| HLP-151-000000215 | to | HLP-151-000000242 |
| HLP-151-000000244 | to | HLP-151-000000258 |
| HLP-151-000000260 | to | HLP-151-000000265 |
| HLP-151-000000267 | to | HLP-151-000000273 |
| HLP-151-000000275 | to | HLP-151-000000280 |
| HLP-151-000000282 | to | HLP-151-000000284 |
| HLP-151-000000286 | to | HLP-151-000000286 |
| HLP-151-000000288 | to | HLP-151-000000288 |
| HLP-151-000000290 | to | HLP-151-000000295 |
| HLP-151-000000297 | to | HLP-151-000000298 |
| HLP-151-000000300 | to | HLP-151-000000300 |
| HLP-151-000000303 | to | HLP-151-000000305 |
| HLP-151-000000307 | to | HLP-151-000000342 |
| HLP-151-000000345 | to | HLP-151-000000346 |
| HLP-151-000000349 | to | HLP-151-000000355 |
| HLP-151-000000357 | to | HLP-151-000000361 |
| HLP-151-000000363 | to | HLP-151-000000365 |
| HLP-151-000000367 | to | HLP-151-000000371 |
| HLP-151-000000373 | to | HLP-151-000000374 |
| HLP-151-000000376 | to | HLP-151-000000380 |
| HLP-151-000000382 | to | HLP-151-000000396 |
| HLP-151-000000399 | to | HLP-151-000000399 |
| HLP-151-000000401 | to | HLP-151-000000401 |
| HLP-151-000000403 | to | HLP-151-000000411 |
| HLP-151-000000414 | to | HLP-151-000000420 |
| HLP-151-000000422 | to | HLP-151-000000422 |
| HLP-151-000000424 | to | HLP-151-000000428 |
| HLP-151-000000430 | to | HLP-151-000000430 |
| HLP-151-000000432 | to | HLP-151-000000432 |
| HLP-151-000000434 | to | HLP-151-000000445 |
| HLP-151-000000448 | to | HLP-151-000000452 |
| HLP-151-000000458 | to | HLP-151-000000465 |
| HLP-151-000000467 | to | HLP-151-000000468 |
| HLP-151-000000471 | to | HLP-151-000000476 |
| HLP-151-000000480 | to | HLP-151-000000480 |
| HLP-151-000000483 | to | HLP-151-000000488 |
| HLP-151-000000491 | to | HLP-151-000000496 |
| HLP-151-000000498 | to | HLP-151-000000498 |
| HLP-151-000000500 | to | HLP-151-000000501 |

| | | |
|---|---|---|
| HLP-151-000000503 | to | HLP-151-000000509 |
| HLP-151-000000511 | to | HLP-151-000000511 |
| HLP-151-000000514 | to | HLP-151-000000515 |
| HLP-151-000000517 | to | HLP-151-000000517 |
| HLP-151-000000519 | to | HLP-151-000000519 |
| HLP-151-000000521 | to | HLP-151-000000523 |
| HLP-151-000000527 | to | HLP-151-000000536 |
| HLP-151-000000538 | to | HLP-151-000000540 |
| HLP-151-000000542 | to | HLP-151-000000542 |
| HLP-151-000000544 | to | HLP-151-000000548 |
| HLP-151-000000550 | to | HLP-151-000000558 |
| HLP-151-000000561 | to | HLP-151-000000568 |
| HLP-151-000000570 | to | HLP-151-000000582 |
| HLP-151-000000584 | to | HLP-151-000000586 |
| HLP-151-000000589 | to | HLP-151-000000590 |
| HLP-151-000000592 | to | HLP-151-000000592 |
| HLP-151-000000594 | to | HLP-151-000000597 |
| HLP-151-000000599 | to | HLP-151-000000609 |
| HLP-151-000000611 | to | HLP-151-000000615 |
| HLP-151-000000617 | to | HLP-151-000000630 |
| HLP-151-000000633 | to | HLP-151-000000633 |
| HLP-151-000000635 | to | HLP-151-000000638 |
| HLP-151-000000640 | to | HLP-151-000000658 |
| HLP-151-000000660 | to | HLP-151-000000660 |
| HLP-151-000000662 | to | HLP-151-000000672 |
| HLP-151-000000674 | to | HLP-151-000000700 |
| HLP-151-000000702 | to | HLP-151-000000702 |
| HLP-151-000000704 | to | HLP-151-000000713 |
| HLP-151-000000715 | to | HLP-151-000000717 |
| HLP-151-000000719 | to | HLP-151-000000736 |
| HLP-151-000000738 | to | HLP-151-000000752 |
| HLP-151-000000754 | to | HLP-151-000000755 |
| HLP-151-000000757 | to | HLP-151-000000760 |
| HLP-151-000000762 | to | HLP-151-000000769 |
| HLP-151-000000771 | to | HLP-151-000000777 |
| HLP-151-000000780 | to | HLP-151-000000781 |
| HLP-151-000000783 | to | HLP-151-000000784 |
| HLP-151-000000786 | to | HLP-151-000000806 |
| HLP-151-000000808 | to | HLP-151-000000825 |
| HLP-151-000000827 | to | HLP-151-000000828 |
| HLP-151-000000830 | to | HLP-151-000000831 |
| HLP-151-000000833 | to | HLP-151-000000834 |
| HLP-151-000000836 | to | HLP-151-000000836 |
| HLP-151-000000838 | to | HLP-151-000000840 |

| | | |
|---|---|---|
| HLP-151-000000843 | to | HLP-151-000000849 |
| HLP-151-000000851 | to | HLP-151-000000867 |
| HLP-151-000000869 | to | HLP-151-000000870 |
| HLP-151-000000873 | to | HLP-151-000000877 |
| HLP-151-000000879 | to | HLP-151-000000880 |
| HLP-151-000000882 | to | HLP-151-000000884 |
| HLP-151-000000886 | to | HLP-151-000000889 |
| HLP-151-000000892 | to | HLP-151-000000892 |
| HLP-151-000000894 | to | HLP-151-000000896 |
| HLP-151-000000898 | to | HLP-151-000000899 |
| HLP-151-000000901 | to | HLP-151-000000902 |
| HLP-151-000000905 | to | HLP-151-000000905 |
| HLP-151-000000907 | to | HLP-151-000000921 |
| HLP-151-000000923 | to | HLP-151-000000925 |
| HLP-151-000000927 | to | HLP-151-000000935 |
| HLP-151-000000938 | to | HLP-151-000000940 |
| HLP-151-000000942 | to | HLP-151-000000943 |
| HLP-151-000000945 | to | HLP-151-000000955 |
| HLP-151-000000957 | to | HLP-151-000000959 |
| HLP-151-000000961 | to | HLP-151-000000963 |
| HLP-151-000000965 | to | HLP-151-000000966 |
| HLP-151-000000969 | to | HLP-151-000000971 |
| HLP-151-000000973 | to | HLP-151-000000978 |
| HLP-151-000000981 | to | HLP-151-000000982 |
| HLP-151-000000984 | to | HLP-151-000000989 |
| HLP-151-000000991 | to | HLP-151-000001013 |
| HLP-151-000001015 | to | HLP-151-000001017 |
| HLP-151-000001019 | to | HLP-151-000001023 |
| HLP-151-000001026 | to | HLP-151-000001026 |
| HLP-151-000001028 | to | HLP-151-000001029 |
| HLP-151-000001031 | to | HLP-151-000001031 |
| HLP-151-000001033 | to | HLP-151-000001035 |
| HLP-151-000001037 | to | HLP-151-000001037 |
| HLP-151-000001039 | to | HLP-151-000001041 |
| HLP-151-000001044 | to | HLP-151-000001046 |
| HLP-151-000001048 | to | HLP-151-000001064 |
| HLP-151-000001066 | to | HLP-151-000001066 |
| HLP-151-000001068 | to | HLP-151-000001069 |
| HLP-151-000001071 | to | HLP-151-000001072 |
| HLP-151-000001074 | to | HLP-151-000001076 |
| HLP-151-000001078 | to | HLP-151-000001092 |
| HLP-151-000001094 | to | HLP-151-000001094 |
| HLP-151-000001096 | to | HLP-151-000001101 |
| HLP-151-000001105 | to | HLP-151-000001132 |

| | | |
|---|---|---|
| HLP-151-000001134 | to | HLP-151-000001134 |
| HLP-151-000001136 | to | HLP-151-000001137 |
| HLP-151-000001139 | to | HLP-151-000001140 |
| HLP-151-000001142 | to | HLP-151-000001143 |
| HLP-151-000001145 | to | HLP-151-000001157 |
| HLP-151-000001159 | to | HLP-151-000001184 |
| HLP-151-000001187 | to | HLP-151-000001187 |
| HLP-151-000001190 | to | HLP-151-000001197 |
| HLP-151-000001199 | to | HLP-151-000001215 |
| HLP-151-000001217 | to | HLP-151-000001231 |
| HLP-151-000001233 | to | HLP-151-000001235 |
| HLP-151-000001237 | to | HLP-151-000001238 |
| HLP-151-000001240 | to | HLP-151-000001241 |
| HLP-151-000001256 | to | HLP-151-000001277 |
| HLP-151-000001279 | to | HLP-151-000001281 |
| HLP-151-000001283 | to | HLP-151-000001320 |
| HLP-151-000001322 | to | HLP-151-000001387 |
| HLP-151-000001389 | to | HLP-151-000001396 |
| HLP-151-000001398 | to | HLP-151-000001409 |
| HLP-151-000001413 | to | HLP-151-000001413 |
| HLP-151-000001415 | to | HLP-151-000001427 |
| HLP-151-000001429 | to | HLP-151-000001438 |
| HLP-151-000001441 | to | HLP-151-000001481 |
| HLP-151-000001483 | to | HLP-151-000001511 |
| HLP-151-000001513 | to | HLP-151-000001519 |
| HLP-151-000001521 | to | HLP-151-000001531 |
| HLP-151-000001533 | to | HLP-151-000001542 |
| HLP-151-000001544 | to | HLP-151-000001549 |
| HLP-151-000001552 | to | HLP-151-000001567 |
| HLP-151-000001569 | to | HLP-151-000001571 |
| HLP-151-000001573 | to | HLP-151-000001579 |
| HLP-151-000001582 | to | HLP-151-000001588 |
| HLP-151-000001590 | to | HLP-151-000001625 |
| HLP-151-000001630 | to | HLP-151-000001630 |
| HLP-151-000001632 | to | HLP-151-000001635 |
| HLP-151-000001637 | to | HLP-151-000001638 |
| HLP-151-000001640 | to | HLP-151-000001652 |
| HLP-151-000001654 | to | HLP-151-000001655 |
| HLP-151-000001658 | to | HLP-151-000001658 |
| HLP-151-000001661 | to | HLP-151-000001663 |
| HLP-151-000001666 | to | HLP-151-000001680 |
| HLP-151-000001682 | to | HLP-151-000001686 |
| HLP-151-000001688 | to | HLP-151-000001696 |
| HLP-151-000001698 | to | HLP-151-000001698 |

| | | |
|---|---|---|
| HLP-151-000001700 | to | HLP-151-000001702 |
| HLP-151-000001704 | to | HLP-151-000001715 |
| HLP-151-000001717 | to | HLP-151-000001727 |
| HLP-151-000001729 | to | HLP-151-000001729 |
| HLP-151-000001731 | to | HLP-151-000001738 |
| HLP-151-000001740 | to | HLP-151-000001746 |
| HLP-151-000001748 | to | HLP-151-000001751 |
| HLP-151-000001753 | to | HLP-151-000001769 |
| HLP-151-000001771 | to | HLP-151-000001792 |
| HLP-151-000001794 | to | HLP-151-000001795 |
| HLP-151-000001797 | to | HLP-151-000001801 |
| HLP-151-000001803 | to | HLP-151-000001806 |
| HLP-151-000001808 | to | HLP-151-000001810 |
| HLP-151-000001812 | to | HLP-151-000001826 |
| HLP-151-000001828 | to | HLP-151-000001844 |
| HLP-151-000001846 | to | HLP-151-000001850 |
| HLP-151-000001852 | to | HLP-151-000001860 |
| HLP-151-000001866 | to | HLP-151-000001866 |
| HLP-151-000001870 | to | HLP-151-000001871 |
| HLP-151-000001873 | to | HLP-151-000001888 |
| HLP-151-000001890 | to | HLP-151-000001893 |
| HLP-151-000001896 | to | HLP-151-000001898 |
| HLP-151-000001900 | to | HLP-151-000001906 |
| HLP-151-000001909 | to | HLP-151-000001925 |
| HLP-151-000001927 | to | HLP-151-000001927 |
| HLP-151-000001930 | to | HLP-151-000001930 |
| HLP-151-000001933 | to | HLP-151-000001941 |
| HLP-151-000001943 | to | HLP-151-000001963 |
| HLP-151-000001965 | to | HLP-151-000001982 |
| HLP-151-000001984 | to | HLP-151-000002011 |
| HLP-151-000002013 | to | HLP-151-000002015 |
| HLP-151-000002020 | to | HLP-151-000002033 |
| HLP-151-000002036 | to | HLP-151-000002042 |
| HLP-151-000002044 | to | HLP-151-000002108 |
| HLP-151-000002110 | to | HLP-151-000002122 |
| HLP-151-000002124 | to | HLP-151-000002124 |
| HLP-151-000002126 | to | HLP-151-000002136 |
| HLP-151-000002138 | to | HLP-151-000002146 |
| HLP-151-000002148 | to | HLP-151-000002148 |
| HLP-151-000002150 | to | HLP-151-000002150 |
| HLP-151-000002152 | to | HLP-151-000002180 |
| HLP-151-000002182 | to | HLP-151-000002182 |
| HLP-151-000002186 | to | HLP-151-000002218 |
| HLP-151-000002220 | to | HLP-151-000002222 |

| | | |
|---|---|---|
| HLP-151-000002224 | to | HLP-151-000002224 |
| HLP-151-000002228 | to | HLP-151-000002228 |
| HLP-151-000002232 | to | HLP-151-000002264 |
| HLP-151-000002266 | to | HLP-151-000002273 |
| HLP-151-000002278 | to | HLP-151-000002281 |
| HLP-151-000002285 | to | HLP-151-000002290 |
| HLP-151-000002297 | to | HLP-151-000002300 |
| HLP-151-000002303 | to | HLP-151-000002303 |
| HLP-151-000002306 | to | HLP-151-000002306 |
| HLP-151-000002314 | to | HLP-151-000002314 |
| HLP-151-000002316 | to | HLP-151-000002318 |
| HLP-151-000002320 | to | HLP-151-000002328 |
| HLP-151-000002330 | to | HLP-151-000002345 |
| HLP-151-000002347 | to | HLP-151-000002358 |
| HLP-151-000002362 | to | HLP-151-000002362 |
| HLP-151-000002364 | to | HLP-151-000002364 |
| HLP-151-000002366 | to | HLP-151-000002371 |
| HLP-151-000002373 | to | HLP-151-000002373 |
| HLP-151-000002375 | to | HLP-151-000002380 |
| HLP-151-000002386 | to | HLP-151-000002388 |
| HLP-151-000002399 | to | HLP-151-000002405 |
| HLP-151-000002409 | to | HLP-151-000002412 |
| HLP-151-000002414 | to | HLP-151-000002431 |
| HLP-151-000002433 | to | HLP-151-000002439 |
| HLP-151-000002441 | to | HLP-151-000002442 |
| HLP-151-000002444 | to | HLP-151-000002444 |
| HLP-151-000002446 | to | HLP-151-000002468 |
| HLP-151-000002470 | to | HLP-151-000002470 |
| HLP-151-000002473 | to | HLP-151-000002483 |
| HLP-151-000002485 | to | HLP-151-000002495 |
| HLP-151-000002497 | to | HLP-151-000002500 |
| HLP-151-000002503 | to | HLP-151-000002521 |
| HLP-151-000002523 | to | HLP-151-000002534 |
| HLP-151-000002537 | to | HLP-151-000002537 |
| HLP-151-000002539 | to | HLP-151-000002539 |
| HLP-151-000002543 | to | HLP-151-000002569 |
| HLP-151-000002572 | to | HLP-151-000002575 |
| HLP-151-000002577 | to | HLP-151-000002589 |
| HLP-151-000002591 | to | HLP-151-000002592 |
| HLP-151-000002595 | to | HLP-151-000002596 |
| HLP-151-000002599 | to | HLP-151-000002607 |
| HLP-151-000002609 | to | HLP-151-000002628 |
| HLP-151-000002632 | to | HLP-151-000002645 |
| HLP-151-000002647 | to | HLP-151-000002692 |

HLP-151-000002694     to     HLP-151-000002709
HLP-151-000002711     to     HLP-151-000002734
HLP-151-000002736     to     HLP-151-000002762
HLP-151-000002765     to     HLP-151-000002772
HLP-151-000002774     to     HLP-151-000002777
HLP-151-000002779     to     HLP-151-000002779
HLP-151-000002796     to     HLP-151-000002796
HLP-151-000002798     to     HLP-151-000002814
HLP-151-000002817     to     HLP-151-000002834
HLP-151-000002836     to     HLP-151-000002838
HLP-151-000002840     to     HLP-151-000002865
HLP-151-000002868     to     HLP-151-000002890
HLP-151-000002892     to     HLP-151-000002939
HLP-151-000002942     to     HLP-151-000002945
HLP-151-000002947     to     HLP-151-000002959
HLP-151-000002961     to     HLP-151-000002976
HLP-151-000002978     to     HLP-151-000002979
HLP-151-000002982     to     HLP-151-000002982
HLP-151-000002984     to     HLP-151-000002988
HLP-151-000002990     to     HLP-151-000003015
HLP-151-000003028     to     HLP-151-000003055
HLP-151-000003059     to     HLP-151-000003072
HLP-151-000003074     to     HLP-151-000003074
HLP-151-000003077     to     HLP-151-000003097
HLP-151-000003099     to     HLP-151-000003105
HLP-151-000003108     to     HLP-151-000003125
HLP-151-000003127     to     HLP-151-000003129
HLP-151-000003132     to     HLP-151-000003134
HLP-151-000003136     to     HLP-151-000003154
HLP-151-000003156     to     HLP-151-000003189
HLP-151-000003191     to     HLP-151-000003208
HLP-151-000003222     to     HLP-151-000003242
HLP-151-000003244     to     HLP-151-000003247
HLP-151-000003251     to     HLP-151-000003251
HLP-151-000003253     to     HLP-151-000003253
HLP-151-000003255     to     HLP-151-000003275
HLP-151-000003278     to     HLP-151-000003294
HLP-151-000003296     to     HLP-151-000003296
HLP-151-000003301     to     HLP-151-000003301
HLP-151-000003303     to     HLP-151-000003303
HLP-151-000003305     to     HLP-151-000003306
HLP-151-000003309     to     HLP-151-000003309
HLP-151-000003311     to     HLP-151-000003311
HLP-151-000003313     to     HLP-151-000003313

| | | |
|---|---|---|
| HLP-151-000003315 | to | HLP-151-000003315 |
| HLP-151-000003317 | to | HLP-151-000003353 |
| HLP-151-000003355 | to | HLP-151-000003357 |
| HLP-151-000003360 | to | HLP-151-000003360 |
| HLP-151-000003362 | to | HLP-151-000003363 |
| HLP-151-000003365 | to | HLP-151-000003385 |
| HLP-151-000003387 | to | HLP-151-000003387 |
| HLP-151-000003393 | to | HLP-151-000003405 |
| HLP-151-000003407 | to | HLP-151-000003407 |
| HLP-151-000003410 | to | HLP-151-000003410 |
| HLP-151-000003413 | to | HLP-151-000003416 |
| HLP-151-000003426 | to | HLP-151-000003426 |
| HLP-151-000003432 | to | HLP-151-000003434 |
| HLP-151-000003442 | to | HLP-151-000003482 |
| HLP-151-000003487 | to | HLP-151-000003488 |
| HLP-151-000003491 | to | HLP-151-000003498 |
| HLP-151-000003500 | to | HLP-151-000003509 |
| HLP-151-000003512 | to | HLP-151-000003554 |
| HLP-151-000003556 | to | HLP-151-000003556 |
| HLP-151-000003558 | to | HLP-151-000003562 |
| HLP-151-000003566 | to | HLP-151-000003575 |
| HLP-151-000003577 | to | HLP-151-000003599 |
| HLP-151-000003616 | to | HLP-151-000003616 |
| HLP-151-000003618 | to | HLP-151-000003620 |
| HLP-151-000003622 | to | HLP-151-000003622 |
| HLP-151-000003624 | to | HLP-151-000003639 |
| HLP-151-000003641 | to | HLP-151-000003643 |
| HLP-151-000003652 | to | HLP-151-000003652 |
| HLP-151-000003654 | to | HLP-151-000003686 |
| HLP-151-000003688 | to | HLP-151-000003731 |
| HLP-151-000003733 | to | HLP-151-000003791 |
| HLP-151-000003793 | to | HLP-151-000003809 |
| HLP-151-000003811 | to | HLP-151-000003830 |
| HLP-151-000003832 | to | HLP-151-000003859 |
| HLP-151-000003861 | to | HLP-151-000003887 |
| HLP-151-000003890 | to | HLP-151-000003890 |
| HLP-151-000003892 | to | HLP-151-000003911 |
| HLP-151-000003913 | to | HLP-151-000003920 |
| HLP-151-000003923 | to | HLP-151-000003933 |
| HLP-151-000003935 | to | HLP-151-000003944 |
| HLP-151-000003946 | to | HLP-151-000003950 |
| HLP-151-000003952 | to | HLP-151-000003968 |
| HLP-151-000003970 | to | HLP-151-000003999 |
| HLP-151-000004001 | to | HLP-151-000004007 |

| | | |
|---|---|---|
| HLP-151-000004009 | to | HLP-151-000004028 |
| HLP-151-000004030 | to | HLP-151-000004032 |
| HLP-151-000004034 | to | HLP-151-000004034 |
| HLP-151-000004037 | to | HLP-151-000004064 |
| HLP-151-000004066 | to | HLP-151-000004068 |
| HLP-151-000004070 | to | HLP-151-000004073 |
| HLP-151-000004077 | to | HLP-151-000004085 |
| HLP-151-000004087 | to | HLP-151-000004088 |
| HLP-151-000004090 | to | HLP-151-000004090 |
| HLP-151-000004094 | to | HLP-151-000004102 |
| HLP-151-000004106 | to | HLP-151-000004109 |
| HLP-151-000004111 | to | HLP-151-000004113 |
| HLP-151-000004123 | to | HLP-151-000004192 |
| HLP-151-000004195 | to | HLP-151-000004195 |
| HLP-151-000004203 | to | HLP-151-000004206 |
| HLP-151-000004209 | to | HLP-151-000004213 |
| HLP-151-000004215 | to | HLP-151-000004221 |
| HLP-151-000004227 | to | HLP-151-000004236 |
| HLP-151-000004238 | to | HLP-151-000004250 |
| HLP-151-000004252 | to | HLP-151-000004257 |
| HLP-151-000004259 | to | HLP-151-000004262 |
| HLP-151-000004264 | to | HLP-151-000004325 |
| HLP-151-000004328 | to | HLP-151-000004330 |
| HLP-151-000004332 | to | HLP-151-000004352 |
| HLP-151-000004354 | to | HLP-151-000004379 |
| HLP-151-000004381 | to | HLP-151-000004384 |
| HLP-151-000004387 | to | HLP-151-000004387 |
| HLP-151-000004390 | to | HLP-151-000004390 |
| HLP-151-000004393 | to | HLP-151-000004407 |
| HLP-151-000004410 | to | HLP-151-000004410 |
| ILP-005-000000001 | to | ILP-005-000000012 |
| ILP-005-000000014 | to | ILP-005-000000018 |
| ILP-005-000000020 | to | ILP-005-000000024 |
| ILP-005-000000028 | to | ILP-005-000000050 |
| ILP-005-000000052 | to | ILP-005-000000053 |
| ILP-005-000000055 | to | ILP-005-000000069 |
| ILP-005-000000071 | to | ILP-005-000000074 |
| ILP-005-000000076 | to | ILP-005-000000083 |
| ILP-005-000000085 | to | ILP-005-000000128 |
| ILP-005-000000130 | to | ILP-005-000000130 |
| ILP-005-000000132 | to | ILP-005-000000143 |
| ILP-005-000000148 | to | ILP-005-000000148 |
| ILP-005-000000150 | to | ILP-005-000000192 |
| ILP-005-000000194 | to | ILP-005-000000201 |

| | | |
|---|---|---|
| ILP-005-000000204 | to | ILP-005-000000212 |
| ILP-005-000000214 | to | ILP-005-000000214 |
| ILP-005-000000216 | to | ILP-005-000000218 |
| ILP-005-000000220 | to | ILP-005-000000250 |
| ILP-005-000000252 | to | ILP-005-000000254 |
| ILP-005-000000258 | to | ILP-005-000000259 |
| ILP-005-000000261 | to | ILP-005-000000275 |
| ILP-005-000000277 | to | ILP-005-000000277 |
| ILP-005-000000280 | to | ILP-005-000000285 |
| ILP-005-000000287 | to | ILP-005-000000289 |
| ILP-005-000000291 | to | ILP-005-000000291 |
| ILP-005-000000293 | to | ILP-005-000000293 |
| ILP-005-000000295 | to | ILP-005-000000308 |
| ILP-005-000000310 | to | ILP-005-000000310 |
| ILP-005-000000315 | to | ILP-005-000000315 |
| ILP-005-000000319 | to | ILP-005-000000319 |
| ILP-005-000000322 | to | ILP-005-000000328 |
| ILP-005-000000331 | to | ILP-005-000000333 |
| ILP-005-000000335 | to | ILP-005-000000345 |
| ILP-005-000000347 | to | ILP-005-000000353 |
| ILP-005-000000355 | to | ILP-005-000000442 |
| ILP-005-000000445 | to | ILP-005-000000445 |
| ILP-005-000000447 | to | ILP-005-000000456 |
| ILP-005-000000462 | to | ILP-005-000000462 |
| ILP-005-000000464 | to | ILP-005-000000469 |
| ILP-005-000000471 | to | ILP-005-000000471 |
| ILP-005-000000477 | to | ILP-005-000000477 |
| ILP-005-000000482 | to | ILP-005-000000487 |
| ILP-005-000000490 | to | ILP-005-000000516 |
| ILP-005-000000518 | to | ILP-005-000000526 |
| ILP-005-000000528 | to | ILP-005-000000536 |
| ILP-005-000000541 | to | ILP-005-000000543 |
| ILP-005-000000547 | to | ILP-005-000000548 |
| ILP-005-000000550 | to | ILP-005-000000551 |
| ILP-005-000000553 | to | ILP-005-000000557 |
| ILP-005-000000562 | to | ILP-005-000000584 |
| ILP-005-000000588 | to | ILP-005-000000588 |
| ILP-005-000000598 | to | ILP-005-000000601 |
| ILP-005-000000603 | to | ILP-005-000000605 |
| ILP-005-000000607 | to | ILP-005-000000608 |
| ILP-005-000000611 | to | ILP-005-000000616 |
| ILP-005-000000618 | to | ILP-005-000000618 |
| ILP-005-000000622 | to | ILP-005-000000622 |
| ILP-005-000000625 | to | ILP-005-000000629 |

| | | |
|---|---|---|
| ILP-005-000000631 | to | ILP-005-000000650 |
| ILP-005-000000652 | to | ILP-005-000000667 |
| ILP-005-000000675 | to | ILP-005-000000682 |
| ILP-005-000000684 | to | ILP-005-000000684 |
| ILP-005-000000687 | to | ILP-005-000000688 |
| ILP-005-000000690 | to | ILP-005-000000700 |
| ILP-005-000000702 | to | ILP-005-000000702 |
| ILP-005-000000704 | to | ILP-005-000000710 |
| ILP-005-000000712 | to | ILP-005-000000717 |
| ILP-005-000000719 | to | ILP-005-000000740 |
| ILP-005-000000742 | to | ILP-005-000000747 |
| ILP-005-000000749 | to | ILP-005-000000749 |
| ILP-005-000000751 | to | ILP-005-000000752 |
| ILP-005-000000755 | to | ILP-005-000000760 |
| ILP-005-000000762 | to | ILP-005-000000764 |
| ILP-005-000000766 | to | ILP-005-000000771 |
| ILP-005-000000775 | to | ILP-005-000000793 |
| ILP-005-000000796 | to | ILP-005-000000810 |
| ILP-005-000000812 | to | ILP-005-000000814 |
| ILP-005-000000816 | to | ILP-005-000000836 |
| ILP-005-000000840 | to | ILP-005-000000840 |
| ILP-005-000000842 | to | ILP-005-000000851 |
| ILP-005-000000853 | to | ILP-005-000000866 |
| ILP-005-000000868 | to | ILP-005-000000961 |
| ILP-005-000000963 | to | ILP-005-000000971 |
| ILP-005-000000973 | to | ILP-005-000001039 |
| ILP-005-000001041 | to | ILP-005-000001042 |
| ILP-005-000001044 | to | ILP-005-000001046 |
| ILP-005-000001048 | to | ILP-005-000001053 |
| ILP-005-000001055 | to | ILP-005-000001060 |
| ILP-005-000001062 | to | ILP-005-000001070 |
| ILP-005-000001072 | to | ILP-005-000001075 |
| ILP-005-000001077 | to | ILP-005-000001087 |
| ILP-005-000001089 | to | ILP-005-000001090 |
| ILP-005-000001093 | to | ILP-005-000001093 |
| ILP-005-000001096 | to | ILP-005-000001106 |
| ILP-005-000001108 | to | ILP-005-000001109 |
| ILP-005-000001112 | to | ILP-005-000001122 |
| ILP-005-000001124 | to | ILP-005-000001128 |
| ILP-005-000001130 | to | ILP-005-000001131 |
| ILP-005-000001134 | to | ILP-005-000001136 |
| ILP-005-000001138 | to | ILP-005-000001144 |
| ILP-005-000001146 | to | ILP-005-000001148 |
| ILP-005-000001152 | to | ILP-005-000001152 |

130

| | | |
|---|---|---|
| ILP-005-000001155 | to | ILP-005-000001157 |
| ILP-005-000001160 | to | ILP-005-000001160 |
| ILP-005-000001162 | to | ILP-005-000001162 |
| ILP-005-000001168 | to | ILP-005-000001172 |
| ILP-005-000001178 | to | ILP-005-000001204 |
| ILP-005-000001209 | to | ILP-005-000001209 |
| ILP-005-000001211 | to | ILP-005-000001212 |
| ILP-005-000001214 | to | ILP-005-000001214 |
| ILP-005-000001216 | to | ILP-005-000001217 |
| ILP-005-000001219 | to | ILP-005-000001223 |
| ILP-005-000001225 | to | ILP-005-000001226 |
| ILP-005-000001228 | to | ILP-005-000001228 |
| ILP-005-000001232 | to | ILP-005-000001234 |
| ILP-005-000001236 | to | ILP-005-000001237 |
| ILP-005-000001239 | to | ILP-005-000001242 |
| ILP-005-000001245 | to | ILP-005-000001247 |
| ILP-005-000001251 | to | ILP-005-000001251 |
| ILP-005-000001254 | to | ILP-005-000001256 |
| ILP-005-000001258 | to | ILP-005-000001259 |
| ILP-005-000001261 | to | ILP-005-000001261 |
| ILP-005-000001264 | to | ILP-005-000001265 |
| ILP-005-000001267 | to | ILP-005-000001269 |
| ILP-005-000001272 | to | ILP-005-000001278 |
| ILP-005-000001280 | to | ILP-005-000001282 |
| ILP-005-000001284 | to | ILP-005-000001284 |
| ILP-005-000001286 | to | ILP-005-000001286 |
| ILP-005-000001288 | to | ILP-005-000001290 |
| ILP-005-000001292 | to | ILP-005-000001294 |
| ILP-005-000001297 | to | ILP-005-000001302 |
| ILP-005-000001305 | to | ILP-005-000001306 |
| ILP-005-000001308 | to | ILP-005-000001310 |
| ILP-005-000001315 | to | ILP-005-000001315 |
| ILP-005-000001320 | to | ILP-005-000001321 |
| ILP-005-000001325 | to | ILP-005-000001327 |
| ILP-005-000001334 | to | ILP-005-000001334 |
| ILP-005-000001338 | to | ILP-005-000001339 |
| ILP-005-000001344 | to | ILP-005-000001346 |
| ILP-005-000001348 | to | ILP-005-000001348 |
| ILP-005-000001354 | to | ILP-005-000001356 |
| ILP-005-000001359 | to | ILP-005-000001361 |
| ILP-005-000001364 | to | ILP-005-000001364 |
| ILP-005-000001366 | to | ILP-005-000001378 |
| ILP-005-000001381 | to | ILP-005-000001389 |
| ILP-005-000001395 | to | ILP-005-000001397 |

| | | |
|---|---|---|
| ILP-005-000001400 | to | ILP-005-000001400 |
| ILP-005-000001405 | to | ILP-005-000001409 |
| ILP-005-000001412 | to | ILP-005-000001413 |
| ILP-005-000001415 | to | ILP-005-000001415 |
| ILP-005-000001418 | to | ILP-005-000001421 |
| ILP-005-000001423 | to | ILP-005-000001423 |
| ILP-005-000001426 | to | ILP-005-000001458 |
| ILP-005-000001464 | to | ILP-005-000001464 |
| ILP-005-000001466 | to | ILP-005-000001467 |
| ILP-005-000001469 | to | ILP-005-000001480 |
| ILP-005-000001482 | to | ILP-005-000001484 |
| ILP-005-000001486 | to | ILP-005-000001490 |
| ILP-005-000001492 | to | ILP-005-000001502 |
| ILP-005-000001504 | to | ILP-005-000001504 |
| ILP-005-000001506 | to | ILP-005-000001513 |
| ILP-005-000001516 | to | ILP-005-000001516 |
| ILP-005-000001519 | to | ILP-005-000001520 |
| ILP-005-000001523 | to | ILP-005-000001526 |
| ILP-005-000001530 | to | ILP-005-000001535 |
| ILP-005-000001537 | to | ILP-005-000001541 |
| ILP-005-000001544 | to | ILP-005-000001546 |
| ILP-005-000001548 | to | ILP-005-000001549 |
| ILP-005-000001551 | to | ILP-005-000001551 |
| ILP-005-000001553 | to | ILP-005-000001554 |
| ILP-005-000001558 | to | ILP-005-000001558 |
| ILP-005-000001560 | to | ILP-005-000001562 |
| ILP-005-000001564 | to | ILP-005-000001576 |
| ILP-005-000001578 | to | ILP-005-000001586 |
| ILP-005-000001588 | to | ILP-005-000001588 |
| ILP-005-000001590 | to | ILP-005-000001590 |
| ILP-005-000001594 | to | ILP-005-000001602 |
| ILP-005-000001604 | to | ILP-005-000001604 |
| ILP-005-000001607 | to | ILP-005-000001622 |
| ILP-005-000001624 | to | ILP-005-000001626 |
| ILP-005-000001630 | to | ILP-005-000001630 |
| ILP-005-000001636 | to | ILP-005-000001637 |
| ILP-005-000001640 | to | ILP-005-000001642 |
| ILP-005-000001644 | to | ILP-005-000001646 |
| ILP-005-000001648 | to | ILP-005-000001658 |
| ILP-005-000001661 | to | ILP-005-000001666 |
| ILP-005-000001668 | to | ILP-005-000001681 |
| ILP-005-000001683 | to | ILP-005-000001690 |
| ILP-005-000001692 | to | ILP-005-000001699 |
| ILP-005-000001701 | to | ILP-005-000001705 |

| | | |
|---|---|---|
| ILP-005-000001708 | to | ILP-005-000001710 |
| ILP-005-000001712 | to | ILP-005-000001737 |
| ILP-005-000001739 | to | ILP-005-000001746 |
| ILP-005-000001748 | to | ILP-005-000001753 |
| ILP-005-000001755 | to | ILP-005-000001771 |
| ILP-005-000001776 | to | ILP-005-000001781 |
| ILP-005-000001783 | to | ILP-005-000001795 |
| ILP-005-000001797 | to | ILP-005-000001797 |
| ILP-005-000001799 | to | ILP-005-000001820 |
| ILP-005-000001822 | to | ILP-005-000001834 |
| ILP-005-000001837 | to | ILP-005-000001837 |
| ILP-005-000001849 | to | ILP-005-000001853 |
| ILP-005-000001855 | to | ILP-005-000001855 |
| ILP-005-000001858 | to | ILP-005-000001858 |
| ILP-005-000001860 | to | ILP-005-000001866 |
| ILP-005-000001869 | to | ILP-005-000001869 |
| ILP-005-000001876 | to | ILP-005-000001877 |
| ILP-005-000001885 | to | ILP-005-000001887 |
| ILP-005-000001891 | to | ILP-005-000001891 |
| ILP-005-000001897 | to | ILP-005-000001899 |
| ILP-005-000001901 | to | ILP-005-000001901 |
| ILP-005-000001904 | to | ILP-005-000001905 |
| ILP-005-000001923 | to | ILP-005-000001923 |
| ILP-005-000001928 | to | ILP-005-000001929 |
| ILP-005-000001931 | to | ILP-005-000001931 |
| ILP-005-000001940 | to | ILP-005-000001945 |
| ILP-005-000001948 | to | ILP-005-000001951 |
| ILP-005-000001955 | to | ILP-005-000001960 |
| ILP-005-000001962 | to | ILP-005-000001962 |
| ILP-005-000001964 | to | ILP-005-000001972 |
| ILP-005-000001975 | to | ILP-005-000001977 |
| ILP-005-000001981 | to | ILP-005-000001994 |
| ILP-005-000001998 | to | ILP-005-000002000 |
| ILP-005-000002002 | to | ILP-005-000002002 |
| ILP-005-000002004 | to | ILP-005-000002004 |
| ILP-005-000002006 | to | ILP-005-000002006 |
| ILP-005-000002011 | to | ILP-005-000002012 |
| ILP-005-000002015 | to | ILP-005-000002015 |
| ILP-005-000002018 | to | ILP-005-000002018 |
| ILP-005-000002021 | to | ILP-005-000002026 |
| ILP-005-000002030 | to | ILP-005-000002032 |
| ILP-005-000002035 | to | ILP-005-000002039 |
| ILP-005-000002042 | to | ILP-005-000002049 |
| ILP-005-000002056 | to | ILP-005-000002057 |

| ILP-005-000002059 | to | ILP-005-000002060 |
|---|---|---|
| ILP-005-000002062 | to | ILP-005-000002063 |
| ILP-005-000002066 | to | ILP-005-000002066 |
| ILP-005-000002070 | to | ILP-005-000002071 |
| ILP-005-000002074 | to | ILP-005-000002076 |
| ILP-005-000002079 | to | ILP-005-000002084 |
| ILP-005-000002088 | to | ILP-005-000002090 |
| ILP-005-000002092 | to | ILP-005-000002092 |
| ILP-005-000002094 | to | ILP-005-000002095 |
| ILP-005-000002100 | to | ILP-005-000002100 |
| ILP-005-000002104 | to | ILP-005-000002106 |
| ILP-005-000002109 | to | ILP-005-000002109 |
| ILP-005-000002112 | to | ILP-005-000002112 |
| ILP-005-000002114 | to | ILP-005-000002116 |
| ILP-005-000002118 | to | ILP-005-000002118 |
| ILP-005-000002121 | to | ILP-005-000002126 |
| ILP-005-000002128 | to | ILP-005-000002134 |
| ILP-005-000002136 | to | ILP-005-000002138 |
| ILP-005-000002141 | to | ILP-005-000002146 |
| ILP-005-000002148 | to | ILP-005-000002151 |
| ILP-005-000002154 | to | ILP-005-000002155 |
| ILP-005-000002157 | to | ILP-005-000002157 |
| ILP-005-000002160 | to | ILP-005-000002163 |
| ILP-005-000002165 | to | ILP-005-000002169 |
| ILP-005-000002171 | to | ILP-005-000002177 |
| ILP-005-000002179 | to | ILP-005-000002180 |
| ILP-005-000002183 | to | ILP-005-000002194 |
| ILP-005-000002196 | to | ILP-005-000002196 |
| ILP-005-000002198 | to | ILP-005-000002198 |
| ILP-005-000002201 | to | ILP-005-000002201 |
| ILP-005-000002203 | to | ILP-005-000002203 |
| ILP-005-000002205 | to | ILP-005-000002205 |
| ILP-005-000002208 | to | ILP-005-000002209 |
| ILP-005-000002212 | to | ILP-005-000002214 |
| ILP-005-000002216 | to | ILP-005-000002216 |
| ILP-005-000002219 | to | ILP-005-000002222 |
| ILP-005-000002226 | to | ILP-005-000002226 |
| ILP-005-000002230 | to | ILP-005-000002230 |
| ILP-005-000002232 | to | ILP-005-000002232 |
| ILP-005-000002234 | to | ILP-005-000002237 |
| ILP-005-000002240 | to | ILP-005-000002243 |
| ILP-005-000002245 | to | ILP-005-000002245 |
| ILP-005-000002247 | to | ILP-005-000002247 |
| ILP-005-000002249 | to | ILP-005-000002252 |

134

| | | |
|---|---|---|
| ILP-005-000002260 | to | ILP-005-000002260 |
| ILP-005-000002262 | to | ILP-005-000002262 |
| ILP-005-000002266 | to | ILP-005-000002266 |
| ILP-005-000002268 | to | ILP-005-000002269 |
| ILP-005-000002271 | to | ILP-005-000002271 |
| ILP-005-000002274 | to | ILP-005-000002274 |
| ILP-005-000002277 | to | ILP-005-000002280 |
| ILP-005-000002282 | to | ILP-005-000002282 |
| ILP-005-000002289 | to | ILP-005-000002289 |
| ILP-005-000002291 | to | ILP-005-000002295 |
| ILP-005-000002298 | to | ILP-005-000002301 |
| ILP-005-000002303 | to | ILP-005-000002304 |
| ILP-005-000002307 | to | ILP-005-000002307 |
| ILP-005-000002310 | to | ILP-005-000002311 |
| ILP-005-000002313 | to | ILP-005-000002316 |
| ILP-005-000002321 | to | ILP-005-000002322 |
| ILP-005-000002328 | to | ILP-005-000002329 |
| ILP-005-000002331 | to | ILP-005-000002331 |
| ILP-005-000002333 | to | ILP-005-000002333 |
| ILP-005-000002336 | to | ILP-005-000002338 |
| ILP-005-000002341 | to | ILP-005-000002344 |
| ILP-005-000002346 | to | ILP-005-000002349 |
| ILP-005-000002354 | to | ILP-005-000002360 |
| ILP-005-000002365 | to | ILP-005-000002373 |
| ILP-005-000002375 | to | ILP-005-000002395 |
| ILP-005-000002397 | to | ILP-005-000002397 |
| ILP-005-000002399 | to | ILP-005-000002402 |
| ILP-005-000002404 | to | ILP-005-000002404 |
| ILP-005-000002406 | to | ILP-005-000002413 |
| ILP-005-000002415 | to | ILP-005-000002427 |
| ILP-005-000002429 | to | ILP-005-000002438 |
| ILP-005-000002440 | to | ILP-005-000002446 |
| ILP-005-000002448 | to | ILP-005-000002455 |
| ILP-005-000002457 | to | ILP-005-000002463 |
| ILP-005-000002465 | to | ILP-005-000002489 |
| ILP-005-000002493 | to | ILP-005-000002519 |
| ILP-005-000002521 | to | ILP-005-000002525 |
| ILP-005-000002527 | to | ILP-005-000002530 |
| ILP-005-000002532 | to | ILP-005-000002538 |
| ILP-005-000002540 | to | ILP-005-000002540 |
| ILP-005-000002542 | to | ILP-005-000002548 |
| ILP-005-000002550 | to | ILP-005-000002552 |
| ILP-005-000002554 | to | ILP-005-000002556 |
| ILP-005-000002558 | to | ILP-005-000002558 |

| | | |
|---|---|---|
| ILP-005-000002560 | to | ILP-005-000002566 |
| ILP-005-000002569 | to | ILP-005-000002571 |
| ILP-005-000002573 | to | ILP-005-000002589 |
| ILP-005-000002596 | to | ILP-005-000002606 |
| ILP-005-000002608 | to | ILP-005-000002610 |
| ILP-005-000002613 | to | ILP-005-000002632 |
| ILP-005-000002634 | to | ILP-005-000002644 |
| ILP-005-000002646 | to | ILP-005-000002657 |
| ILP-005-000002659 | to | ILP-005-000002670 |
| ILP-005-000002673 | to | ILP-005-000002686 |
| ILP-005-000002688 | to | ILP-005-000002735 |
| ILP-005-000002737 | to | ILP-005-000002740 |
| ILP-005-000002743 | to | ILP-005-000002743 |
| ILP-005-000002745 | to | ILP-005-000002761 |
| ILP-005-000002763 | to | ILP-005-000002768 |
| ILP-005-000002770 | to | ILP-005-000002770 |
| ILP-005-000002772 | to | ILP-005-000002791 |
| ILP-005-000002794 | to | ILP-005-000002794 |
| ILP-005-000002797 | to | ILP-005-000002808 |
| ILP-005-000002810 | to | ILP-005-000002815 |
| ILP-005-000002817 | to | ILP-005-000002817 |
| ILP-005-000002820 | to | ILP-005-000002820 |
| ILP-005-000002822 | to | ILP-005-000002822 |
| ILP-005-000002825 | to | ILP-005-000002859 |
| ILP-005-000002861 | to | ILP-005-000002867 |
| ILP-005-000002869 | to | ILP-005-000002877 |
| ILP-005-000002879 | to | ILP-005-000002886 |
| ILP-005-000002889 | to | ILP-005-000002891 |
| ILP-005-000002893 | to | ILP-005-000002943 |
| ILP-005-000002945 | to | ILP-005-000002975 |
| ILP-005-000002977 | to | ILP-005-000002996 |
| ILP-005-000002998 | to | ILP-005-000003025 |
| ILP-005-000003029 | to | ILP-005-000003032 |
| ILP-005-000003034 | to | ILP-005-000003035 |
| ILP-005-000003037 | to | ILP-005-000003043 |
| ILP-005-000003045 | to | ILP-005-000003047 |
| ILP-005-000003050 | to | ILP-005-000003051 |
| ILP-005-000003053 | to | ILP-005-000003053 |
| ILP-005-000003055 | to | ILP-005-000003056 |
| ILP-005-000003058 | to | ILP-005-000003061 |
| ILP-005-000003063 | to | ILP-005-000003068 |
| ILP-005-000003071 | to | ILP-005-000003073 |
| ILP-005-000003075 | to | ILP-005-000003075 |
| ILP-005-000003077 | to | ILP-005-000003077 |

| | | |
|---|---|---|
| ILP-005-000003079 | to | ILP-005-000003082 |
| ILP-005-000003084 | to | ILP-005-000003099 |
| ILP-005-000003103 | to | ILP-005-000003103 |
| ILP-005-000003105 | to | ILP-005-000003105 |
| ILP-005-000003120 | to | ILP-005-000003128 |
| ILP-005-000003131 | to | ILP-005-000003131 |
| ILP-005-000003158 | to | ILP-005-000003167 |
| ILP-005-000003187 | to | ILP-005-000003187 |
| ILP-005-000003197 | to | ILP-005-000003204 |
| ILP-005-000003206 | to | ILP-005-000003207 |
| ILP-005-000003213 | to | ILP-005-000003213 |
| ILP-005-000003217 | to | ILP-005-000003224 |
| ILP-005-000003226 | to | ILP-005-000003226 |
| ILP-005-000003230 | to | ILP-005-000003240 |
| ILP-005-000003252 | to | ILP-005-000003256 |
| ILP-005-000003261 | to | ILP-005-000003273 |
| ILP-005-000003276 | to | ILP-005-000003278 |
| ILP-005-000003281 | to | ILP-005-000003281 |
| ILP-005-000003291 | to | ILP-005-000003294 |
| ILP-005-000003297 | to | ILP-005-000003297 |
| ILP-005-000003300 | to | ILP-005-000003307 |
| ILP-005-000003311 | to | ILP-005-000003311 |
| ILP-005-000003317 | to | ILP-005-000003317 |
| ILP-005-000003320 | to | ILP-005-000003324 |
| ILP-005-000003326 | to | ILP-005-000003326 |
| ILP-005-000003328 | to | ILP-005-000003334 |
| ILP-005-000003339 | to | ILP-005-000003349 |
| ILP-005-000003354 | to | ILP-005-000003354 |
| ILP-005-000003363 | to | ILP-005-000003407 |
| ILP-005-000003411 | to | ILP-005-000003422 |
| ILP-005-000003425 | to | ILP-005-000003425 |
| ILP-005-000003427 | to | ILP-005-000003427 |
| ILP-005-000003429 | to | ILP-005-000003435 |
| ILP-005-000003437 | to | ILP-005-000003439 |
| ILP-005-000003445 | to | ILP-005-000003447 |
| ILP-005-000003451 | to | ILP-005-000003451 |
| ILP-005-000003459 | to | ILP-005-000003465 |
| ILP-005-000003467 | to | ILP-005-000003469 |
| ILP-005-000003480 | to | ILP-005-000003483 |
| ILP-005-000003488 | to | ILP-005-000003489 |
| ILP-005-000003496 | to | ILP-005-000003504 |
| ILP-005-000003506 | to | ILP-005-000003510 |
| ILP-005-000003512 | to | ILP-005-000003517 |
| ILP-005-000003521 | to | ILP-005-000003532 |

| | | |
|---|---|---|
| ILP-005-000003534 | to | ILP-005-000003535 |
| ILP-005-000003540 | to | ILP-005-000003540 |
| ILP-005-000003544 | to | ILP-005-000003545 |
| ILP-005-000003547 | to | ILP-005-000003548 |
| ILP-005-000003550 | to | ILP-005-000003551 |
| ILP-005-000003554 | to | ILP-005-000003554 |
| ILP-005-000003561 | to | ILP-005-000003565 |
| ILP-005-000003567 | to | ILP-005-000003569 |
| ILP-005-000003573 | to | ILP-005-000003573 |
| ILP-005-000003576 | to | ILP-005-000003576 |
| ILP-005-000003578 | to | ILP-005-000003578 |
| ILP-005-000003583 | to | ILP-005-000003584 |
| ILP-005-000003589 | to | ILP-005-000003593 |
| ILP-005-000003596 | to | ILP-005-000003598 |
| ILP-005-000003602 | to | ILP-005-000003604 |
| ILP-005-000003606 | to | ILP-005-000003608 |
| ILP-005-000003610 | to | ILP-005-000003615 |
| ILP-005-000003618 | to | ILP-005-000003628 |
| ILP-005-000003631 | to | ILP-005-000003642 |
| ILP-005-000003646 | to | ILP-005-000003648 |
| ILP-005-000003650 | to | ILP-005-000003651 |
| ILP-005-000003653 | to | ILP-005-000003653 |
| ILP-005-000003657 | to | ILP-005-000003658 |
| ILP-005-000003661 | to | ILP-005-000003662 |
| ILP-005-000003664 | to | ILP-005-000003667 |
| ILP-005-000003671 | to | ILP-005-000003672 |
| ILP-005-000003674 | to | ILP-005-000003675 |
| ILP-005-000003693 | to | ILP-005-000003693 |
| ILP-005-000003695 | to | ILP-005-000003695 |
| ILP-005-000003697 | to | ILP-005-000003697 |
| ILP-005-000003703 | to | ILP-005-000003704 |
| ILP-005-000003707 | to | ILP-005-000003708 |
| ILP-005-000003711 | to | ILP-005-000003711 |
| ILP-005-000003718 | to | ILP-005-000003718 |
| ILP-005-000003720 | to | ILP-005-000003726 |
| ILP-005-000003731 | to | ILP-005-000003742 |
| ILP-005-000003747 | to | ILP-005-000003752 |
| ILP-005-000003757 | to | ILP-005-000003767 |
| ILP-005-000003769 | to | ILP-005-000003772 |
| ILP-005-000003780 | to | ILP-005-000003780 |
| ILP-005-000003787 | to | ILP-005-000003788 |
| ILP-005-000003794 | to | ILP-005-000003794 |
| ILP-005-000003797 | to | ILP-005-000003810 |
| ILP-005-000003812 | to | ILP-005-000003813 |

| | | |
|---|---|---|
| ILP-005-000003817 | to | ILP-005-000003817 |
| ILP-005-000003820 | to | ILP-005-000003820 |
| ILP-005-000003822 | to | ILP-005-000003822 |
| ILP-005-000003827 | to | ILP-005-000003827 |
| ILP-005-000003829 | to | ILP-005-000003830 |
| ILP-005-000003832 | to | ILP-005-000003834 |
| ILP-005-000003838 | to | ILP-005-000003843 |
| ILP-005-000003858 | to | ILP-005-000003858 |
| ILP-005-000003860 | to | ILP-005-000003869 |
| ILP-005-000003878 | to | ILP-005-000003882 |
| ILP-005-000003891 | to | ILP-005-000003893 |
| ILP-005-000003895 | to | ILP-005-000003903 |
| ILP-005-000003912 | to | ILP-005-000003918 |
| ILP-005-000003920 | to | ILP-005-000003926 |
| ILP-005-000003929 | to | ILP-005-000003937 |
| ILP-005-000003943 | to | ILP-005-000003944 |
| ILP-005-000003947 | to | ILP-005-000003971 |
| ILP-005-000003973 | to | ILP-005-000004036 |
| ILP-005-000004052 | to | ILP-005-000004052 |
| ILP-005-000004054 | to | ILP-005-000004082 |
| ILP-005-000004085 | to | ILP-005-000004085 |
| ILP-005-000004087 | to | ILP-005-000004088 |
| ILP-005-000004090 | to | ILP-005-000004097 |
| ILP-005-000004099 | to | ILP-005-000004110 |
| ILP-005-000004112 | to | ILP-005-000004134 |
| ILP-005-000004136 | to | ILP-005-000004156 |
| ILP-005-000004158 | to | ILP-005-000004166 |
| ILP-005-000004168 | to | ILP-005-000004182 |
| ILP-005-000004185 | to | ILP-005-000004241 |
| ILP-005-000004246 | to | ILP-005-000004276 |
| ILP-005-000004278 | to | ILP-005-000004278 |
| ILP-005-000004280 | to | ILP-005-000004282 |
| ILP-005-000004289 | to | ILP-005-000004299 |
| ILP-005-000004301 | to | ILP-005-000004339 |
| ILP-005-000004341 | to | ILP-005-000004383 |
| ILP-005-000004385 | to | ILP-005-000004398 |
| ILP-005-000004400 | to | ILP-005-000004404 |
| ILP-005-000004406 | to | ILP-005-000004406 |
| ILP-005-000004408 | to | ILP-005-000004419 |
| ILP-005-000004422 | to | ILP-005-000004422 |
| ILP-005-000004424 | to | ILP-005-000004430 |
| ILP-005-000004432 | to | ILP-005-000004446 |
| ILP-005-000004449 | to | ILP-005-000004456 |
| ILP-005-000004458 | to | ILP-005-000004466 |

| | | |
|---|---|---|
| ILP-005-000004468 | to | ILP-005-000004468 |
| ILP-005-000004479 | to | ILP-005-000004511 |
| ILP-005-000004515 | to | ILP-005-000004529 |
| ILP-005-000004532 | to | ILP-005-000004534 |
| ILP-005-000004536 | to | ILP-005-000004551 |
| ILP-005-000004553 | to | ILP-005-000004557 |
| ILP-005-000004560 | to | ILP-005-000004562 |
| ILP-005-000004564 | to | ILP-005-000004585 |
| ILP-005-000004587 | to | ILP-005-000004587 |
| ILP-005-000004590 | to | ILP-005-000004607 |
| ILP-005-000004616 | to | ILP-005-000004621 |
| ILP-005-000004624 | to | ILP-005-000004624 |
| ILP-005-000004626 | to | ILP-005-000004643 |
| ILP-005-000004645 | to | ILP-005-000004655 |
| ILP-005-000004659 | to | ILP-005-000004685 |
| ILP-005-000004687 | to | ILP-005-000004688 |
| ILP-005-000004690 | to | ILP-005-000004739 |
| ILP-005-000004741 | to | ILP-005-000004746 |
| ILP-005-000004750 | to | ILP-005-000004754 |
| ILP-005-000004758 | to | ILP-005-000004761 |
| ILP-005-000004763 | to | ILP-005-000004764 |
| ILP-005-000004767 | to | ILP-005-000004767 |
| ILP-005-000004770 | to | ILP-005-000004771 |
| ILP-005-000004773 | to | ILP-005-000004778 |
| ILP-005-000004780 | to | ILP-005-000004786 |
| ILP-005-000004788 | to | ILP-005-000004788 |
| ILP-005-000004790 | to | ILP-005-000004791 |
| ILP-005-000004793 | to | ILP-005-000004817 |
| ILP-005-000004819 | to | ILP-005-000004844 |
| ILP-005-000004846 | to | ILP-005-000004847 |
| ILP-005-000004851 | to | ILP-005-000004852 |
| ILP-005-000004856 | to | ILP-005-000004858 |
| ILP-005-000004865 | to | ILP-005-000004865 |
| ILP-005-000004869 | to | ILP-005-000004869 |
| ILP-005-000004871 | to | ILP-005-000004871 |
| ILP-005-000004878 | to | ILP-005-000004882 |
| ILP-005-000004884 | to | ILP-005-000004886 |
| ILP-005-000004888 | to | ILP-005-000004891 |
| ILP-005-000004894 | to | ILP-005-000004908 |
| ILP-005-000004910 | to | ILP-005-000004918 |
| ILP-005-000004920 | to | ILP-005-000004930 |
| ILP-005-000004933 | to | ILP-005-000004942 |
| ILP-005-000004947 | to | ILP-005-000004947 |
| ILP-005-000004949 | to | ILP-005-000004949 |

| | | |
|---|---|---|
| ILP-005-000004953 | to | ILP-005-000004958 |
| ILP-005-000004960 | to | ILP-005-000004961 |
| ILP-005-000004963 | to | ILP-005-000004965 |
| ILP-005-000004968 | to | ILP-005-000004977 |
| ILP-005-000004998 | to | ILP-005-000004999 |
| ILP-005-000005001 | to | ILP-005-000005001 |
| ILP-005-000005004 | to | ILP-005-000005026 |
| ILP-005-000005036 | to | ILP-005-000005036 |
| ILP-005-000005039 | to | ILP-005-000005042 |
| ILP-005-000005045 | to | ILP-005-000005046 |
| ILP-005-000005048 | to | ILP-005-000005143 |
| ILP-005-000005150 | to | ILP-005-000005154 |
| ILP-005-000005156 | to | ILP-005-000005156 |
| ILP-005-000005158 | to | ILP-005-000005158 |
| ILP-005-000005160 | to | ILP-005-000005160 |
| ILP-005-000005168 | to | ILP-005-000005168 |
| ILP-005-000005172 | to | ILP-005-000005174 |
| ILP-005-000005176 | to | ILP-005-000005190 |
| ILP-005-000005192 | to | ILP-005-000005199 |
| ILP-005-000005201 | to | ILP-005-000005205 |
| ILP-005-000005207 | to | ILP-005-000005216 |
| ILP-005-000005218 | to | ILP-005-000005218 |
| ILP-005-000005223 | to | ILP-005-000005244 |
| ILP-005-000005246 | to | ILP-005-000005250 |
| ILP-005-000005252 | to | ILP-005-000005257 |
| ILP-005-000005259 | to | ILP-005-000005262 |
| ILP-005-000005264 | to | ILP-005-000005266 |
| ILP-005-000005268 | to | ILP-005-000005278 |
| ILP-005-000005283 | to | ILP-005-000005283 |
| ILP-005-000005285 | to | ILP-005-000005285 |
| ILP-005-000005287 | to | ILP-005-000005290 |
| ILP-005-000005292 | to | ILP-005-000005320 |
| ILP-005-000005322 | to | ILP-005-000005324 |
| ILP-005-000005331 | to | ILP-005-000005331 |
| ILP-005-000005333 | to | ILP-005-000005336 |
| ILP-005-000005339 | to | ILP-005-000005349 |
| ILP-005-000005351 | to | ILP-005-000005353 |
| ILP-005-000005355 | to | ILP-005-000005362 |
| ILP-005-000005365 | to | ILP-005-000005366 |
| ILP-005-000005368 | to | ILP-005-000005370 |
| ILP-005-000005377 | to | ILP-005-000005382 |
| ILP-005-000005384 | to | ILP-005-000005384 |
| ILP-005-000005387 | to | ILP-005-000005387 |
| ILP-005-000005396 | to | ILP-005-000005402 |

| | | |
|---|---|---|
| ILP-005-000005404 | to | ILP-005-000005406 |
| ILP-005-000005408 | to | ILP-005-000005442 |
| ILP-005-000005450 | to | ILP-005-000005460 |
| ILP-005-000005467 | to | ILP-005-000005476 |
| ILP-005-000005478 | to | ILP-005-000005502 |
| ILP-005-000005504 | to | ILP-005-000005504 |
| ILP-005-000005506 | to | ILP-005-000005528 |
| ILP-005-000005530 | to | ILP-005-000005531 |
| ILP-005-000005536 | to | ILP-005-000005548 |
| ILP-005-000005551 | to | ILP-005-000005552 |
| ILP-005-000005554 | to | ILP-005-000005558 |
| ILP-005-000005560 | to | ILP-005-000005562 |
| ILP-005-000005564 | to | ILP-005-000005575 |
| ILP-005-000005578 | to | ILP-005-000005587 |
| ILP-005-000005594 | to | ILP-005-000005602 |
| ILP-005-000005604 | to | ILP-005-000005615 |
| ILP-005-000005627 | to | ILP-005-000005640 |
| ILP-005-000005642 | to | ILP-005-000005643 |
| ILP-005-000005646 | to | ILP-005-000005655 |
| ILP-005-000005661 | to | ILP-005-000005664 |
| ILP-005-000005666 | to | ILP-005-000005669 |
| ILP-005-000005671 | to | ILP-005-000005673 |
| ILP-005-000005677 | to | ILP-005-000005677 |
| ILP-005-000005679 | to | ILP-005-000005691 |
| ILP-005-000005694 | to | ILP-005-000005715 |
| ILP-005-000005718 | to | ILP-005-000005745 |
| ILP-005-000005747 | to | ILP-005-000005775 |
| ILP-005-000005777 | to | ILP-005-000005793 |
| ILP-005-000005795 | to | ILP-005-000005795 |
| ILP-005-000005798 | to | ILP-005-000005802 |
| ILP-005-000005805 | to | ILP-005-000005805 |
| ILP-005-000005807 | to | ILP-005-000005807 |
| ILP-005-000005809 | to | ILP-005-000005809 |
| ILP-005-000005812 | to | ILP-005-000005819 |
| ILP-005-000005829 | to | ILP-005-000005987 |
| ILP-005-000005990 | to | ILP-005-000005994 |
| ILP-005-000006001 | to | ILP-005-000006002 |
| ILP-005-000006012 | to | ILP-005-000006018 |
| OLP-045-000000001 | to | OLP-045-000000001 |
| OLP-045-000000003 | to | OLP-045-000000006 |
| OLP-045-000000008 | to | OLP-045-000000011 |
| OLP-045-000000013 | to | OLP-045-000000038 |
| OLP-045-000000040 | to | OLP-045-000000045 |
| OLP-045-000000047 | to | OLP-045-000000072 |

| | | |
|---|---|---|
| OLP-045-000000074 | to | OLP-045-000000076 |
| OLP-045-000000078 | to | OLP-045-000000080 |
| OLP-045-000000082 | to | OLP-045-000000096 |
| OLP-045-000000098 | to | OLP-045-000000110 |
| OLP-045-000000112 | to | OLP-045-000000112 |
| OLP-045-000000114 | to | OLP-045-000000117 |
| OLP-045-000000120 | to | OLP-045-000000121 |
| OLP-045-000000123 | to | OLP-045-000000124 |
| OLP-045-000000126 | to | OLP-045-000000127 |
| OLP-045-000000129 | to | OLP-045-000000129 |
| OLP-045-000000131 | to | OLP-045-000000132 |
| OLP-045-000000134 | to | OLP-045-000000134 |
| OLP-045-000000137 | to | OLP-045-000000139 |
| OLP-045-000000141 | to | OLP-045-000000145 |
| OLP-045-000000147 | to | OLP-045-000000151 |
| OLP-045-000000153 | to | OLP-045-000000182 |
| OLP-045-000000184 | to | OLP-045-000000187 |
| OLP-045-000000189 | to | OLP-045-000000192 |
| OLP-045-000000194 | to | OLP-045-000000201 |
| OLP-045-000000204 | to | OLP-045-000000206 |
| OLP-045-000000208 | to | OLP-045-000000209 |
| OLP-045-000000211 | to | OLP-045-000000215 |
| OLP-045-000000217 | to | OLP-045-000000218 |
| OLP-045-000000221 | to | OLP-045-000000234 |
| OLP-045-000000236 | to | OLP-045-000000242 |
| OLP-045-000000244 | to | OLP-045-000000244 |
| OLP-045-000000246 | to | OLP-045-000000251 |
| OLP-045-000000253 | to | OLP-045-000000254 |
| OLP-045-000000257 | to | OLP-045-000000265 |
| OLP-045-000000267 | to | OLP-045-000000269 |
| OLP-045-000000271 | to | OLP-045-000000271 |
| OLP-045-000000273 | to | OLP-045-000000281 |
| OLP-045-000000284 | to | OLP-045-000000288 |
| OLP-045-000000291 | to | OLP-045-000000292 |
| OLP-045-000000295 | to | OLP-045-000000295 |
| OLP-045-000000297 | to | OLP-045-000000299 |
| OLP-045-000000302 | to | OLP-045-000000314 |
| OLP-045-000000316 | to | OLP-045-000000328 |
| OLP-045-000000330 | to | OLP-045-000000333 |
| OLP-045-000000335 | to | OLP-045-000000336 |
| OLP-045-000000339 | to | OLP-045-000000340 |
| OLP-045-000000342 | to | OLP-045-000000347 |
| OLP-045-000000349 | to | OLP-045-000000351 |
| OLP-045-000000353 | to | OLP-045-000000370 |

| | | |
|---|---|---|
| OLP-045-000000373 | to | OLP-045-000000379 |
| OLP-045-000000381 | to | OLP-045-000000393 |
| OLP-045-000000395 | to | OLP-045-000000402 |
| OLP-045-000000404 | to | OLP-045-000000410 |
| OLP-045-000000412 | to | OLP-045-000000414 |
| OLP-045-000000416 | to | OLP-045-000000417 |
| OLP-045-000000419 | to | OLP-045-000000426 |
| OLP-045-000000428 | to | OLP-045-000000432 |
| OLP-045-000000434 | to | OLP-045-000000437 |
| OLP-045-000000439 | to | OLP-045-000000442 |
| OLP-045-000000444 | to | OLP-045-000000453 |
| OLP-045-000000455 | to | OLP-045-000000457 |
| OLP-045-000000459 | to | OLP-045-000000469 |
| OLP-045-000000471 | to | OLP-045-000000474 |
| OLP-045-000000476 | to | OLP-045-000000481 |
| OLP-045-000000483 | to | OLP-045-000000485 |
| OLP-045-000000487 | to | OLP-045-000000490 |
| OLP-045-000000492 | to | OLP-045-000000492 |
| OLP-045-000000494 | to | OLP-045-000000495 |
| OLP-045-000000497 | to | OLP-045-000000506 |
| OLP-045-000000508 | to | OLP-045-000000508 |
| OLP-045-000000510 | to | OLP-045-000000511 |
| OLP-045-000000513 | to | OLP-045-000000526 |
| OLP-045-000000529 | to | OLP-045-000000532 |
| OLP-045-000000535 | to | OLP-045-000000539 |
| OLP-045-000000541 | to | OLP-045-000000548 |
| OLP-045-000000550 | to | OLP-045-000000556 |
| OLP-045-000000558 | to | OLP-045-000000563 |
| OLP-045-000000566 | to | OLP-045-000000566 |
| OLP-045-000000569 | to | OLP-045-000000570 |
| OLP-045-000000572 | to | OLP-045-000000579 |
| OLP-045-000000581 | to | OLP-045-000000583 |
| OLP-045-000000585 | to | OLP-045-000000591 |
| OLP-045-000000593 | to | OLP-045-000000608 |
| OLP-045-000000610 | to | OLP-045-000000621 |
| OLP-045-000000623 | to | OLP-045-000000632 |
| OLP-045-000000634 | to | OLP-045-000000636 |
| OLP-045-000000638 | to | OLP-045-000000641 |
| OLP-045-000000643 | to | OLP-045-000000648 |
| OLP-045-000000650 | to | OLP-045-000000651 |
| OLP-045-000000653 | to | OLP-045-000000655 |
| OLP-045-000000657 | to | OLP-045-000000681 |
| OLP-045-000000683 | to | OLP-045-000000687 |
| OLP-045-000000689 | to | OLP-045-000000693 |

| | | |
|---|---|---|
| OLP-045-000000695 | to | OLP-045-000000702 |
| OLP-045-000000704 | to | OLP-045-000000705 |
| OLP-045-000000708 | to | OLP-045-000000708 |
| OLP-045-000000710 | to | OLP-045-000000711 |
| OLP-045-000000715 | to | OLP-045-000000718 |
| OLP-045-000000722 | to | OLP-045-000000726 |
| OLP-045-000000728 | to | OLP-045-000000731 |
| OLP-045-000000733 | to | OLP-045-000000746 |
| OLP-045-000000748 | to | OLP-045-000000758 |
| OLP-045-000000760 | to | OLP-045-000000779 |
| OLP-045-000000781 | to | OLP-045-000000783 |
| OLP-045-000000785 | to | OLP-045-000000786 |
| OLP-045-000000789 | to | OLP-045-000000789 |
| OLP-045-000000791 | to | OLP-045-000000801 |
| OLP-045-000000805 | to | OLP-045-000000805 |
| OLP-045-000000808 | to | OLP-045-000000813 |
| OLP-045-000000815 | to | OLP-045-000000815 |
| OLP-045-000000817 | to | OLP-045-000000820 |
| OLP-045-000000824 | to | OLP-045-000000833 |
| OLP-045-000000835 | to | OLP-045-000000835 |
| OLP-045-000000837 | to | OLP-045-000000840 |
| OLP-045-000000842 | to | OLP-045-000000847 |
| OLP-045-000000849 | to | OLP-045-000000852 |
| OLP-045-000000854 | to | OLP-045-000000860 |
| OLP-045-000000862 | to | OLP-045-000000862 |
| OLP-045-000000866 | to | OLP-045-000000868 |
| OLP-045-000000870 | to | OLP-045-000000874 |
| OLP-045-000000876 | to | OLP-045-000000890 |
| OLP-045-000000893 | to | OLP-045-000000895 |
| OLP-045-000000897 | to | OLP-045-000000909 |
| OLP-045-000000911 | to | OLP-045-000000921 |
| OLP-045-000000923 | to | OLP-045-000000928 |
| OLP-045-000000930 | to | OLP-045-000000939 |
| OLP-045-000000941 | to | OLP-045-000000964 |
| OLP-045-000000966 | to | OLP-045-000000975 |
| OLP-045-000000977 | to | OLP-045-000000978 |
| OLP-045-000000980 | to | OLP-045-000000987 |
| OLP-045-000000989 | to | OLP-045-000000996 |
| OLP-045-000000998 | to | OLP-045-000001002 |
| OLP-045-000001004 | to | OLP-045-000001005 |
| OLP-045-000001008 | to | OLP-045-000001009 |
| OLP-045-000001011 | to | OLP-045-000001013 |
| OLP-045-000001015 | to | OLP-045-000001016 |
| OLP-045-000001018 | to | OLP-045-000001021 |

| | | |
|---|---|---|
| OLP-045-000001023 | to | OLP-045-000001030 |
| OLP-045-000001033 | to | OLP-045-000001035 |
| OLP-045-000001037 | to | OLP-045-000001042 |
| OLP-045-000001045 | to | OLP-045-000001048 |
| OLP-045-000001050 | to | OLP-045-000001054 |
| OLP-045-000001056 | to | OLP-045-000001057 |
| OLP-045-000001059 | to | OLP-045-000001062 |
| OLP-045-000001064 | to | OLP-045-000001070 |
| OLP-045-000001073 | to | OLP-045-000001088 |
| OLP-045-000001092 | to | OLP-045-000001094 |
| OLP-045-000001096 | to | OLP-045-000001103 |
| OLP-045-000001105 | to | OLP-045-000001107 |
| OLP-045-000001109 | to | OLP-045-000001123 |
| OLP-045-000001128 | to | OLP-045-000001128 |
| OLP-045-000001130 | to | OLP-045-000001131 |
| OLP-045-000001133 | to | OLP-045-000001138 |
| OLP-045-000001140 | to | OLP-045-000001141 |
| OLP-045-000001144 | to | OLP-045-000001144 |
| OLP-045-000001146 | to | OLP-045-000001146 |
| OLP-045-000001150 | to | OLP-045-000001153 |
| OLP-045-000001155 | to | OLP-045-000001156 |
| OLP-045-000001158 | to | OLP-045-000001158 |
| OLP-045-000001160 | to | OLP-045-000001175 |
| OLP-045-000001177 | to | OLP-045-000001178 |
| OLP-045-000001181 | to | OLP-045-000001191 |
| OLP-045-000001194 | to | OLP-045-000001197 |
| OLP-045-000001199 | to | OLP-045-000001213 |
| OLP-045-000001216 | to | OLP-045-000001227 |
| OLP-045-000001230 | to | OLP-045-000001242 |
| OLP-045-000001244 | to | OLP-045-000001251 |
| OLP-045-000001253 | to | OLP-045-000001256 |
| OLP-045-000001258 | to | OLP-045-000001269 |
| OLP-045-000001271 | to | OLP-045-000001275 |
| OLP-045-000001277 | to | OLP-045-000001280 |
| OLP-045-000001283 | to | OLP-045-000001288 |
| OLP-045-000001290 | to | OLP-045-000001296 |
| OLP-045-000001298 | to | OLP-045-000001298 |
| OLP-045-000001300 | to | OLP-045-000001301 |
| OLP-045-000001303 | to | OLP-045-000001305 |
| OLP-045-000001307 | to | OLP-045-000001308 |
| OLP-045-000001310 | to | OLP-045-000001318 |
| OLP-045-000001320 | to | OLP-045-000001350 |
| OLP-045-000001352 | to | OLP-045-000001363 |
| OLP-045-000001365 | to | OLP-045-000001395 |

| | | |
|---|---|---|
| OLP-045-000001399 | to | OLP-045-000001417 |
| OLP-045-000001419 | to | OLP-045-000001428 |
| OLP-045-000001430 | to | OLP-045-000001439 |
| OLP-045-000001441 | to | OLP-045-000001441 |
| OLP-045-000001443 | to | OLP-045-000001447 |
| OLP-045-000001450 | to | OLP-045-000001453 |
| OLP-045-000001455 | to | OLP-045-000001491 |
| OLP-045-000001493 | to | OLP-045-000001503 |
| OLP-045-000001505 | to | OLP-045-000001514 |
| OLP-045-000001516 | to | OLP-045-000001536 |
| OLP-045-000001538 | to | OLP-045-000001540 |
| OLP-045-000001542 | to | OLP-045-000001546 |
| OLP-045-000001548 | to | OLP-045-000001553 |
| OLP-045-000001555 | to | OLP-045-000001569 |
| OLP-045-000001571 | to | OLP-045-000001582 |
| OLP-045-000001584 | to | OLP-045-000001585 |
| OLP-045-000001587 | to | OLP-045-000001593 |
| OLP-045-000001595 | to | OLP-045-000001597 |
| OLP-045-000001599 | to | OLP-045-000001599 |
| OLP-045-000001601 | to | OLP-045-000001605 |
| OLP-045-000001608 | to | OLP-045-000001609 |
| OLP-045-000001611 | to | OLP-045-000001628 |
| OLP-045-000001630 | to | OLP-045-000001640 |
| OLP-045-000001642 | to | OLP-045-000001642 |
| OLP-045-000001644 | to | OLP-045-000001646 |
| OLP-045-000001648 | to | OLP-045-000001651 |
| OLP-045-000001653 | to | OLP-045-000001657 |
| OLP-045-000001659 | to | OLP-045-000001663 |
| OLP-045-000001665 | to | OLP-045-000001685 |
| OLP-045-000001687 | to | OLP-045-000001691 |
| OLP-045-000001693 | to | OLP-045-000001693 |
| OLP-045-000001695 | to | OLP-045-000001695 |
| OLP-045-000001699 | to | OLP-045-000001700 |
| OLP-045-000001703 | to | OLP-045-000001703 |
| OLP-045-000001712 | to | OLP-045-000001715 |
| OLP-045-000001719 | to | OLP-045-000001720 |
| OLP-045-000001723 | to | OLP-045-000001723 |
| OLP-045-000001737 | to | OLP-045-000001737 |
| OLP-045-000001740 | to | OLP-045-000001740 |
| OLP-045-000001746 | to | OLP-045-000001753 |
| OLP-045-000001756 | to | OLP-045-000001756 |
| OLP-045-000001761 | to | OLP-045-000001767 |
| OLP-045-000001769 | to | OLP-045-000001796 |
| OLP-045-000001798 | to | OLP-045-000001844 |

| | | |
|---|---|---|
| OLP-045-000001846 | to | OLP-045-000001852 |
| OLP-045-000001854 | to | OLP-045-000001863 |
| OLP-045-000001865 | to | OLP-045-000001865 |
| OLP-045-000001867 | to | OLP-045-000001899 |
| OLP-045-000001901 | to | OLP-045-000001914 |
| OLP-045-000001916 | to | OLP-045-000001922 |
| OLP-045-000001925 | to | OLP-045-000001933 |
| OLP-045-000001935 | to | OLP-045-000001938 |
| OLP-045-000001940 | to | OLP-045-000001940 |
| OLP-045-000001942 | to | OLP-045-000001945 |
| OLP-045-000001947 | to | OLP-045-000001947 |
| OLP-045-000001950 | to | OLP-045-000001959 |
| OLP-045-000001961 | to | OLP-045-000001961 |
| OLP-045-000001963 | to | OLP-045-000001963 |
| OLP-045-000001965 | to | OLP-045-000001971 |
| OLP-045-000001974 | to | OLP-045-000001986 |
| OLP-045-000001988 | to | OLP-045-000001991 |
| OLP-045-000001993 | to | OLP-045-000001995 |
| OLP-045-000001999 | to | OLP-045-000002000 |
| OLP-045-000002004 | to | OLP-045-000002012 |
| OLP-045-000002017 | to | OLP-045-000002018 |
| OLP-045-000002020 | to | OLP-045-000002028 |
| OLP-045-000002030 | to | OLP-045-000002032 |
| OLP-045-000002034 | to | OLP-045-000002034 |
| OLP-045-000002036 | to | OLP-045-000002042 |
| OLP-045-000002044 | to | OLP-045-000002046 |
| OLP-045-000002048 | to | OLP-045-000002049 |
| OLP-045-000002051 | to | OLP-045-000002086 |
| OLP-045-000002089 | to | OLP-045-000002106 |
| OLP-045-000002108 | to | OLP-045-000002117 |
| OLP-045-000002119 | to | OLP-045-000002128 |
| OLP-045-000002130 | to | OLP-045-000002145 |
| OLP-045-000002148 | to | OLP-045-000002153 |
| OLP-045-000002155 | to | OLP-045-000002157 |
| OLP-045-000002159 | to | OLP-045-000002161 |
| OLP-045-000002163 | to | OLP-045-000002163 |
| OLP-045-000002165 | to | OLP-045-000002170 |
| OLP-045-000002172 | to | OLP-045-000002182 |
| OLP-045-000002184 | to | OLP-045-000002186 |
| OLP-045-000002188 | to | OLP-045-000002193 |
| OLP-045-000002195 | to | OLP-045-000002213 |
| OLP-045-000002215 | to | OLP-045-000002215 |
| OLP-045-000002217 | to | OLP-045-000002229 |
| OLP-045-000002231 | to | OLP-045-000002232 |

| | | |
|---|---|---|
| OLP-045-000002239 | to | OLP-045-000002239 |
| OLP-045-000002241 | to | OLP-045-000002242 |
| OLP-045-000002244 | to | OLP-045-000002244 |
| OLP-045-000002247 | to | OLP-045-000002247 |
| OLP-045-000002251 | to | OLP-045-000002252 |
| OLP-045-000002262 | to | OLP-045-000002263 |
| OLP-045-000002265 | to | OLP-045-000002281 |
| OLP-045-000002283 | to | OLP-045-000002284 |
| OLP-045-000002286 | to | OLP-045-000002333 |
| OLP-045-000002335 | to | OLP-045-000002335 |
| OLP-045-000002337 | to | OLP-045-000002430 |
| OLP-045-000002432 | to | OLP-045-000002466 |
| OLP-045-000002468 | to | OLP-045-000002470 |
| OLP-045-000002472 | to | OLP-045-000002479 |
| OLP-045-000002481 | to | OLP-045-000002493 |
| OLP-045-000002495 | to | OLP-045-000002538 |
| OLP-045-000002540 | to | OLP-045-000002569 |
| OLP-045-000002571 | to | OLP-045-000002572 |
| OLP-045-000002574 | to | OLP-045-000002574 |
| OLP-045-000002576 | to | OLP-045-000002632 |
| OLP-045-000002634 | to | OLP-045-000002636 |
| OLP-045-000002639 | to | OLP-045-000002640 |
| OLP-045-000002642 | to | OLP-045-000002643 |
| OLP-045-000002646 | to | OLP-045-000002674 |
| OLP-045-000002676 | to | OLP-045-000002680 |
| OLP-045-000002682 | to | OLP-045-000002683 |
| OLP-045-000002685 | to | OLP-045-000002699 |
| OLP-045-000002701 | to | OLP-045-000002743 |
| OLP-045-000002745 | to | OLP-045-000002749 |
| OLP-045-000002751 | to | OLP-045-000002751 |
| OLP-045-000002753 | to | OLP-045-000002762 |
| OLP-045-000002765 | to | OLP-045-000002819 |
| OLP-045-000002821 | to | OLP-045-000002821 |
| OLP-045-000002823 | to | OLP-045-000002851 |
| OLP-045-000002853 | to | OLP-045-000002872 |
| OLP-045-000002874 | to | OLP-045-000002889 |
| OLP-045-000002891 | to | OLP-045-000002926 |
| OLP-045-000002928 | to | OLP-045-000002951 |
| OLP-045-000002953 | to | OLP-045-000002984 |
| OLP-045-000002986 | to | OLP-045-000002996 |
| OLP-045-000002998 | to | OLP-045-000003067 |
| OLP-045-000003069 | to | OLP-045-000003077 |
| OLP-045-000003079 | to | OLP-045-000003087 |
| OLP-045-000003089 | to | OLP-045-000003115 |

| | | |
|---|---|---|
| OLP-045-000003117 | to | OLP-045-000003128 |
| OLP-045-000003130 | to | OLP-045-000003134 |
| OLP-045-000003136 | to | OLP-045-000003149 |
| OLP-045-000003151 | to | OLP-045-000003170 |
| OLP-045-000003172 | to | OLP-045-000003175 |
| OLP-045-000003178 | to | OLP-045-000003179 |
| OLP-045-000003181 | to | OLP-045-000003207 |
| OLP-045-000003209 | to | OLP-045-000003235 |
| OLP-045-000003237 | to | OLP-045-000003241 |
| OLP-045-000003243 | to | OLP-045-000003247 |
| OLP-045-000003249 | to | OLP-045-000003267 |
| OLP-045-000003269 | to | OLP-045-000003269 |
| OLP-045-000003273 | to | OLP-045-000003274 |
| OLP-045-000003276 | to | OLP-045-000003290 |
| OLP-045-000003292 | to | OLP-045-000003304 |
| OLP-045-000003307 | to | OLP-045-000003326 |
| OLP-045-000003328 | to | OLP-045-000003338 |
| OLP-045-000003340 | to | OLP-045-000003347 |
| OLP-045-000003350 | to | OLP-045-000003368 |
| OLP-045-000003370 | to | OLP-045-000003373 |
| OLP-045-000003375 | to | OLP-045-000003384 |
| OLP-045-000003386 | to | OLP-045-000003401 |
| OLP-045-000003403 | to | OLP-045-000003404 |
| OLP-045-000003406 | to | OLP-045-000003407 |
| OLP-045-000003409 | to | OLP-045-000003410 |
| OLP-045-000003412 | to | OLP-045-000003425 |
| OLP-045-000003428 | to | OLP-045-000003430 |
| OLP-045-000003432 | to | OLP-045-000003432 |
| OLP-045-000003434 | to | OLP-045-000003481 |
| OLP-045-000003483 | to | OLP-045-000003511 |
| OLP-045-000003513 | to | OLP-045-000003515 |
| OLP-045-000003520 | to | OLP-045-000003526 |
| OLP-045-000003528 | to | OLP-045-000003529 |
| OLP-045-000003531 | to | OLP-045-000003537 |
| OLP-045-000003539 | to | OLP-045-000003540 |
| OLP-045-000003542 | to | OLP-045-000003545 |
| OLP-045-000003548 | to | OLP-045-000003567 |
| OLP-045-000003570 | to | OLP-045-000003570 |
| OLP-045-000003572 | to | OLP-045-000003573 |
| OLP-045-000003576 | to | OLP-045-000003581 |
| OLP-045-000003583 | to | OLP-045-000003584 |
| OLP-045-000003587 | to | OLP-045-000003593 |
| OLP-045-000003595 | to | OLP-045-000003598 |
| OLP-045-000003600 | to | OLP-045-000003615 |

| | | |
|---|---|---|
| OLP-045-000003617 | to | OLP-045-000003620 |
| OLP-045-000003622 | to | OLP-045-000003630 |
| OLP-045-000003632 | to | OLP-045-000003644 |
| OLP-045-000003646 | to | OLP-045-000003680 |
| OLP-045-000003683 | to | OLP-045-000003693 |
| OLP-045-000003695 | to | OLP-045-000003695 |
| OLP-045-000003697 | to | OLP-045-000003719 |
| OLP-045-000003721 | to | OLP-045-000003739 |
| OLP-045-000003741 | to | OLP-045-000003751 |
| OLP-045-000003753 | to | OLP-045-000003790 |
| OLP-045-000003792 | to | OLP-045-000003809 |
| OLP-045-000003811 | to | OLP-045-000003811 |
| OLP-045-000003813 | to | OLP-045-000003825 |
| OLP-045-000003827 | to | OLP-045-000003827 |
| OLP-045-000003830 | to | OLP-045-000003870 |
| OLP-045-000003872 | to | OLP-045-000003879 |
| OLP-045-000003881 | to | OLP-045-000003892 |
| OLP-045-000003895 | to | OLP-045-000003907 |
| OLP-045-000003909 | to | OLP-045-000003914 |
| OLP-045-000003917 | to | OLP-045-000003920 |
| OLP-045-000003922 | to | OLP-045-000003940 |
| OLP-045-000003942 | to | OLP-045-000003955 |
| OLP-045-000003957 | to | OLP-045-000003963 |
| OLP-045-000003965 | to | OLP-045-000003967 |
| OLP-045-000003969 | to | OLP-045-000003994 |
| OLP-045-000003997 | to | OLP-045-000004013 |
| OLP-045-000004015 | to | OLP-045-000004027 |
| OLP-045-000004032 | to | OLP-045-000004038 |
| OLP-045-000004040 | to | OLP-045-000004077 |
| OLP-045-000004079 | to | OLP-045-000004088 |
| OLP-045-000004090 | to | OLP-045-000004132 |
| OLP-045-000004134 | to | OLP-045-000004156 |
| OLP-045-000004159 | to | OLP-045-000004162 |
| OLP-045-000004168 | to | OLP-045-000004169 |
| OLP-045-000004183 | to | OLP-045-000004198 |
| OLP-045-000004200 | to | OLP-045-000004207 |
| OLP-045-000004209 | to | OLP-045-000004212 |
| OLP-045-000004215 | to | OLP-045-000004215 |
| OLP-045-000004217 | to | OLP-045-000004228 |
| OLP-045-000004231 | to | OLP-045-000004232 |
| OLP-045-000004236 | to | OLP-045-000004237 |
| OLP-045-000004239 | to | OLP-045-000004251 |
| OLP-045-000004253 | to | OLP-045-000004257 |
| OLP-045-000004259 | to | OLP-045-000004268 |

| | | |
|---|---|---|
| OLP-045-000004270 | to | OLP-045-000004273 |
| OLP-045-000004275 | to | OLP-045-000004284 |
| OLP-045-000004286 | to | OLP-045-000004287 |
| OLP-045-000004289 | to | OLP-045-000004294 |
| OLP-045-000004296 | to | OLP-045-000004299 |
| OLP-045-000004301 | to | OLP-045-000004311 |
| OLP-045-000004314 | to | OLP-045-000004319 |
| OLP-045-000004321 | to | OLP-045-000004330 |
| OLP-045-000004332 | to | OLP-045-000004349 |
| OLP-045-000004351 | to | OLP-045-000004354 |
| OLP-045-000004356 | to | OLP-045-000004383 |
| OLP-045-000004385 | to | OLP-045-000004387 |
| OLP-045-000004389 | to | OLP-045-000004406 |
| OLP-045-000004408 | to | OLP-045-000004417 |
| OLP-045-000004419 | to | OLP-045-000004419 |
| OLP-045-000004421 | to | OLP-045-000004423 |
| OLP-045-000004425 | to | OLP-045-000004428 |
| OLP-045-000004430 | to | OLP-045-000004432 |
| OLP-045-000004434 | to | OLP-045-000004434 |
| OLP-045-000004437 | to | OLP-045-000004441 |
| OLP-045-000004444 | to | OLP-045-000004452 |
| OLP-045-000004455 | to | OLP-045-000004465 |
| OLP-045-000004467 | to | OLP-045-000004474 |
| OLP-045-000004477 | to | OLP-045-000004485 |
| OLP-045-000004487 | to | OLP-045-000004498 |
| OLP-045-000004500 | to | OLP-045-000004516 |
| OLP-045-000004518 | to | OLP-045-000004529 |
| OLP-045-000004531 | to | OLP-045-000004539 |
| OLP-045-000004541 | to | OLP-045-000004544 |
| OLP-045-000004546 | to | OLP-045-000004549 |
| OLP-045-000004552 | to | OLP-045-000004568 |
| OLP-045-000004570 | to | OLP-045-000004572 |
| OLP-045-000004574 | to | OLP-045-000004581 |
| OLP-045-000004584 | to | OLP-045-000004592 |
| OLP-045-000004594 | to | OLP-045-000004607 |
| OLP-045-000004609 | to | OLP-045-000004621 |
| OLP-045-000004623 | to | OLP-045-000004624 |
| OLP-045-000004626 | to | OLP-045-000004626 |
| OLP-045-000004632 | to | OLP-045-000004632 |
| OLP-045-000004634 | to | OLP-045-000004639 |
| OLP-045-000004644 | to | OLP-045-000004644 |
| OLP-045-000004647 | to | OLP-045-000004658 |
| OLP-045-000004660 | to | OLP-045-000004661 |
| OLP-045-000004664 | to | OLP-045-000004672 |

| | | |
|---|---|---|
| OLP-045-000004674 | to | OLP-045-000004676 |
| OLP-045-000004679 | to | OLP-045-000004680 |
| OLP-045-000004682 | to | OLP-045-000004724 |
| OLP-045-000004726 | to | OLP-045-000004748 |
| OLP-045-000004751 | to | OLP-045-000004767 |
| OLP-045-000004769 | to | OLP-045-000004777 |
| OLP-045-000004779 | to | OLP-045-000004856 |
| OLP-045-000004858 | to | OLP-045-000005067 |
| OLP-045-000005069 | to | OLP-045-000005075 |
| OLP-045-000005079 | to | OLP-045-000005079 |
| OLP-045-000005082 | to | OLP-045-000005082 |
| OLP-045-000005084 | to | OLP-045-000005089 |
| OLP-045-000005091 | to | OLP-045-000005093 |
| OLP-045-000005095 | to | OLP-045-000005102 |
| OLP-045-000005104 | to | OLP-045-000005108 |
| OLP-045-000005110 | to | OLP-045-000005113 |
| OLP-045-000005115 | to | OLP-045-000005131 |
| OLP-045-000005133 | to | OLP-045-000005140 |
| OLP-045-000005142 | to | OLP-045-000005142 |
| OLP-045-000005144 | to | OLP-045-000005144 |
| OLP-045-000005146 | to | OLP-045-000005147 |
| OLP-045-000005149 | to | OLP-045-000005150 |
| OLP-045-000005153 | to | OLP-045-000005155 |
| OLP-045-000005157 | to | OLP-045-000005157 |
| OLP-045-000005159 | to | OLP-045-000005159 |
| OLP-045-000005162 | to | OLP-045-000005162 |
| OLP-045-000005166 | to | OLP-045-000005166 |
| OLP-045-000005168 | to | OLP-045-000005168 |
| OLP-045-000005170 | to | OLP-045-000005172 |
| OLP-045-000005175 | to | OLP-045-000005179 |
| OLP-045-000005181 | to | OLP-045-000005182 |
| OLP-045-000005189 | to | OLP-045-000005190 |
| OLP-045-000005196 | to | OLP-045-000005196 |
| OLP-045-000005198 | to | OLP-045-000005206 |
| OLP-045-000005208 | to | OLP-045-000005208 |
| OLP-045-000005210 | to | OLP-045-000005216 |
| OLP-045-000005220 | to | OLP-045-000005222 |
| OLP-045-000005224 | to | OLP-045-000005231 |
| OLP-045-000005233 | to | OLP-045-000005233 |
| OLP-045-000005237 | to | OLP-045-000005237 |
| OLP-045-000005239 | to | OLP-045-000005249 |
| OLP-045-000005251 | to | OLP-045-000005251 |
| OLP-045-000005253 | to | OLP-045-000005264 |
| OLP-045-000005266 | to | OLP-045-000005274 |

153

| | | |
|---|---|---|
| OLP-045-000005276 | to | OLP-045-000005289 |
| OLP-045-000005291 | to | OLP-045-000005306 |
| OLP-045-000005308 | to | OLP-045-000005314 |
| OLP-045-000005316 | to | OLP-045-000005316 |
| OLP-045-000005318 | to | OLP-045-000005318 |
| OLP-045-000005320 | to | OLP-045-000005320 |
| OLP-045-000005323 | to | OLP-045-000005368 |
| OLP-045-000005370 | to | OLP-045-000005434 |
| OLP-045-000005436 | to | OLP-045-000005450 |
| OLP-045-000005452 | to | OLP-045-000005458 |
| OLP-045-000005461 | to | OLP-045-000005462 |
| OLP-045-000005465 | to | OLP-045-000005474 |
| OLP-045-000005476 | to | OLP-045-000005482 |
| OLP-045-000005486 | to | OLP-045-000005486 |
| OLP-045-000005488 | to | OLP-045-000005492 |
| OLP-045-000005494 | to | OLP-045-000005505 |
| OLP-045-000005507 | to | OLP-045-000005509 |
| OLP-045-000005511 | to | OLP-045-000005519 |
| OLP-045-000005521 | to | OLP-045-000005531 |
| OLP-045-000005533 | to | OLP-045-000005533 |
| OLP-045-000005535 | to | OLP-045-000005535 |
| OLP-045-000005537 | to | OLP-045-000005568 |
| OLP-045-000005571 | to | OLP-045-000005578 |
| OLP-045-000005581 | to | OLP-045-000005581 |
| OLP-045-000005583 | to | OLP-045-000005587 |
| OLP-045-000005589 | to | OLP-045-000005592 |
| OLP-045-000005594 | to | OLP-045-000005599 |
| OLP-045-000005601 | to | OLP-045-000005603 |
| OLP-045-000005605 | to | OLP-045-000005605 |
| OLP-045-000005609 | to | OLP-045-000005612 |
| OLP-045-000005616 | to | OLP-045-000005617 |
| OLP-045-000005621 | to | OLP-045-000005622 |
| OLP-045-000005624 | to | OLP-045-000005626 |
| OLP-045-000005628 | to | OLP-045-000005629 |
| OLP-045-000005635 | to | OLP-045-000005638 |
| OLP-045-000005640 | to | OLP-045-000005640 |
| OLP-045-000005642 | to | OLP-045-000005645 |
| OLP-045-000005647 | to | OLP-045-000005647 |
| OLP-045-000005649 | to | OLP-045-000005650 |
| OLP-045-000005653 | to | OLP-045-000005653 |
| OLP-045-000005655 | to | OLP-045-000005659 |
| OLP-045-000005661 | to | OLP-045-000005687 |
| OLP-045-000005691 | to | OLP-045-000005692 |
| OLP-045-000005695 | to | OLP-045-000005696 |

| | | |
|---|---|---|
| OLP-045-000005699 | to | OLP-045-000005705 |
| OLP-045-000005708 | to | OLP-045-000005741 |
| OLP-045-000005743 | to | OLP-045-000005758 |
| OLP-045-000005761 | to | OLP-045-000005761 |
| OLP-045-000005763 | to | OLP-045-000005765 |
| OLP-045-000005768 | to | OLP-045-000005781 |
| OLP-045-000005783 | to | OLP-045-000005795 |
| OLP-045-000005806 | to | OLP-045-000005811 |
| OLP-045-000005813 | to | OLP-045-000005824 |
| OLP-045-000005826 | to | OLP-045-000005827 |
| OLP-045-000005833 | to | OLP-045-000005852 |
| OLP-045-000005854 | to | OLP-045-000005859 |
| OLP-045-000005862 | to | OLP-045-000005864 |
| OLP-045-000005871 | to | OLP-045-000005879 |
| OLP-045-000005886 | to | OLP-045-000005886 |
| OLP-045-000005888 | to | OLP-045-000005890 |
| OLP-045-000005892 | to | OLP-045-000005896 |
| OLP-045-000005898 | to | OLP-045-000005903 |
| OLP-045-000005914 | to | OLP-045-000005923 |
| OLP-045-000005925 | to | OLP-045-000005933 |
| OLP-045-000005936 | to | OLP-045-000005937 |
| OLP-045-000005939 | to | OLP-045-000005944 |
| OLP-045-000005946 | to | OLP-045-000005960 |
| OLP-045-000005962 | to | OLP-045-000005964 |
| OLP-045-000005976 | to | OLP-045-000005977 |
| OLP-045-000005980 | to | OLP-045-000005991 |
| OLP-045-000005993 | to | OLP-045-000005995 |
| OLP-045-000006001 | to | OLP-045-000006006 |
| OLP-045-000006008 | to | OLP-045-000006009 |
| OLP-045-000006012 | to | OLP-045-000006022 |
| OLP-045-000006025 | to | OLP-045-000006046 |
| OLP-045-000006048 | to | OLP-045-000006052 |
| OLP-045-000006060 | to | OLP-045-000006061 |
| OLP-045-000006063 | to | OLP-045-000006073 |
| OLP-045-000006075 | to | OLP-045-000006084 |
| OLP-045-000006086 | to | OLP-045-000006088 |
| OLP-045-000006090 | to | OLP-045-000006095 |
| OLP-045-000006097 | to | OLP-045-000006098 |
| OLP-045-000006102 | to | OLP-045-000006102 |
| OLP-045-000006106 | to | OLP-045-000006108 |
| OLP-045-000006110 | to | OLP-045-000006112 |
| OLP-045-000006114 | to | OLP-045-000006129 |
| OLP-045-000006137 | to | OLP-045-000006139 |
| OLP-045-000006141 | to | OLP-045-000006145 |

| | | |
|---|---|---|
| OLP-045-000006149 | to | OLP-045-000006164 |
| OLP-045-000006167 | to | OLP-045-000006167 |
| OLP-045-000006169 | to | OLP-045-000006171 |
| OLP-045-000006174 | to | OLP-045-000006179 |
| OLP-045-000006183 | to | OLP-045-000006186 |
| OLP-045-000006188 | to | OLP-045-000006197 |
| OLP-045-000006200 | to | OLP-045-000006200 |
| OLP-045-000006202 | to | OLP-045-000006202 |
| OLP-045-000006204 | to | OLP-045-000006216 |
| OLP-045-000006218 | to | OLP-045-000006218 |
| OLP-045-000006220 | to | OLP-045-000006221 |
| OLP-045-000006228 | to | OLP-045-000006229 |
| OLP-045-000006232 | to | OLP-045-000006247 |
| OLP-045-000006253 | to | OLP-045-000006255 |
| OLP-045-000006259 | to | OLP-045-000006259 |
| OLP-045-000006263 | to | OLP-045-000006266 |
| OLP-045-000006268 | to | OLP-045-000006275 |
| OLP-045-000006280 | to | OLP-045-000006281 |
| OLP-045-000006292 | to | OLP-045-000006298 |
| OLP-045-000006308 | to | OLP-045-000006308 |
| OLP-045-000006310 | to | OLP-045-000006311 |
| OLP-045-000006313 | to | OLP-045-000006314 |
| OLP-045-000006316 | to | OLP-045-000006321 |
| OLP-045-000006323 | to | OLP-045-000006337 |
| OLP-045-000006339 | to | OLP-045-000006347 |
| OLP-045-000006349 | to | OLP-045-000006349 |
| OLP-045-000006351 | to | OLP-045-000006361 |
| OLP-045-000006363 | to | OLP-045-000006372 |
| OLP-045-000006374 | to | OLP-045-000006376 |
| OLP-045-000006379 | to | OLP-045-000006379 |
| OLP-045-000006381 | to | OLP-045-000006384 |
| OLP-045-000006386 | to | OLP-045-000006400 |
| OLP-045-000006402 | to | OLP-045-000006402 |
| OLP-045-000006404 | to | OLP-045-000006406 |
| OLP-045-000006408 | to | OLP-045-000006411 |
| OLP-045-000006416 | to | OLP-045-000006418 |
| OLP-045-000006421 | to | OLP-045-000006430 |
| OLP-045-000006438 | to | OLP-045-000006452 |
| OLP-045-000006455 | to | OLP-045-000006458 |
| OLP-045-000006460 | to | OLP-045-000006471 |
| OLP-045-000006473 | to | OLP-045-000006473 |
| OLP-045-000006475 | to | OLP-045-000006475 |
| OLP-045-000006477 | to | OLP-045-000006503 |
| OLP-045-000006505 | to | OLP-045-000006549 |

| | | |
|---|---|---|
| OLP-045-000006553 | to | OLP-045-000006568 |
| OLP-045-000006571 | to | OLP-045-000006586 |
| OLP-045-000006588 | to | OLP-045-000006592 |
| OLP-045-000006594 | to | OLP-045-000006594 |
| OLP-045-000006603 | to | OLP-045-000006603 |
| OLP-045-000006605 | to | OLP-045-000006605 |
| OLP-045-000006612 | to | OLP-045-000006612 |
| OLP-045-000006614 | to | OLP-045-000006614 |
| OLP-045-000006617 | to | OLP-045-000006621 |
| OLP-045-000006623 | to | OLP-045-000006636 |
| OLP-045-000006638 | to | OLP-045-000006641 |
| OLP-045-000006643 | to | OLP-045-000006646 |
| OLP-045-000006648 | to | OLP-045-000006667 |
| OLP-045-000006669 | to | OLP-045-000006689 |
| OLP-045-000006692 | to | OLP-045-000006705 |
| OLP-045-000006708 | to | OLP-045-000006713 |
| OLP-045-000006715 | to | OLP-045-000006719 |
| OLP-045-000006723 | to | OLP-045-000006736 |
| OLP-045-000006739 | to | OLP-045-000006740 |
| OLP-045-000006742 | to | OLP-045-000006744 |
| OLP-045-000006749 | to | OLP-045-000006750 |
| OLP-045-000006753 | to | OLP-045-000006762 |
| OLP-045-000006764 | to | OLP-045-000006769 |
| OLP-045-000006771 | to | OLP-045-000006771 |
| OLP-045-000006773 | to | OLP-045-000006781 |
| OLP-045-000006783 | to | OLP-045-000006790 |
| OLP-045-000006792 | to | OLP-045-000006792 |
| OLP-045-000006794 | to | OLP-045-000006831 |
| OLP-045-000006835 | to | OLP-045-000006838 |
| OLP-045-000006854 | to | OLP-045-000006888 |
| OLP-045-000006892 | to | OLP-045-000006893 |
| OLP-045-000006895 | to | OLP-045-000006910 |
| OLP-045-000006932 | to | OLP-045-000006937 |
| OLP-045-000006940 | to | OLP-045-000006961 |
| OLP-045-000006964 | to | OLP-045-000006964 |
| OLP-045-000006967 | to | OLP-045-000006975 |
| OLP-045-000006978 | to | OLP-045-000006989 |
| OLP-045-000006991 | to | OLP-045-000007001 |
| OLP-045-000007003 | to | OLP-045-000007003 |
| OLP-045-000007005 | to | OLP-045-000007028 |
| OLP-045-000007031 | to | OLP-045-000007098 |
| OLP-045-000007100 | to | OLP-045-000007100 |
| OLP-045-000007104 | to | OLP-045-000007134 |
| OLP-045-000007136 | to | OLP-045-000007154 |

| | | |
|---|---|---|
| OLP-045-000007157 | to | OLP-045-000007171 |
| OLP-045-000007179 | to | OLP-045-000007187 |
| OLP-045-000007189 | to | OLP-045-000007203 |
| OLP-045-000007205 | to | OLP-045-000007219 |
| OLP-045-000007222 | to | OLP-045-000007239 |
| OLP-045-000007241 | to | OLP-045-000007248 |
| OLP-045-000007251 | to | OLP-045-000007272 |
| OLP-045-000007276 | to | OLP-045-000007279 |
| OLP-045-000007281 | to | OLP-045-000007283 |
| OLP-045-000007310 | to | OLP-045-000007313 |
| OLP-045-000007334 | to | OLP-045-000007335 |
| OLP-045-000007338 | to | OLP-045-000007343 |
| OLP-045-000007346 | to | OLP-045-000007350 |
| OLP-045-000007355 | to | OLP-045-000007357 |
| OLP-045-000007360 | to | OLP-045-000007368 |
| OLP-045-000007376 | to | OLP-045-000007397 |
| OLP-045-000007399 | to | OLP-045-000007417 |
| OLP-045-000007419 | to | OLP-045-000007421 |
| OLP-045-000007423 | to | OLP-045-000007461 |
| OLP-045-000007463 | to | OLP-045-000007466 |
| OLP-045-000007468 | to | OLP-045-000007474 |
| OLP-045-000007476 | to | OLP-045-000007482 |
| OLP-045-000007486 | to | OLP-045-000007490 |
| OLP-045-000007492 | to | OLP-045-000007492 |
| OLP-045-000007494 | to | OLP-045-000007494 |
| OLP-045-000007497 | to | OLP-045-000007525 |
| OLP-045-000007527 | to | OLP-045-000007536 |
| OLP-045-000007539 | to | OLP-045-000007539 |
| OLP-045-000007541 | to | OLP-045-000007543 |
| OLP-045-000007545 | to | OLP-045-000007557 |
| OLP-045-000007559 | to | OLP-045-000007561 |
| OLP-045-000007564 | to | OLP-045-000007564 |
| OLP-045-000007566 | to | OLP-045-000007573 |
| OLP-045-000007578 | to | OLP-045-000007582 |
| OLP-045-000007584 | to | OLP-045-000007589 |
| OLP-045-000007592 | to | OLP-045-000007635 |
| OLP-045-000007639 | to | OLP-045-000007641 |
| OLP-045-000007643 | to | OLP-045-000007643 |
| OLP-045-000007645 | to | OLP-045-000007647 |
| OLP-045-000007649 | to | OLP-045-000007649 |
| OLP-045-000007653 | to | OLP-045-000007660 |
| OLP-045-000007663 | to | OLP-045-000007673 |
| OLP-045-000007676 | to | OLP-045-000007687 |
| OLP-045-000007691 | to | OLP-045-000007692 |

| | | |
|---|---|---|
| OLP-045-000007694 | to | OLP-045-000007712 |
| OLP-045-000007715 | to | OLP-045-000007719 |
| OLP-045-000007721 | to | OLP-045-000007721 |
| OLP-045-000007723 | to | OLP-045-000007732 |
| OLP-045-000007734 | to | OLP-045-000007742 |
| OLP-045-000007744 | to | OLP-045-000007768 |
| OLP-045-000007770 | to | OLP-045-000007779 |
| OLP-045-000007782 | to | OLP-045-000007784 |
| OLP-045-000007787 | to | OLP-045-000007791 |
| OLP-045-000007793 | to | OLP-045-000007794 |
| OLP-045-000007796 | to | OLP-045-000007820 |
| OLP-045-000007822 | to | OLP-045-000007829 |
| OLP-045-000007831 | to | OLP-045-000007836 |
| OLP-045-000007838 | to | OLP-045-000007838 |
| OLP-045-000007841 | to | OLP-045-000007851 |
| OLP-045-000007854 | to | OLP-045-000007854 |
| OLP-045-000007856 | to | OLP-045-000007856 |
| OLP-045-000007860 | to | OLP-045-000007860 |
| OLP-045-000007868 | to | OLP-045-000007868 |
| OLP-045-000007870 | to | OLP-045-000007871 |
| OLP-045-000007873 | to | OLP-045-000007916 |
| OLP-045-000007918 | to | OLP-045-000007920 |
| OLP-045-000007922 | to | OLP-045-000007929 |
| OLP-045-000007931 | to | OLP-045-000007934 |
| OLP-045-000007936 | to | OLP-045-000007965 |
| OLP-045-000007969 | to | OLP-045-000007986 |
| OLP-045-000007988 | to | OLP-045-000007989 |
| OLP-045-000007991 | to | OLP-045-000008002 |
| OLP-045-000008006 | to | OLP-045-000008012 |
| OLP-045-000008015 | to | OLP-045-000008025 |
| OLP-045-000008027 | to | OLP-045-000008037 |
| OLP-045-000008040 | to | OLP-045-000008043 |
| OLP-045-000008045 | to | OLP-045-000008047 |
| OLP-045-000008053 | to | OLP-045-000008053 |
| OLP-045-000008060 | to | OLP-045-000008061 |
| OLP-045-000008063 | to | OLP-045-000008074 |
| OLP-045-000008076 | to | OLP-045-000008079 |
| OLP-045-000008083 | to | OLP-045-000008084 |
| OLP-045-000008090 | to | OLP-045-000008093 |
| OLP-045-000008096 | to | OLP-045-000008098 |
| OLP-045-000008100 | to | OLP-045-000008105 |
| OLP-045-000008107 | to | OLP-045-000008122 |
| OLP-045-000008125 | to | OLP-045-000008125 |
| OLP-045-000008127 | to | OLP-045-000008134 |

| | | |
|---|---|---|
| OLP-045-000008136 | to | OLP-045-000008142 |
| OLP-045-000008145 | to | OLP-045-000008172 |
| OLP-045-000008176 | to | OLP-045-000008176 |
| OLP-045-000008178 | to | OLP-045-000008178 |
| OLP-045-000008180 | to | OLP-045-000008205 |
| OLP-045-000008207 | to | OLP-045-000008212 |
| OLP-045-000008214 | to | OLP-045-000008219 |
| OLP-045-000008223 | to | OLP-045-000008228 |
| OLP-045-000008231 | to | OLP-045-000008248 |
| OLP-045-000008250 | to | OLP-045-000008280 |
| OLP-045-000008282 | to | OLP-045-000008290 |
| OLP-045-000008293 | to | OLP-045-000008304 |
| OLP-045-000008306 | to | OLP-045-000008366 |
| OLP-045-000008368 | to | OLP-045-000008394 |
| OLP-045-000008397 | to | OLP-045-000008397 |
| OLP-045-000008399 | to | OLP-045-000008399 |
| OLP-045-000008403 | to | OLP-045-000008447 |
| OLP-045-000008449 | to | OLP-045-000008450 |
| OLP-045-000008452 | to | OLP-045-000008454 |
| OLP-045-000008456 | to | OLP-045-000008462 |
| OLP-045-000008466 | to | OLP-045-000008466 |
| OLP-045-000008468 | to | OLP-045-000008477 |
| OLP-045-000008479 | to | OLP-045-000008492 |
| OLP-045-000008494 | to | OLP-045-000008499 |
| OLP-045-000008501 | to | OLP-045-000008502 |
| OLP-045-000008509 | to | OLP-045-000008509 |
| OLP-045-000008518 | to | OLP-045-000008518 |
| OLP-045-000008520 | to | OLP-045-000008543 |
| OLP-045-000008548 | to | OLP-045-000008565 |
| OLP-045-000008571 | to | OLP-045-000008574 |
| OLP-045-000008577 | to | OLP-045-000008582 |
| OLP-045-000008588 | to | OLP-045-000008595 |
| OLP-045-000008597 | to | OLP-045-000008600 |
| OLP-045-000008603 | to | OLP-045-000008605 |
| OLP-045-000008608 | to | OLP-045-000008616 |
| OLP-045-000008618 | to | OLP-045-000008622 |
| OLP-045-000008626 | to | OLP-045-000008630 |
| OLP-045-000008633 | to | OLP-045-000008643 |
| OLP-045-000008646 | to | OLP-045-000008655 |
| OLP-045-000008658 | to | OLP-045-000008664 |
| OLP-045-000008668 | to | OLP-045-000008677 |
| OLP-045-000008696 | to | OLP-045-000008721 |
| OLP-045-000008723 | to | OLP-045-000008735 |
| OLP-045-000008737 | to | OLP-045-000008746 |

| | | |
|---|---|---|
| OLP-045-000008749 | to | OLP-045-000008757 |
| OLP-045-000008764 | to | OLP-045-000008765 |
| OLP-045-000008768 | to | OLP-045-000008769 |
| OLP-045-000008772 | to | OLP-045-000008778 |
| OLP-045-000008785 | to | OLP-045-000008790 |
| OLP-045-000008794 | to | OLP-045-000008802 |
| OLP-045-000008804 | to | OLP-045-000008804 |
| OLP-045-000008806 | to | OLP-045-000008817 |
| OLP-045-000008819 | to | OLP-045-000008819 |
| OLP-045-000008821 | to | OLP-045-000008822 |
| OLP-045-000008824 | to | OLP-045-000008824 |
| OLP-045-000008829 | to | OLP-045-000008832 |
| OLP-045-000008834 | to | OLP-045-000008834 |
| OLP-045-000008836 | to | OLP-045-000008836 |
| OLP-045-000008838 | to | OLP-045-000008842 |
| OLP-045-000008856 | to | OLP-045-000008868 |
| OLP-045-000008873 | to | OLP-045-000008873 |
| OLP-045-000008875 | to | OLP-045-000008876 |
| OLP-045-000008879 | to | OLP-045-000008879 |
| OLP-045-000008881 | to | OLP-045-000008887 |
| OLP-045-000008889 | to | OLP-045-000008889 |
| OLP-045-000008893 | to | OLP-045-000008904 |
| OLP-045-000008906 | to | OLP-045-000008909 |
| OLP-045-000008911 | to | OLP-045-000008934 |
| OLP-045-000008936 | to | OLP-045-000008941 |
| OLP-045-000008948 | to | OLP-045-000008949 |
| OLP-045-000008952 | to | OLP-045-000008969 |
| OLP-045-000008971 | to | OLP-045-000008975 |
| OLP-045-000008978 | to | OLP-045-000008981 |
| OLP-045-000008983 | to | OLP-045-000008984 |
| OLP-045-000008988 | to | OLP-045-000008990 |
| OLP-045-000008995 | to | OLP-045-000009002 |
| OLP-045-000009009 | to | OLP-045-000009045 |
| OLP-045-000009050 | to | OLP-045-000009064 |
| OLP-045-000009070 | to | OLP-045-000009086 |
| OLP-045-000009088 | to | OLP-045-000009088 |
| OLP-045-000009092 | to | OLP-045-000009092 |
| OLP-045-000009095 | to | OLP-045-000009096 |
| OLP-045-000009098 | to | OLP-045-000009098 |
| OLP-045-000009100 | to | OLP-045-000009120 |
| OLP-045-000009123 | to | OLP-045-000009126 |
| OLP-045-000009128 | to | OLP-045-000009139 |
| OLP-045-000009141 | to | OLP-045-000009149 |
| OLP-045-000009153 | to | OLP-045-000009155 |

| | | |
|---|---|---|
| OLP-045-000009164 | to | OLP-045-000009179 |
| OLP-045-000009182 | to | OLP-045-000009201 |
| OLP-045-000009203 | to | OLP-045-000009221 |
| OLP-045-000009229 | to | OLP-045-000009238 |
| OLP-045-000009240 | to | OLP-045-000009266 |
| OLP-045-000009268 | to | OLP-045-000009270 |
| OLP-045-000009273 | to | OLP-045-000009273 |
| OLP-045-000009275 | to | OLP-045-000009281 |
| OLP-045-000009283 | to | OLP-045-000009307 |
| OLP-045-000009309 | to | OLP-045-000009322 |
| OLP-045-000009324 | to | OLP-045-000009330 |
| OLP-045-000009332 | to | OLP-045-000009335 |
| OLP-045-000009337 | to | OLP-045-000009348 |
| OLP-045-000009350 | to | OLP-045-000009357 |
| OLP-045-000009359 | to | OLP-045-000009371 |
| OLP-045-000009373 | to | OLP-045-000009374 |
| OLP-045-000009376 | to | OLP-045-000009381 |
| OLP-045-000009387 | to | OLP-045-000009425 |
| OLP-045-000009427 | to | OLP-045-000009427 |
| OLP-045-000009429 | to | OLP-045-000009443 |
| OLP-045-000009446 | to | OLP-045-000009455 |
| OLP-045-000009460 | to | OLP-045-000009484 |
| OLP-045-000009487 | to | OLP-045-000009489 |
| OLP-045-000009503 | to | OLP-045-000009503 |
| OLP-045-000009505 | to | OLP-045-000009525 |
| OLP-045-000009527 | to | OLP-045-000009527 |
| OLP-045-000009529 | to | OLP-045-000009531 |
| OLP-045-000009533 | to | OLP-045-000009596 |
| OLP-045-000009643 | to | OLP-045-000009643 |
| OLP-045-000009645 | to | OLP-045-000009646 |
| OLP-045-000009648 | to | OLP-045-000009658 |
| OLP-045-000009664 | to | OLP-045-000009671 |
| OLP-045-000009676 | to | OLP-045-000009677 |
| OLP-046-000000001 | to | OLP-046-000000021 |
| OLP-046-000000023 | to | OLP-046-000000035 |
| OLP-046-000000037 | to | OLP-046-000000037 |
| OLP-046-000000042 | to | OLP-046-000000043 |
| OLP-046-000000045 | to | OLP-046-000000046 |
| OLP-046-000000048 | to | OLP-046-000000052 |
| OLP-046-000000054 | to | OLP-046-000000067 |
| OLP-046-000000069 | to | OLP-046-000000076 |
| OLP-046-000000078 | to | OLP-046-000000089 |
| OLP-046-000000091 | to | OLP-046-000000094 |
| OLP-046-000000096 | to | OLP-046-000000100 |

| | | |
|---|---|---|
| OLP-046-000000102 | to | OLP-046-000000106 |
| OLP-046-000000109 | to | OLP-046-000000116 |
| OLP-046-000000118 | to | OLP-046-000000126 |
| OLP-046-000000128 | to | OLP-046-000000132 |
| OLP-046-000000134 | to | OLP-046-000000137 |
| OLP-046-000000140 | to | OLP-046-000000154 |
| OLP-046-000000156 | to | OLP-046-000000211 |
| OLP-046-000000213 | to | OLP-046-000000216 |
| OLP-046-000000219 | to | OLP-046-000000219 |
| OLP-046-000000221 | to | OLP-046-000000236 |
| OLP-046-000000238 | to | OLP-046-000000247 |
| OLP-046-000000249 | to | OLP-046-000000251 |
| OLP-046-000000253 | to | OLP-046-000000286 |
| OLP-046-000000288 | to | OLP-046-000000290 |
| OLP-046-000000292 | to | OLP-046-000000292 |
| OLP-046-000000294 | to | OLP-046-000000302 |
| OLP-046-000000304 | to | OLP-046-000000324 |
| OLP-046-000000326 | to | OLP-046-000000341 |
| OLP-046-000000344 | to | OLP-046-000000344 |
| OLP-046-000000346 | to | OLP-046-000000357 |
| OLP-046-000000359 | to | OLP-046-000000363 |
| OLP-046-000000366 | to | OLP-046-000000410 |
| OLP-046-000000412 | to | OLP-046-000000428 |
| OLP-046-000000430 | to | OLP-046-000000444 |
| OLP-046-000000446 | to | OLP-046-000000458 |
| OLP-046-000000460 | to | OLP-046-000000465 |
| OLP-046-000000467 | to | OLP-046-000000506 |
| OLP-046-000000508 | to | OLP-046-000000549 |
| OLP-046-000000551 | to | OLP-046-000000588 |
| OLP-046-000000590 | to | OLP-046-000000604 |
| OLP-046-000000606 | to | OLP-046-000000627 |
| OLP-046-000000629 | to | OLP-046-000000630 |
| OLP-046-000000633 | to | OLP-046-000000634 |
| OLP-046-000000636 | to | OLP-046-000000674 |
| OLP-046-000000676 | to | OLP-046-000000704 |
| OLP-046-000000706 | to | OLP-046-000000706 |
| OLP-046-000000708 | to | OLP-046-000000709 |
| OLP-046-000000711 | to | OLP-046-000000715 |
| OLP-046-000000717 | to | OLP-046-000000718 |
| OLP-046-000000720 | to | OLP-046-000000739 |
| OLP-046-000000742 | to | OLP-046-000000767 |
| OLP-046-000000770 | to | OLP-046-000000781 |
| OLP-046-000000783 | to | OLP-046-000000811 |
| OLP-046-000000813 | to | OLP-046-000000824 |

| | | |
|---|---|---|
| OLP-046-000000826 | to | OLP-046-000000826 |
| OLP-046-000000828 | to | OLP-046-000000837 |
| OLP-046-000000840 | to | OLP-046-000000840 |
| OLP-046-000000842 | to | OLP-046-000000853 |
| OLP-046-000000855 | to | OLP-046-000000856 |
| OLP-046-000000858 | to | OLP-046-000000865 |
| OLP-046-000000869 | to | OLP-046-000000886 |
| OLP-046-000000888 | to | OLP-046-000000905 |
| OLP-046-000000907 | to | OLP-046-000000909 |
| OLP-046-000000911 | to | OLP-046-000000914 |
| OLP-046-000000917 | to | OLP-046-000000945 |
| OLP-046-000000947 | to | OLP-046-000000961 |
| OLP-046-000000965 | to | OLP-046-000000966 |
| OLP-046-000000968 | to | OLP-046-000000968 |
| OLP-046-000000972 | to | OLP-046-000000972 |
| OLP-046-000000974 | to | OLP-046-000000976 |
| OLP-046-000000978 | to | OLP-046-000000992 |
| OLP-046-000000994 | to | OLP-046-000001012 |
| OLP-046-000001014 | to | OLP-046-000001025 |
| OLP-046-000001027 | to | OLP-046-000001033 |
| OLP-046-000001035 | to | OLP-046-000001052 |
| OLP-046-000001054 | to | OLP-046-000001056 |
| OLP-046-000001058 | to | OLP-046-000001082 |
| OLP-046-000001084 | to | OLP-046-000001084 |
| OLP-046-000001086 | to | OLP-046-000001093 |
| OLP-046-000001095 | to | OLP-046-000001097 |
| OLP-046-000001100 | to | OLP-046-000001104 |
| OLP-046-000001106 | to | OLP-046-000001116 |
| OLP-046-000001118 | to | OLP-046-000001125 |
| OLP-046-000001127 | to | OLP-046-000001128 |
| OLP-046-000001132 | to | OLP-046-000001132 |
| OLP-046-000001136 | to | OLP-046-000001152 |
| OLP-046-000001154 | to | OLP-046-000001158 |
| OLP-046-000001160 | to | OLP-046-000001160 |
| OLP-046-000001162 | to | OLP-046-000001182 |
| OLP-046-000001184 | to | OLP-046-000001188 |
| OLP-046-000001190 | to | OLP-046-000001192 |
| OLP-046-000001194 | to | OLP-046-000001199 |
| OLP-046-000001201 | to | OLP-046-000001201 |
| OLP-046-000001203 | to | OLP-046-000001203 |
| OLP-046-000001205 | to | OLP-046-000001218 |
| OLP-046-000001220 | to | OLP-046-000001231 |
| OLP-046-000001233 | to | OLP-046-000001239 |
| OLP-046-000001241 | to | OLP-046-000001244 |

| | | |
|---|---|---|
| OLP-046-000001246 | to | OLP-046-000001247 |
| OLP-046-000001249 | to | OLP-046-000001253 |
| OLP-046-000001255 | to | OLP-046-000001280 |
| OLP-046-000001282 | to | OLP-046-000001282 |
| OLP-046-000001284 | to | OLP-046-000001325 |
| OLP-046-000001327 | to | OLP-046-000001329 |
| OLP-046-000001331 | to | OLP-046-000001381 |
| OLP-046-000001383 | to | OLP-046-000001384 |
| OLP-046-000001386 | to | OLP-046-000001386 |
| OLP-046-000001388 | to | OLP-046-000001399 |
| OLP-046-000001401 | to | OLP-046-000001401 |
| OLP-046-000001405 | to | OLP-046-000001413 |
| OLP-046-000001417 | to | OLP-046-000001419 |
| OLP-046-000001421 | to | OLP-046-000001421 |
| OLP-046-000001423 | to | OLP-046-000001428 |
| OLP-046-000001431 | to | OLP-046-000001437 |
| OLP-046-000001439 | to | OLP-046-000001443 |
| OLP-046-000001445 | to | OLP-046-000001446 |
| OLP-046-000001450 | to | OLP-046-000001460 |
| OLP-046-000001462 | to | OLP-046-000001465 |
| OLP-046-000001467 | to | OLP-046-000001475 |
| OLP-046-000001477 | to | OLP-046-000001485 |
| OLP-046-000001487 | to | OLP-046-000001489 |
| OLP-046-000001494 | to | OLP-046-000001494 |
| OLP-046-000001496 | to | OLP-046-000001504 |
| OLP-046-000001508 | to | OLP-046-000001510 |
| OLP-046-000001513 | to | OLP-046-000001513 |
| OLP-046-000001516 | to | OLP-046-000001519 |
| OLP-046-000001521 | to | OLP-046-000001523 |
| OLP-046-000001525 | to | OLP-046-000001525 |
| OLP-046-000001527 | to | OLP-046-000001539 |
| OLP-046-000001541 | to | OLP-046-000001542 |
| OLP-046-000001544 | to | OLP-046-000001549 |
| OLP-046-000001551 | to | OLP-046-000001557 |
| OLP-046-000001559 | to | OLP-046-000001559 |
| OLP-046-000001561 | to | OLP-046-000001569 |
| OLP-046-000001571 | to | OLP-046-000001576 |
| OLP-046-000001579 | to | OLP-046-000001589 |
| OLP-046-000001591 | to | OLP-046-000001593 |
| OLP-046-000001595 | to | OLP-046-000001597 |
| OLP-046-000001602 | to | OLP-046-000001602 |
| OLP-046-000001605 | to | OLP-046-000001607 |
| OLP-046-000001609 | to | OLP-046-000001619 |
| OLP-046-000001621 | to | OLP-046-000001621 |

| | | |
|---|---|---|
| OLP-046-000001623 | to | OLP-046-000001623 |
| OLP-046-000001625 | to | OLP-046-000001625 |
| OLP-046-000001628 | to | OLP-046-000001630 |
| OLP-046-000001632 | to | OLP-046-000001635 |
| OLP-046-000001637 | to | OLP-046-000001639 |
| OLP-046-000001641 | to | OLP-046-000001648 |
| OLP-046-000001650 | to | OLP-046-000001654 |
| OLP-046-000001656 | to | OLP-046-000001656 |
| OLP-046-000001658 | to | OLP-046-000001662 |
| OLP-046-000001664 | to | OLP-046-000001673 |
| OLP-046-000001676 | to | OLP-046-000001681 |
| OLP-046-000001683 | to | OLP-046-000001702 |
| OLP-046-000001704 | to | OLP-046-000001709 |
| OLP-046-000001711 | to | OLP-046-000001719 |
| OLP-046-000001721 | to | OLP-046-000001727 |
| OLP-046-000001729 | to | OLP-046-000001733 |
| OLP-046-000001735 | to | OLP-046-000001735 |
| OLP-046-000001737 | to | OLP-046-000001737 |
| OLP-046-000001739 | to | OLP-046-000001739 |
| OLP-046-000001741 | to | OLP-046-000001741 |
| OLP-046-000001744 | to | OLP-046-000001744 |
| OLP-046-000001746 | to | OLP-046-000001757 |
| OLP-046-000001759 | to | OLP-046-000001768 |
| OLP-046-000001770 | to | OLP-046-000001771 |
| OLP-046-000001774 | to | OLP-046-000001790 |
| OLP-046-000001792 | to | OLP-046-000001794 |
| OLP-046-000001796 | to | OLP-046-000001814 |
| OLP-046-000001816 | to | OLP-046-000001831 |
| OLP-046-000001833 | to | OLP-046-000001833 |
| OLP-046-000001835 | to | OLP-046-000001836 |
| OLP-046-000001838 | to | OLP-046-000001842 |
| OLP-046-000001844 | to | OLP-046-000001844 |
| OLP-046-000001846 | to | OLP-046-000001849 |
| OLP-046-000001851 | to | OLP-046-000001857 |
| OLP-046-000001859 | to | OLP-046-000001861 |
| OLP-046-000001863 | to | OLP-046-000001868 |
| OLP-046-000001871 | to | OLP-046-000001877 |
| OLP-046-000001882 | to | OLP-046-000001882 |
| OLP-046-000001886 | to | OLP-046-000001891 |
| OLP-046-000001893 | to | OLP-046-000001895 |
| OLP-046-000001897 | to | OLP-046-000001899 |
| OLP-046-000001901 | to | OLP-046-000001907 |
| OLP-046-000001909 | to | OLP-046-000001916 |
| OLP-046-000001918 | to | OLP-046-000001925 |

| | | |
|---|---|---|
| OLP-046-000001927 | to | OLP-046-000001930 |
| OLP-046-000001933 | to | OLP-046-000001936 |
| OLP-046-000001939 | to | OLP-046-000001942 |
| OLP-046-000001944 | to | OLP-046-000001944 |
| OLP-046-000001946 | to | OLP-046-000001946 |
| OLP-046-000001948 | to | OLP-046-000001950 |
| OLP-046-000001954 | to | OLP-046-000001954 |
| OLP-046-000001956 | to | OLP-046-000001956 |
| OLP-046-000001958 | to | OLP-046-000001962 |
| OLP-046-000001965 | to | OLP-046-000001971 |
| OLP-046-000001975 | to | OLP-046-000001985 |
| OLP-046-000001987 | to | OLP-046-000001991 |
| OLP-046-000001993 | to | OLP-046-000001997 |
| OLP-046-000001999 | to | OLP-046-000002015 |
| OLP-046-000002017 | to | OLP-046-000002017 |
| OLP-046-000002019 | to | OLP-046-000002025 |
| OLP-046-000002027 | to | OLP-046-000002028 |
| OLP-046-000002030 | to | OLP-046-000002031 |
| OLP-046-000002033 | to | OLP-046-000002034 |
| OLP-046-000002036 | to | OLP-046-000002036 |
| OLP-046-000002038 | to | OLP-046-000002044 |
| OLP-046-000002046 | to | OLP-046-000002049 |
| OLP-046-000002051 | to | OLP-046-000002051 |
| OLP-046-000002053 | to | OLP-046-000002065 |
| OLP-046-000002068 | to | OLP-046-000002074 |
| OLP-046-000002076 | to | OLP-046-000002076 |
| OLP-046-000002079 | to | OLP-046-000002083 |
| OLP-046-000002085 | to | OLP-046-000002085 |
| OLP-046-000002087 | to | OLP-046-000002089 |
| OLP-046-000002091 | to | OLP-046-000002091 |
| OLP-046-000002095 | to | OLP-046-000002097 |
| OLP-046-000002099 | to | OLP-046-000002099 |
| OLP-046-000002101 | to | OLP-046-000002112 |
| OLP-046-000002114 | to | OLP-046-000002119 |
| OLP-046-000002121 | to | OLP-046-000002133 |
| OLP-046-000002135 | to | OLP-046-000002143 |
| OLP-046-000002147 | to | OLP-046-000002165 |
| OLP-046-000002167 | to | OLP-046-000002176 |
| OLP-046-000002178 | to | OLP-046-000002182 |
| OLP-046-000002184 | to | OLP-046-000002185 |
| OLP-046-000002187 | to | OLP-046-000002193 |
| OLP-046-000002195 | to | OLP-046-000002201 |
| OLP-046-000002203 | to | OLP-046-000002206 |
| OLP-046-000002208 | to | OLP-046-000002208 |

| | | |
|---|---|---|
| OLP-046-000002210 | to | OLP-046-000002212 |
| OLP-046-000002214 | to | OLP-046-000002214 |
| OLP-046-000002216 | to | OLP-046-000002221 |
| OLP-046-000002223 | to | OLP-046-000002239 |
| OLP-046-000002241 | to | OLP-046-000002255 |
| OLP-046-000002258 | to | OLP-046-000002265 |
| OLP-046-000002267 | to | OLP-046-000002291 |
| OLP-046-000002293 | to | OLP-046-000002294 |
| OLP-046-000002296 | to | OLP-046-000002306 |
| OLP-046-000002309 | to | OLP-046-000002309 |
| OLP-046-000002311 | to | OLP-046-000002311 |
| OLP-046-000002313 | to | OLP-046-000002323 |
| OLP-046-000002325 | to | OLP-046-000002367 |
| OLP-046-000002369 | to | OLP-046-000002371 |
| OLP-046-000002373 | to | OLP-046-000002373 |
| OLP-046-000002376 | to | OLP-046-000002402 |
| OLP-046-000002404 | to | OLP-046-000002404 |
| OLP-046-000002406 | to | OLP-046-000002409 |
| OLP-046-000002411 | to | OLP-046-000002439 |
| OLP-046-000002442 | to | OLP-046-000002448 |
| OLP-046-000002450 | to | OLP-046-000002455 |
| OLP-046-000002458 | to | OLP-046-000002463 |
| OLP-046-000002465 | to | OLP-046-000002465 |
| OLP-046-000002467 | to | OLP-046-000002468 |
| OLP-046-000002471 | to | OLP-046-000002472 |
| OLP-046-000002474 | to | OLP-046-000002477 |
| OLP-046-000002479 | to | OLP-046-000002482 |
| OLP-046-000002484 | to | OLP-046-000002497 |
| OLP-046-000002499 | to | OLP-046-000002505 |
| OLP-046-000002509 | to | OLP-046-000002523 |
| OLP-046-000002525 | to | OLP-046-000002531 |
| OLP-046-000002533 | to | OLP-046-000002542 |
| OLP-046-000002544 | to | OLP-046-000002544 |
| OLP-046-000002546 | to | OLP-046-000002548 |
| OLP-046-000002550 | to | OLP-046-000002554 |
| OLP-046-000002556 | to | OLP-046-000002556 |
| OLP-046-000002559 | to | OLP-046-000002560 |
| OLP-046-000002563 | to | OLP-046-000002564 |
| OLP-046-000002566 | to | OLP-046-000002566 |
| OLP-046-000002570 | to | OLP-046-000002575 |
| OLP-046-000002577 | to | OLP-046-000002598 |
| OLP-046-000002600 | to | OLP-046-000002605 |
| OLP-046-000002608 | to | OLP-046-000002612 |
| OLP-046-000002614 | to | OLP-046-000002615 |

| | | |
|---|---|---|
| OLP-046-000002617 | to | OLP-046-000002625 |
| OLP-046-000002627 | to | OLP-046-000002629 |
| OLP-046-000002631 | to | OLP-046-000002633 |
| OLP-046-000002635 | to | OLP-046-000002642 |
| OLP-046-000002644 | to | OLP-046-000002680 |
| OLP-046-000002682 | to | OLP-046-000002688 |
| OLP-046-000002690 | to | OLP-046-000002693 |
| OLP-046-000002698 | to | OLP-046-000002698 |
| OLP-046-000002700 | to | OLP-046-000002703 |
| OLP-046-000002706 | to | OLP-046-000002706 |
| OLP-046-000002708 | to | OLP-046-000002709 |
| OLP-046-000002712 | to | OLP-046-000002713 |
| OLP-046-000002715 | to | OLP-046-000002716 |
| OLP-046-000002719 | to | OLP-046-000002726 |
| OLP-046-000002728 | to | OLP-046-000002728 |
| OLP-046-000002730 | to | OLP-046-000002739 |
| OLP-046-000002741 | to | OLP-046-000002748 |
| OLP-046-000002750 | to | OLP-046-000002755 |
| OLP-046-000002757 | to | OLP-046-000002794 |
| OLP-046-000002796 | to | OLP-046-000002822 |
| OLP-046-000002824 | to | OLP-046-000002824 |
| OLP-046-000002826 | to | OLP-046-000002827 |
| OLP-046-000002829 | to | OLP-046-000002831 |
| OLP-046-000002833 | to | OLP-046-000002839 |
| OLP-046-000002841 | to | OLP-046-000002867 |
| OLP-046-000002870 | to | OLP-046-000002903 |
| OLP-046-000002905 | to | OLP-046-000002905 |
| OLP-046-000002907 | to | OLP-046-000002909 |
| OLP-046-000002911 | to | OLP-046-000002927 |
| OLP-046-000002931 | to | OLP-046-000002931 |
| OLP-046-000002933 | to | OLP-046-000002937 |
| OLP-046-000002939 | to | OLP-046-000002947 |
| OLP-046-000002949 | to | OLP-046-000002956 |
| OLP-046-000002958 | to | OLP-046-000002964 |
| OLP-046-000002966 | to | OLP-046-000002971 |
| OLP-046-000002973 | to | OLP-046-000002985 |
| OLP-046-000002987 | to | OLP-046-000002989 |
| OLP-046-000002991 | to | OLP-046-000002992 |
| OLP-046-000002994 | to | OLP-046-000002994 |
| OLP-046-000002996 | to | OLP-046-000002996 |
| OLP-046-000002998 | to | OLP-046-000002998 |
| OLP-046-000003000 | to | OLP-046-000003017 |
| OLP-046-000003019 | to | OLP-046-000003021 |
| OLP-046-000003023 | to | OLP-046-000003035 |

| | | |
|---|---|---|
| OLP-046-000003037 | to | OLP-046-000003037 |
| OLP-046-000003040 | to | OLP-046-000003053 |
| OLP-046-000003055 | to | OLP-046-000003096 |
| OLP-046-000003100 | to | OLP-046-000003136 |
| OLP-046-000003138 | to | OLP-046-000003144 |
| OLP-046-000003146 | to | OLP-046-000003149 |
| OLP-046-000003151 | to | OLP-046-000003163 |
| OLP-046-000003165 | to | OLP-046-000003183 |
| OLP-046-000003185 | to | OLP-046-000003186 |
| OLP-046-000003189 | to | OLP-046-000003208 |
| OLP-046-000003210 | to | OLP-046-000003216 |
| OLP-046-000003218 | to | OLP-046-000003222 |
| OLP-046-000003224 | to | OLP-046-000003225 |
| OLP-046-000003231 | to | OLP-046-000003231 |
| OLP-046-000003235 | to | OLP-046-000003237 |
| OLP-046-000003241 | to | OLP-046-000003243 |
| OLP-046-000003246 | to | OLP-046-000003246 |
| OLP-046-000003248 | to | OLP-046-000003252 |
| OLP-046-000003255 | to | OLP-046-000003255 |
| OLP-046-000003257 | to | OLP-046-000003260 |
| OLP-046-000003262 | to | OLP-046-000003275 |
| OLP-046-000003279 | to | OLP-046-000003279 |
| OLP-046-000003281 | to | OLP-046-000003281 |
| OLP-046-000003287 | to | OLP-046-000003294 |
| OLP-046-000003297 | to | OLP-046-000003298 |
| OLP-046-000003301 | to | OLP-046-000003337 |
| OLP-046-000003339 | to | OLP-046-000003341 |
| OLP-046-000003344 | to | OLP-046-000003344 |
| OLP-046-000003346 | to | OLP-046-000003353 |
| OLP-046-000003355 | to | OLP-046-000003355 |
| OLP-046-000003357 | to | OLP-046-000003357 |
| OLP-046-000003359 | to | OLP-046-000003363 |
| OLP-046-000003365 | to | OLP-046-000003365 |
| OLP-046-000003367 | to | OLP-046-000003378 |
| OLP-046-000003380 | to | OLP-046-000003382 |
| OLP-046-000003384 | to | OLP-046-000003384 |
| OLP-046-000003386 | to | OLP-046-000003404 |
| OLP-046-000003406 | to | OLP-046-000003408 |
| OLP-046-000003410 | to | OLP-046-000003425 |
| OLP-046-000003427 | to | OLP-046-000003427 |
| OLP-046-000003429 | to | OLP-046-000003457 |
| OLP-046-000003459 | to | OLP-046-000003459 |
| OLP-046-000003463 | to | OLP-046-000003466 |
| OLP-046-000003468 | to | OLP-046-000003473 |

| | | |
|---|---|---|
| OLP-046-000003475 | to | OLP-046-000003487 |
| OLP-046-000003489 | to | OLP-046-000003510 |
| OLP-046-000003512 | to | OLP-046-000003513 |
| OLP-046-000003516 | to | OLP-046-000003518 |
| OLP-046-000003520 | to | OLP-046-000003521 |
| OLP-046-000003523 | to | OLP-046-000003527 |
| OLP-046-000003529 | to | OLP-046-000003529 |
| OLP-046-000003531 | to | OLP-046-000003531 |
| OLP-046-000003533 | to | OLP-046-000003538 |
| OLP-046-000003540 | to | OLP-046-000003540 |
| OLP-046-000003542 | to | OLP-046-000003548 |
| OLP-046-000003551 | to | OLP-046-000003555 |
| OLP-046-000003557 | to | OLP-046-000003571 |
| OLP-046-000003573 | to | OLP-046-000003576 |
| OLP-046-000003579 | to | OLP-046-000003584 |
| OLP-046-000003586 | to | OLP-046-000003600 |
| OLP-046-000003602 | to | OLP-046-000003611 |
| OLP-046-000003613 | to | OLP-046-000003694 |
| OLP-046-000003696 | to | OLP-046-000003710 |
| OLP-046-000003712 | to | OLP-046-000003735 |
| OLP-046-000003739 | to | OLP-046-000003744 |
| OLP-046-000003746 | to | OLP-046-000003754 |
| OLP-046-000003758 | to | OLP-046-000003759 |
| OLP-046-000003761 | to | OLP-046-000003761 |
| OLP-046-000003763 | to | OLP-046-000003765 |
| OLP-046-000003767 | to | OLP-046-000003774 |
| OLP-046-000003776 | to | OLP-046-000003781 |
| OLP-046-000003783 | to | OLP-046-000003786 |
| OLP-046-000003788 | to | OLP-046-000003789 |
| OLP-046-000003791 | to | OLP-046-000003793 |
| OLP-046-000003795 | to | OLP-046-000003814 |
| OLP-046-000003816 | to | OLP-046-000003826 |
| OLP-046-000003828 | to | OLP-046-000003839 |
| OLP-046-000003842 | to | OLP-046-000003848 |
| OLP-046-000003850 | to | OLP-046-000003875 |
| OLP-046-000003878 | to | OLP-046-000003878 |
| OLP-046-000003880 | to | OLP-046-000003887 |
| OLP-046-000003889 | to | OLP-046-000003899 |
| OLP-046-000003901 | to | OLP-046-000003935 |
| OLP-046-000003937 | to | OLP-046-000003995 |
| OLP-046-000003998 | to | OLP-046-000004000 |
| OLP-046-000004002 | to | OLP-046-000004002 |
| OLP-046-000004004 | to | OLP-046-000004016 |
| OLP-046-000004019 | to | OLP-046-000004021 |

| | | |
|---|---|---|
| OLP-046-000004023 | to | OLP-046-000004024 |
| OLP-046-000004026 | to | OLP-046-000004041 |
| OLP-046-000004043 | to | OLP-046-000004047 |
| OLP-046-000004050 | to | OLP-046-000004050 |
| OLP-046-000004052 | to | OLP-046-000004083 |
| OLP-046-000004085 | to | OLP-046-000004094 |
| OLP-046-000004096 | to | OLP-046-000004125 |
| OLP-046-000004127 | to | OLP-046-000004127 |
| OLP-046-000004129 | to | OLP-046-000004165 |
| OLP-046-000004167 | to | OLP-046-000004169 |
| OLP-046-000004171 | to | OLP-046-000004234 |
| OLP-046-000004236 | to | OLP-046-000004273 |
| OLP-046-000004275 | to | OLP-046-000004289 |
| OLP-046-000004292 | to | OLP-046-000004296 |
| OLP-046-000004298 | to | OLP-046-000004299 |
| OLP-046-000004301 | to | OLP-046-000004302 |
| OLP-046-000004304 | to | OLP-046-000004305 |
| OLP-046-000004307 | to | OLP-046-000004313 |
| OLP-046-000004315 | to | OLP-046-000004315 |
| OLP-046-000004317 | to | OLP-046-000004340 |
| OLP-046-000004342 | to | OLP-046-000004375 |
| OLP-046-000004377 | to | OLP-046-000004403 |
| OLP-046-000004405 | to | OLP-046-000004442 |
| OLP-046-000004444 | to | OLP-046-000004448 |
| OLP-046-000004450 | to | OLP-046-000004467 |
| OLP-046-000004469 | to | OLP-046-000004469 |
| OLP-046-000004471 | to | OLP-046-000004542 |
| OLP-046-000004544 | to | OLP-046-000004586 |
| OLP-046-000004588 | to | OLP-046-000004588 |
| OLP-046-000004590 | to | OLP-046-000004621 |
| OLP-046-000004624 | to | OLP-046-000004624 |
| OLP-046-000004627 | to | OLP-046-000004627 |
| OLP-046-000004629 | to | OLP-046-000004648 |
| OLP-046-000004650 | to | OLP-046-000004666 |
| OLP-046-000004669 | to | OLP-046-000004672 |
| OLP-046-000004674 | to | OLP-046-000004675 |
| OLP-046-000004677 | to | OLP-046-000004680 |
| OLP-046-000004684 | to | OLP-046-000004684 |
| OLP-046-000004686 | to | OLP-046-000004695 |
| OLP-046-000004698 | to | OLP-046-000004722 |
| OLP-046-000004724 | to | OLP-046-000004737 |
| OLP-046-000004739 | to | OLP-046-000004756 |
| OLP-046-000004759 | to | OLP-046-000004770 |
| OLP-046-000004772 | to | OLP-046-000004775 |

| | | |
|---|---|---|
| OLP-046-000004777 | to | OLP-046-000004778 |
| OLP-046-000004780 | to | OLP-046-000004794 |
| OLP-046-000004796 | to | OLP-046-000004798 |
| OLP-046-000004800 | to | OLP-046-000004805 |
| OLP-046-000004808 | to | OLP-046-000004813 |
| OLP-046-000004815 | to | OLP-046-000004857 |
| OLP-046-000004859 | to | OLP-046-000004869 |
| OLP-046-000004871 | to | OLP-046-000004887 |
| OLP-046-000004889 | to | OLP-046-000004893 |
| OLP-046-000004895 | to | OLP-046-000004922 |
| OLP-046-000004924 | to | OLP-046-000004928 |
| OLP-046-000004930 | to | OLP-046-000004937 |
| OLP-046-000004939 | to | OLP-046-000004948 |
| OLP-046-000004950 | to | OLP-046-000004963 |
| OLP-046-000004965 | to | OLP-046-000004966 |
| OLP-046-000004968 | to | OLP-046-000004968 |
| OLP-046-000004970 | to | OLP-046-000004979 |
| OLP-046-000004981 | to | OLP-046-000004991 |
| OLP-046-000004993 | to | OLP-046-000004995 |
| OLP-046-000004997 | to | OLP-046-000005002 |
| OLP-046-000005004 | to | OLP-046-000005004 |
| OLP-046-000005007 | to | OLP-046-000005010 |
| OLP-046-000005012 | to | OLP-046-000005013 |
| OLP-046-000005016 | to | OLP-046-000005021 |
| OLP-046-000005023 | to | OLP-046-000005038 |
| OLP-046-000005040 | to | OLP-046-000005048 |
| OLP-046-000005050 | to | OLP-046-000005051 |
| OLP-046-000005054 | to | OLP-046-000005065 |
| OLP-046-000005067 | to | OLP-046-000005087 |
| OLP-046-000005089 | to | OLP-046-000005089 |
| OLP-046-000005091 | to | OLP-046-000005095 |
| OLP-046-000005097 | to | OLP-046-000005122 |
| OLP-046-000005124 | to | OLP-046-000005125 |
| OLP-046-000005127 | to | OLP-046-000005129 |
| OLP-046-000005131 | to | OLP-046-000005138 |
| OLP-046-000005140 | to | OLP-046-000005156 |
| OLP-046-000005158 | to | OLP-046-000005180 |
| OLP-046-000005182 | to | OLP-046-000005183 |
| OLP-046-000005185 | to | OLP-046-000005185 |
| OLP-046-000005188 | to | OLP-046-000005208 |
| OLP-046-000005210 | to | OLP-046-000005220 |
| OLP-046-000005223 | to | OLP-046-000005223 |
| OLP-046-000005226 | to | OLP-046-000005233 |
| OLP-046-000005235 | to | OLP-046-000005241 |

| | | |
|---|---|---|
| OLP-046-000005243 | to | OLP-046-000005262 |
| OLP-046-000005264 | to | OLP-046-000005272 |
| OLP-046-000005274 | to | OLP-046-000005287 |
| OLP-046-000005289 | to | OLP-046-000005294 |
| OLP-046-000005296 | to | OLP-046-000005302 |
| OLP-046-000005304 | to | OLP-046-000005322 |
| OLP-046-000005324 | to | OLP-046-000005330 |
| OLP-046-000005332 | to | OLP-046-000005355 |
| OLP-046-000005357 | to | OLP-046-000005359 |
| OLP-046-000005361 | to | OLP-046-000005381 |
| OLP-046-000005383 | to | OLP-046-000005387 |
| OLP-046-000005389 | to | OLP-046-000005422 |
| OLP-046-000005424 | to | OLP-046-000005425 |
| OLP-046-000005427 | to | OLP-046-000005445 |
| OLP-046-000005447 | to | OLP-046-000005473 |
| OLP-046-000005475 | to | OLP-046-000005504 |
| OLP-046-000005506 | to | OLP-046-000005508 |
| OLP-046-000005510 | to | OLP-046-000005519 |
| OLP-046-000005522 | to | OLP-046-000005525 |
| OLP-046-000005527 | to | OLP-046-000005527 |
| OLP-046-000005529 | to | OLP-046-000005535 |
| OLP-046-000005537 | to | OLP-046-000005558 |
| OLP-046-000005560 | to | OLP-046-000005563 |
| OLP-046-000005566 | to | OLP-046-000005573 |
| OLP-046-000005575 | to | OLP-046-000005588 |
| OLP-046-000005590 | to | OLP-046-000005596 |
| OLP-046-000005598 | to | OLP-046-000005613 |
| OLP-046-000005615 | to | OLP-046-000005615 |
| OLP-046-000005617 | to | OLP-046-000005618 |
| OLP-046-000005621 | to | OLP-046-000005624 |
| OLP-046-000005626 | to | OLP-046-000005642 |
| OLP-046-000005644 | to | OLP-046-000005656 |
| OLP-046-000005658 | to | OLP-046-000005658 |
| OLP-046-000005660 | to | OLP-046-000005661 |
| OLP-046-000005663 | to | OLP-046-000005667 |
| OLP-046-000005672 | to | OLP-046-000005691 |
| OLP-046-000005693 | to | OLP-046-000005693 |
| OLP-046-000005695 | to | OLP-046-000005700 |
| OLP-046-000005702 | to | OLP-046-000005727 |
| OLP-046-000005729 | to | OLP-046-000005753 |
| OLP-046-000005755 | to | OLP-046-000005757 |
| OLP-046-000005759 | to | OLP-046-000005766 |
| OLP-046-000005768 | to | OLP-046-000005796 |
| OLP-046-000005798 | to | OLP-046-000005800 |

| | | |
|---|---|---|
| OLP-046-000005802 | to | OLP-046-000005802 |
| OLP-046-000005804 | to | OLP-046-000005827 |
| OLP-046-000005829 | to | OLP-046-000005856 |
| OLP-046-000005858 | to | OLP-046-000005863 |
| OLP-046-000005865 | to | OLP-046-000005872 |
| OLP-046-000005874 | to | OLP-046-000005878 |
| OLP-046-000005880 | to | OLP-046-000005882 |
| OLP-046-000005884 | to | OLP-046-000005885 |
| OLP-046-000005887 | to | OLP-046-000005902 |
| OLP-046-000005904 | to | OLP-046-000005904 |
| OLP-046-000005906 | to | OLP-046-000005912 |
| OLP-046-000005914 | to | OLP-046-000005917 |
| OLP-046-000005919 | to | OLP-046-000005933 |
| OLP-046-000005935 | to | OLP-046-000005935 |
| OLP-046-000005937 | to | OLP-046-000005938 |
| OLP-046-000005941 | to | OLP-046-000005949 |
| OLP-046-000005952 | to | OLP-046-000005953 |
| OLP-046-000005955 | to | OLP-046-000005958 |
| OLP-046-000005961 | to | OLP-046-000006013 |
| OLP-046-000006015 | to | OLP-046-000006025 |
| OLP-046-000006028 | to | OLP-046-000006028 |
| OLP-046-000006030 | to | OLP-046-000006030 |
| OLP-046-000006032 | to | OLP-046-000006039 |
| OLP-046-000006041 | to | OLP-046-000006072 |
| OLP-046-000006074 | to | OLP-046-000006079 |
| OLP-046-000006082 | to | OLP-046-000006085 |
| OLP-046-000006087 | to | OLP-046-000006098 |
| OLP-046-000006100 | to | OLP-046-000006117 |
| OLP-046-000006120 | to | OLP-046-000006120 |
| OLP-046-000006122 | to | OLP-046-000006124 |
| OLP-046-000006126 | to | OLP-046-000006138 |
| OLP-046-000006140 | to | OLP-046-000006142 |
| OLP-046-000006146 | to | OLP-046-000006263 |
| OLP-046-000006265 | to | OLP-046-000006272 |
| OLP-046-000006274 | to | OLP-046-000006278 |
| OLP-046-000006280 | to | OLP-046-000006290 |
| OLP-046-000006293 | to | OLP-046-000006296 |
| OLP-046-000006299 | to | OLP-046-000006303 |
| OLP-046-000006305 | to | OLP-046-000006314 |
| OLP-046-000006316 | to | OLP-046-000006325 |
| OLP-046-000006327 | to | OLP-046-000006339 |
| OLP-046-000006341 | to | OLP-046-000006361 |
| OLP-046-000006364 | to | OLP-046-000006366 |
| OLP-046-000006368 | to | OLP-046-000006380 |

| | | |
|---|---|---|
| OLP-046-000006382 | to | OLP-046-000006383 |
| OLP-046-000006385 | to | OLP-046-000006391 |
| OLP-046-000006394 | to | OLP-046-000006478 |
| OLP-046-000006480 | to | OLP-046-000006488 |
| OLP-046-000006490 | to | OLP-046-000006521 |
| OLP-046-000006523 | to | OLP-046-000006587 |
| OLP-046-000006589 | to | OLP-046-000006589 |
| OLP-046-000006591 | to | OLP-046-000006627 |
| OLP-046-000006629 | to | OLP-046-000006631 |
| OLP-046-000006633 | to | OLP-046-000006696 |
| OLP-046-000006698 | to | OLP-046-000006735 |
| OLP-046-000006737 | to | OLP-046-000006751 |
| OLP-046-000006754 | to | OLP-046-000006758 |
| OLP-046-000006760 | to | OLP-046-000006761 |
| OLP-046-000006763 | to | OLP-046-000006764 |
| OLP-046-000006766 | to | OLP-046-000006767 |
| OLP-046-000006769 | to | OLP-046-000006775 |
| OLP-046-000006777 | to | OLP-046-000006777 |
| OLP-046-000006779 | to | OLP-046-000006802 |
| OLP-046-000006804 | to | OLP-046-000006837 |
| OLP-046-000006839 | to | OLP-046-000006865 |
| OLP-046-000006867 | to | OLP-046-000006904 |
| OLP-046-000006906 | to | OLP-046-000006910 |
| OLP-046-000006912 | to | OLP-046-000006929 |
| OLP-046-000006931 | to | OLP-046-000006931 |
| OLP-046-000006933 | to | OLP-046-000007004 |
| OLP-046-000007006 | to | OLP-046-000007048 |
| OLP-046-000007050 | to | OLP-046-000007050 |
| OLP-046-000007052 | to | OLP-046-000007083 |
| OLP-046-000007086 | to | OLP-046-000007086 |
| OLP-046-000007089 | to | OLP-046-000007089 |
| OLP-046-000007091 | to | OLP-046-000007110 |
| OLP-046-000007112 | to | OLP-046-000007129 |
| OLP-046-000007132 | to | OLP-046-000007135 |
| OLP-046-000007137 | to | OLP-046-000007138 |
| OLP-046-000007140 | to | OLP-046-000007143 |
| OLP-046-000007147 | to | OLP-046-000007147 |
| OLP-046-000007149 | to | OLP-046-000007158 |
| OLP-046-000007161 | to | OLP-046-000007185 |
| OLP-046-000007187 | to | OLP-046-000007200 |
| OLP-046-000007202 | to | OLP-046-000007219 |
| OLP-046-000007222 | to | OLP-046-000007233 |
| OLP-046-000007235 | to | OLP-046-000007238 |
| OLP-046-000007240 | to | OLP-046-000007241 |

| | | |
|---|---|---|
| OLP-046-000007243 | to | OLP-046-000007257 |
| OLP-046-000007259 | to | OLP-046-000007261 |
| OLP-046-000007263 | to | OLP-046-000007268 |
| OLP-046-000007271 | to | OLP-046-000007276 |
| OLP-046-000007278 | to | OLP-046-000007320 |
| OLP-046-000007322 | to | OLP-046-000007332 |
| OLP-046-000007334 | to | OLP-046-000007350 |
| OLP-046-000007352 | to | OLP-046-000007356 |
| OLP-046-000007358 | to | OLP-046-000007385 |
| OLP-046-000007387 | to | OLP-046-000007391 |
| OLP-046-000007393 | to | OLP-046-000007400 |
| OLP-046-000007402 | to | OLP-046-000007411 |
| OLP-046-000007413 | to | OLP-046-000007426 |
| OLP-046-000007428 | to | OLP-046-000007429 |
| OLP-046-000007431 | to | OLP-046-000007431 |
| OLP-046-000007433 | to | OLP-046-000007442 |
| OLP-046-000007444 | to | OLP-046-000007454 |
| OLP-046-000007456 | to | OLP-046-000007458 |
| OLP-046-000007460 | to | OLP-046-000007465 |
| OLP-046-000007467 | to | OLP-046-000007467 |
| OLP-046-000007470 | to | OLP-046-000007473 |
| OLP-046-000007475 | to | OLP-046-000007476 |
| OLP-046-000007479 | to | OLP-046-000007484 |
| OLP-046-000007486 | to | OLP-046-000007501 |
| OLP-046-000007503 | to | OLP-046-000007511 |
| OLP-046-000007513 | to | OLP-046-000007514 |
| OLP-046-000007517 | to | OLP-046-000007528 |
| OLP-046-000007530 | to | OLP-046-000007550 |
| OLP-046-000007552 | to | OLP-046-000007552 |
| OLP-046-000007554 | to | OLP-046-000007558 |
| OLP-046-000007560 | to | OLP-046-000007585 |
| OLP-046-000007587 | to | OLP-046-000007588 |
| OLP-046-000007590 | to | OLP-046-000007592 |
| OLP-046-000007594 | to | OLP-046-000007601 |
| OLP-046-000007603 | to | OLP-046-000007619 |
| OLP-046-000007621 | to | OLP-046-000007643 |
| OLP-046-000007645 | to | OLP-046-000007646 |
| OLP-046-000007648 | to | OLP-046-000007648 |
| OLP-046-000007651 | to | OLP-046-000007671 |
| OLP-046-000007673 | to | OLP-046-000007683 |
| OLP-046-000007686 | to | OLP-046-000007686 |
| OLP-046-000007689 | to | OLP-046-000007696 |
| OLP-046-000007698 | to | OLP-046-000007704 |
| OLP-046-000007706 | to | OLP-046-000007725 |

| | | |
|---|---|---|
| OLP-046-000007727 | to | OLP-046-000007735 |
| OLP-046-000007737 | to | OLP-046-000007750 |
| OLP-046-000007752 | to | OLP-046-000007757 |
| OLP-046-000007759 | to | OLP-046-000007765 |
| OLP-046-000007767 | to | OLP-046-000007785 |
| OLP-046-000007787 | to | OLP-046-000007793 |
| OLP-046-000007795 | to | OLP-046-000007818 |
| OLP-046-000007820 | to | OLP-046-000007822 |
| OLP-046-000007824 | to | OLP-046-000007844 |
| OLP-046-000007846 | to | OLP-046-000007850 |
| OLP-046-000007852 | to | OLP-046-000007885 |
| OLP-046-000007887 | to | OLP-046-000007888 |
| OLP-046-000007890 | to | OLP-046-000007908 |
| OLP-046-000007910 | to | OLP-046-000007936 |
| OLP-046-000007938 | to | OLP-046-000007967 |
| OLP-046-000007969 | to | OLP-046-000007971 |
| OLP-046-000007973 | to | OLP-046-000007982 |
| OLP-046-000007985 | to | OLP-046-000007988 |
| OLP-046-000007990 | to | OLP-046-000007990 |
| OLP-046-000007992 | to | OLP-046-000007998 |
| OLP-046-000008000 | to | OLP-046-000008021 |
| OLP-046-000008023 | to | OLP-046-000008026 |
| OLP-046-000008029 | to | OLP-046-000008036 |
| OLP-046-000008038 | to | OLP-046-000008051 |
| OLP-046-000008053 | to | OLP-046-000008059 |
| OLP-046-000008061 | to | OLP-046-000008076 |
| OLP-046-000008078 | to | OLP-046-000008078 |
| OLP-046-000008080 | to | OLP-046-000008081 |
| OLP-046-000008084 | to | OLP-046-000008087 |
| OLP-046-000008089 | to | OLP-046-000008105 |
| OLP-046-000008107 | to | OLP-046-000008119 |
| OLP-046-000008121 | to | OLP-046-000008121 |
| OLP-046-000008123 | to | OLP-046-000008124 |
| OLP-046-000008126 | to | OLP-046-000008130 |
| OLP-046-000008135 | to | OLP-046-000008154 |
| OLP-046-000008156 | to | OLP-046-000008156 |
| OLP-046-000008158 | to | OLP-046-000008163 |
| OLP-046-000008165 | to | OLP-046-000008191 |
| OLP-046-000008193 | to | OLP-046-000008217 |
| OLP-046-000008219 | to | OLP-046-000008221 |
| OLP-046-000008223 | to | OLP-046-000008230 |
| OLP-046-000008232 | to | OLP-046-000008260 |
| OLP-046-000008262 | to | OLP-046-000008264 |
| OLP-046-000008266 | to | OLP-046-000008266 |

| | | |
|---|---|---|
| OLP-046-000008268 | to | OLP-046-000008291 |
| OLP-046-000008293 | to | OLP-046-000008320 |
| OLP-046-000008322 | to | OLP-046-000008327 |
| OLP-046-000008329 | to | OLP-046-000008336 |
| OLP-046-000008338 | to | OLP-046-000008342 |
| OLP-046-000008344 | to | OLP-046-000008346 |
| OLP-046-000008348 | to | OLP-046-000008349 |
| OLP-046-000008351 | to | OLP-046-000008366 |
| OLP-046-000008368 | to | OLP-046-000008368 |
| OLP-046-000008370 | to | OLP-046-000008376 |
| OLP-046-000008378 | to | OLP-046-000008381 |
| OLP-046-000008383 | to | OLP-046-000008397 |
| OLP-046-000008399 | to | OLP-046-000008399 |
| OLP-046-000008401 | to | OLP-046-000008402 |
| OLP-046-000008405 | to | OLP-046-000008413 |
| OLP-046-000008416 | to | OLP-046-000008417 |
| OLP-046-000008419 | to | OLP-046-000008422 |
| OLP-046-000008425 | to | OLP-046-000008477 |
| OLP-046-000008479 | to | OLP-046-000008489 |
| OLP-046-000008492 | to | OLP-046-000008492 |
| OLP-046-000008494 | to | OLP-046-000008494 |
| OLP-046-000008496 | to | OLP-046-000008503 |
| OLP-046-000008505 | to | OLP-046-000008536 |
| OLP-046-000008538 | to | OLP-046-000008543 |
| OLP-046-000008546 | to | OLP-046-000008549 |
| OLP-046-000008551 | to | OLP-046-000008562 |
| OLP-046-000008564 | to | OLP-046-000008581 |
| OLP-046-000008584 | to | OLP-046-000008584 |
| OLP-046-000008586 | to | OLP-046-000008588 |
| OLP-046-000008590 | to | OLP-046-000008602 |
| OLP-046-000008604 | to | OLP-046-000008606 |
| OLP-046-000008610 | to | OLP-046-000008727 |
| OLP-046-000008729 | to | OLP-046-000008736 |
| OLP-046-000008738 | to | OLP-046-000008742 |
| OLP-046-000008744 | to | OLP-046-000008754 |
| OLP-046-000008757 | to | OLP-046-000008760 |
| OLP-046-000008763 | to | OLP-046-000008767 |
| OLP-046-000008769 | to | OLP-046-000008778 |
| OLP-046-000008780 | to | OLP-046-000008789 |
| OLP-046-000008791 | to | OLP-046-000008803 |
| OLP-046-000008805 | to | OLP-046-000008825 |
| OLP-046-000008828 | to | OLP-046-000008830 |
| OLP-046-000008832 | to | OLP-046-000008844 |
| OLP-046-000008846 | to | OLP-046-000008847 |

| | | |
|---|---|---|
| OLP-046-000008849 | to | OLP-046-000008855 |
| OLP-046-000008858 | to | OLP-046-000008942 |
| OLP-046-000008944 | to | OLP-046-000008952 |
| OLP-046-000008954 | to | OLP-046-000008985 |
| OLP-046-000008987 | to | OLP-046-000008995 |
| OLP-046-000008997 | to | OLP-046-000009002 |
| OLP-046-000009004 | to | OLP-046-000009042 |
| OLP-046-000009044 | to | OLP-046-000009070 |
| OLP-046-000009072 | to | OLP-046-000009072 |
| OLP-046-000009074 | to | OLP-046-000009075 |
| OLP-046-000009077 | to | OLP-046-000009079 |
| OLP-046-000009081 | to | OLP-046-000009087 |
| OLP-046-000009089 | to | OLP-046-000009115 |
| OLP-046-000009118 | to | OLP-046-000009151 |
| OLP-046-000009153 | to | OLP-046-000009153 |
| OLP-046-000009155 | to | OLP-046-000009157 |
| OLP-046-000009159 | to | OLP-046-000009175 |
| OLP-046-000009179 | to | OLP-046-000009179 |
| OLP-046-000009181 | to | OLP-046-000009185 |
| OLP-046-000009187 | to | OLP-046-000009195 |
| OLP-046-000009197 | to | OLP-046-000009204 |
| OLP-046-000009206 | to | OLP-046-000009212 |
| OLP-046-000009214 | to | OLP-046-000009219 |
| OLP-046-000009221 | to | OLP-046-000009233 |
| OLP-046-000009235 | to | OLP-046-000009237 |
| OLP-046-000009239 | to | OLP-046-000009240 |
| OLP-046-000009242 | to | OLP-046-000009242 |
| OLP-046-000009244 | to | OLP-046-000009244 |
| OLP-046-000009246 | to | OLP-046-000009246 |
| OLP-046-000009248 | to | OLP-046-000009295 |
| OLP-046-000009297 | to | OLP-046-000009299 |
| OLP-046-000009301 | to | OLP-046-000009313 |
| OLP-046-000009315 | to | OLP-046-000009315 |
| OLP-046-000009318 | to | OLP-046-000009331 |
| OLP-046-000009333 | to | OLP-046-000009374 |
| OLP-046-000009378 | to | OLP-046-000009414 |
| OLP-046-000009416 | to | OLP-046-000009422 |
| OLP-046-000009424 | to | OLP-046-000009427 |
| OLP-046-000009429 | to | OLP-046-000009441 |
| OLP-046-000009443 | to | OLP-046-000009451 |
| OLP-046-000009453 | to | OLP-046-000009462 |
| OLP-046-000009464 | to | OLP-046-000009465 |
| OLP-046-000009468 | to | OLP-046-000009487 |
| OLP-046-000009489 | to | OLP-046-000009495 |

| | | |
|---|---|---|
| OLP-046-000009497 | to | OLP-046-000009501 |
| OLP-046-000009503 | to | OLP-046-000009504 |
| OLP-046-000009510 | to | OLP-046-000009510 |
| OLP-046-000009514 | to | OLP-046-000009516 |
| OLP-046-000009520 | to | OLP-046-000009522 |
| OLP-046-000009525 | to | OLP-046-000009525 |
| OLP-046-000009527 | to | OLP-046-000009531 |
| OLP-046-000009534 | to | OLP-046-000009534 |
| OLP-046-000009536 | to | OLP-046-000009539 |
| OLP-046-000009541 | to | OLP-046-000009554 |
| OLP-046-000009558 | to | OLP-046-000009564 |
| OLP-046-000009566 | to | OLP-046-000009573 |
| OLP-046-000009576 | to | OLP-046-000009577 |
| OLP-046-000009580 | to | OLP-046-000009616 |
| OLP-046-000009618 | to | OLP-046-000009620 |
| OLP-046-000009623 | to | OLP-046-000009623 |
| OLP-046-000009625 | to | OLP-046-000009632 |
| OLP-046-000009634 | to | OLP-046-000009634 |
| OLP-046-000009636 | to | OLP-046-000009636 |
| OLP-046-000009638 | to | OLP-046-000009642 |
| OLP-046-000009644 | to | OLP-046-000009644 |
| OLP-046-000009646 | to | OLP-046-000009657 |
| OLP-046-000009659 | to | OLP-046-000009661 |
| OLP-046-000009663 | to | OLP-046-000009663 |
| OLP-046-000009665 | to | OLP-046-000009683 |
| OLP-046-000009685 | to | OLP-046-000009687 |
| OLP-046-000009689 | to | OLP-046-000009704 |
| OLP-046-000009706 | to | OLP-046-000009706 |
| OLP-046-000009708 | to | OLP-046-000009736 |
| OLP-046-000009738 | to | OLP-046-000009738 |
| OLP-046-000009742 | to | OLP-046-000009745 |
| OLP-046-000009747 | to | OLP-046-000009752 |
| OLP-046-000009754 | to | OLP-046-000009766 |
| OLP-046-000009768 | to | OLP-046-000009789 |
| OLP-046-000009791 | to | OLP-046-000009792 |
| OLP-046-000009795 | to | OLP-046-000009797 |
| OLP-046-000009799 | to | OLP-046-000009800 |
| OLP-046-000009802 | to | OLP-046-000009806 |
| OLP-046-000009808 | to | OLP-046-000009808 |
| OLP-046-000009810 | to | OLP-046-000009810 |
| OLP-046-000009812 | to | OLP-046-000009817 |
| OLP-046-000009819 | to | OLP-046-000009819 |
| OLP-046-000009821 | to | OLP-046-000009827 |
| OLP-046-000009830 | to | OLP-046-000009834 |

| | | |
|---|---|---|
| OLP-046-000009836 | to | OLP-046-000009851 |
| OLP-046-000009853 | to | OLP-046-000009856 |
| OLP-046-000009859 | to | OLP-046-000009864 |
| OLP-046-000009866 | to | OLP-046-000009880 |
| OLP-046-000009882 | to | OLP-046-000009891 |
| OLP-046-000009893 | to | OLP-046-000009974 |
| OLP-046-000009976 | to | OLP-046-000009990 |
| OLP-046-000009992 | to | OLP-046-000010015 |
| OLP-046-000010019 | to | OLP-046-000010024 |
| OLP-046-000010026 | to | OLP-046-000010034 |
| OLP-046-000010038 | to | OLP-046-000010039 |
| OLP-046-000010041 | to | OLP-046-000010041 |
| OLP-046-000010043 | to | OLP-046-000010045 |
| OLP-046-000010047 | to | OLP-046-000010054 |
| OLP-046-000010056 | to | OLP-046-000010061 |
| OLP-046-000010063 | to | OLP-046-000010066 |
| OLP-046-000010068 | to | OLP-046-000010069 |
| OLP-046-000010071 | to | OLP-046-000010073 |
| OLP-046-000010075 | to | OLP-046-000010094 |
| OLP-046-000010096 | to | OLP-046-000010106 |
| OLP-046-000010108 | to | OLP-046-000010119 |
| OLP-046-000010122 | to | OLP-046-000010128 |
| OLP-046-000010130 | to | OLP-046-000010155 |
| OLP-046-000010158 | to | OLP-046-000010158 |
| OLP-046-000010160 | to | OLP-046-000010167 |
| OLP-046-000010169 | to | OLP-046-000010179 |
| OLP-046-000010181 | to | OLP-046-000010215 |
| OLP-046-000010217 | to | OLP-046-000010275 |
| OLP-046-000010278 | to | OLP-046-000010280 |
| OLP-046-000010282 | to | OLP-046-000010282 |
| OLP-046-000010284 | to | OLP-046-000010296 |
| OLP-046-000010299 | to | OLP-046-000010301 |
| OLP-046-000010303 | to | OLP-046-000010304 |
| OLP-046-000010306 | to | OLP-046-000010321 |
| OLP-046-000010323 | to | OLP-046-000010327 |
| OLP-046-000010330 | to | OLP-046-000010330 |
| OLP-046-000010332 | to | OLP-046-000010362 |
| OLP-046-000010364 | to | OLP-046-000010365 |
| OLP-046-000010367 | to | OLP-046-000010425 |
| OLP-046-000010451 | to | OLP-046-000010453 |
| OLP-046-000010455 | to | OLP-046-000010492 |
| OLP-046-000010494 | to | OLP-046-000010494 |
| OLP-046-000010496 | to | OLP-046-000010499 |
| OLP-046-000010505 | to | OLP-046-000010508 |

| | | |
|---|---|---|
| OLP-046-000010512 | to | OLP-046-000010514 |
| OLP-046-000010516 | to | OLP-046-000010565 |
| OLP-046-000010567 | to | OLP-046-000010653 |
| OLP-046-000010656 | to | OLP-046-000010659 |
| OLP-046-000010661 | to | OLP-046-000010663 |
| OLP-046-000010665 | to | OLP-046-000010672 |
| OLP-046-000010676 | to | OLP-046-000010677 |
| OLP-046-000010680 | to | OLP-046-000010680 |
| OLP-046-000010682 | to | OLP-046-000010682 |
| OLP-046-000010691 | to | OLP-046-000010696 |
| OLP-046-000010699 | to | OLP-046-000010699 |
| OLP-046-000010702 | to | OLP-046-000010728 |
| OLP-046-000010730 | to | OLP-046-000010739 |
| OLP-046-000010741 | to | OLP-046-000010745 |
| OLP-046-000010747 | to | OLP-046-000010753 |
| OLP-046-000010759 | to | OLP-046-000010761 |
| OLP-046-000010763 | to | OLP-046-000010850 |
| OLP-046-000010858 | to | OLP-046-000010861 |
| OLP-046-000010863 | to | OLP-046-000010900 |
| OLP-046-000010902 | to | OLP-046-000010902 |
| OLP-046-000010905 | to | OLP-046-000010906 |
| OLP-046-000010914 | to | OLP-046-000010914 |
| OLP-046-000010916 | to | OLP-046-000010980 |
| OLP-046-000010982 | to | OLP-046-000010995 |
| OLP-046-000010997 | to | OLP-046-000011003 |
| OLP-046-000011005 | to | OLP-046-000011005 |
| OLP-046-000011008 | to | OLP-046-000011012 |
| OLP-046-000011019 | to | OLP-046-000011020 |
| OLP-046-000011022 | to | OLP-046-000011022 |
| OLP-046-000011032 | to | OLP-046-000011032 |
| OLP-046-000011036 | to | OLP-046-000011038 |
| OLP-046-000011041 | to | OLP-046-000011043 |
| OLP-046-000011052 | to | OLP-046-000011053 |
| OLP-046-000011055 | to | OLP-046-000011081 |
| OLP-046-000011084 | to | OLP-046-000011107 |
| OLP-046-000011109 | to | OLP-046-000011119 |
| OLP-046-000011123 | to | OLP-046-000011131 |
| OLP-046-000011133 | to | OLP-046-000011142 |
| OLP-046-000011144 | to | OLP-046-000011156 |
| OLP-046-000011158 | to | OLP-046-000011158 |
| OLP-046-000011160 | to | OLP-046-000011164 |
| OLP-046-000011166 | to | OLP-046-000011171 |
| OLP-046-000011173 | to | OLP-046-000011178 |
| OLP-046-000011182 | to | OLP-046-000011204 |

| | | |
|---|---|---|
| OLP-046-000011208 | to | OLP-046-000011213 |
| OLP-046-000011216 | to | OLP-046-000011220 |
| OLP-046-000011222 | to | OLP-046-000011228 |
| OLP-046-000011231 | to | OLP-046-000011235 |
| OLP-046-000011237 | to | OLP-046-000011237 |
| OLP-046-000011240 | to | OLP-046-000011253 |
| OLP-046-000011255 | to | OLP-046-000011260 |
| OLP-046-000011262 | to | OLP-046-000011268 |
| OLP-046-000011270 | to | OLP-046-000011286 |
| OLP-046-000011288 | to | OLP-046-000011289 |
| OLP-046-000011291 | to | OLP-046-000011291 |
| OLP-046-000011293 | to | OLP-046-000011302 |
| OLP-046-000011304 | to | OLP-046-000011305 |
| OLP-046-000011309 | to | OLP-046-000011314 |
| OLP-046-000011316 | to | OLP-046-000011320 |
| OLP-046-000011332 | to | OLP-046-000011334 |
| OLP-046-000011337 | to | OLP-046-000011353 |
| OLP-046-000011356 | to | OLP-046-000011357 |
| OLP-046-000011361 | to | OLP-046-000011364 |
| OLP-046-000011366 | to | OLP-046-000011377 |
| OLP-046-000011379 | to | OLP-046-000011396 |
| OLP-046-000011399 | to | OLP-046-000011402 |
| OLP-046-000011404 | to | OLP-046-000011407 |
| OLP-046-000011411 | to | OLP-046-000011411 |
| OLP-046-000011413 | to | OLP-046-000011430 |
| OLP-046-000011434 | to | OLP-046-000011434 |
| OLP-046-000011436 | to | OLP-046-000011436 |
| OLP-046-000011438 | to | OLP-046-000011441 |
| OLP-046-000011443 | to | OLP-046-000011446 |
| OLP-046-000011449 | to | OLP-046-000011452 |
| OLP-046-000011454 | to | OLP-046-000011459 |
| OLP-046-000011461 | to | OLP-046-000011461 |
| OLP-046-000011464 | to | OLP-046-000011474 |
| OLP-046-000011476 | to | OLP-046-000011477 |
| OLP-046-000011479 | to | OLP-046-000011481 |
| OLP-046-000011483 | to | OLP-046-000011492 |
| OLP-046-000011495 | to | OLP-046-000011495 |
| OLP-046-000011498 | to | OLP-046-000011504 |
| OLP-046-000011506 | to | OLP-046-000011513 |
| OLP-046-000011518 | to | OLP-046-000011518 |
| OLP-046-000011521 | to | OLP-046-000011525 |
| OLP-046-000011527 | to | OLP-046-000011529 |
| OLP-046-000011531 | to | OLP-046-000011535 |
| OLP-046-000011538 | to | OLP-046-000011560 |

| | | |
|---|---|---|
| OLP-046-000011562 | to | OLP-046-000011562 |
| OLP-046-000011565 | to | OLP-046-000011570 |
| OLP-046-000011574 | to | OLP-046-000011575 |
| OLP-046-000011577 | to | OLP-046-000011579 |
| OLP-046-000011581 | to | OLP-046-000011581 |
| OLP-046-000011583 | to | OLP-046-000011587 |
| OLP-046-000011589 | to | OLP-046-000011590 |
| OLP-046-000011592 | to | OLP-046-000011594 |
| OLP-046-000011597 | to | OLP-046-000011599 |
| OLP-046-000011601 | to | OLP-046-000011601 |
| OLP-046-000011603 | to | OLP-046-000011616 |
| OLP-046-000011627 | to | OLP-046-000011628 |
| OLP-046-000011631 | to | OLP-046-000011635 |
| OLP-046-000011640 | to | OLP-046-000011640 |
| OLP-046-000011642 | to | OLP-046-000011651 |
| OLP-046-000011656 | to | OLP-046-000011656 |
| OLP-046-000011659 | to | OLP-046-000011659 |
| OLP-046-000011661 | to | OLP-046-000011661 |
| OLP-046-000011663 | to | OLP-046-000011698 |
| OLP-046-000011700 | to | OLP-046-000011701 |
| OLP-046-000011703 | to | OLP-046-000011707 |
| OLP-046-000011709 | to | OLP-046-000011716 |
| OLP-046-000011718 | to | OLP-046-000011723 |
| OLP-046-000011726 | to | OLP-046-000011728 |
| OLP-046-000011731 | to | OLP-046-000011731 |
| OLP-046-000011734 | to | OLP-046-000011735 |
| OLP-046-000011737 | to | OLP-046-000011737 |
| OLP-046-000011739 | to | OLP-046-000011747 |
| OLP-046-000011749 | to | OLP-046-000011761 |
| OLP-046-000011763 | to | OLP-046-000011769 |
| OLP-046-000011771 | to | OLP-046-000011774 |
| OLP-046-000011777 | to | OLP-046-000011777 |
| OLP-046-000011780 | to | OLP-046-000011780 |
| OLP-046-000011782 | to | OLP-046-000011789 |
| OLP-046-000011791 | to | OLP-046-000011797 |
| OLP-046-000011800 | to | OLP-046-000011801 |
| OLP-046-000011803 | to | OLP-046-000011803 |
| OLP-046-000011805 | to | OLP-046-000011812 |
| OLP-046-000011823 | to | OLP-046-000011848 |
| OLP-046-000011850 | to | OLP-046-000011876 |
| OLP-046-000011879 | to | OLP-046-000011892 |
| OLP-046-000011896 | to | OLP-046-000011896 |
| OLP-046-000011898 | to | OLP-046-000011898 |
| OLP-046-000011903 | to | OLP-046-000011903 |

| | | |
|---|---|---|
| OLP-046-000011905 | to | OLP-046-000011905 |
| OLP-046-000011907 | to | OLP-046-000011913 |
| OLP-046-000011916 | to | OLP-046-000011924 |
| OLP-046-000011926 | to | OLP-046-000011927 |
| OLP-046-000011929 | to | OLP-046-000011933 |
| OLP-046-000011935 | to | OLP-046-000011937 |
| OLP-046-000011941 | to | OLP-046-000011942 |
| OLP-046-000011944 | to | OLP-046-000011956 |
| OLP-046-000011958 | to | OLP-046-000011958 |
| OLP-046-000011961 | to | OLP-046-000011961 |
| OLP-046-000011963 | to | OLP-046-000011967 |
| OLP-046-000011969 | to | OLP-046-000011969 |
| OLP-046-000011971 | to | OLP-046-000011972 |
| OLP-046-000011974 | to | OLP-046-000011983 |
| OLP-046-000011986 | to | OLP-046-000011990 |
| OLP-046-000012004 | to | OLP-046-000012004 |
| OLP-046-000012006 | to | OLP-046-000012011 |
| OLP-046-000012013 | to | OLP-046-000012015 |
| OLP-046-000012019 | to | OLP-046-000012026 |
| OLP-046-000012028 | to | OLP-046-000012028 |
| OLP-046-000012031 | to | OLP-046-000012040 |
| OLP-046-000012043 | to | OLP-046-000012055 |
| OLP-046-000012059 | to | OLP-046-000012059 |
| OLP-046-000012063 | to | OLP-046-000012069 |
| OLP-046-000012071 | to | OLP-046-000012075 |
| OLP-046-000012078 | to | OLP-046-000012091 |
| OLP-046-000012094 | to | OLP-046-000012096 |
| OLP-046-000012100 | to | OLP-046-000012103 |
| OLP-046-000012105 | to | OLP-046-000012108 |
| OLP-046-000012111 | to | OLP-046-000012119 |
| OLP-046-000012121 | to | OLP-046-000012137 |
| OLP-046-000012139 | to | OLP-046-000012142 |
| OLP-046-000012144 | to | OLP-046-000012147 |
| OLP-046-000012149 | to | OLP-046-000012150 |
| OLP-046-000012156 | to | OLP-046-000012157 |
| OLP-046-000012160 | to | OLP-046-000012174 |
| OLP-046-000012177 | to | OLP-046-000012199 |
| OLP-046-000012211 | to | OLP-046-000012213 |
| OLP-046-000012215 | to | OLP-046-000012215 |
| OLP-046-000012217 | to | OLP-046-000012220 |
| OLP-046-000012222 | to | OLP-046-000012250 |
| OLP-046-000012252 | to | OLP-046-000012253 |
| OLP-046-000012255 | to | OLP-046-000012255 |
| OLP-046-000012257 | to | OLP-046-000012273 |

| | | |
|---|---|---|
| OLP-046-000012280 | to | OLP-046-000012291 |
| OLP-046-000012297 | to | OLP-046-000012320 |
| OLP-046-000012323 | to | OLP-046-000012323 |
| OLP-046-000012325 | to | OLP-046-000012325 |
| OLP-046-000012327 | to | OLP-046-000012343 |
| OLP-046-000012345 | to | OLP-046-000012347 |
| OLP-046-000012349 | to | OLP-046-000012355 |
| OLP-046-000012357 | to | OLP-046-000012360 |
| OLP-046-000012362 | to | OLP-046-000012375 |
| OLP-046-000012379 | to | OLP-046-000012380 |
| OLP-046-000012382 | to | OLP-046-000012383 |
| OLP-046-000012385 | to | OLP-046-000012385 |
| OLP-046-000012388 | to | OLP-046-000012393 |
| OLP-046-000012395 | to | OLP-046-000012400 |
| OLP-046-000012410 | to | OLP-046-000012421 |
| OLP-046-000012425 | to | OLP-046-000012425 |
| OLP-046-000012428 | to | OLP-046-000012441 |
| OLP-046-000012443 | to | OLP-046-000012460 |
| OLP-046-000012464 | to | OLP-046-000012464 |
| OLP-046-000012466 | to | OLP-046-000012466 |
| OLP-046-000012469 | to | OLP-046-000012478 |
| OLP-046-000012480 | to | OLP-046-000012483 |
| OLP-046-000012485 | to | OLP-046-000012496 |
| OLP-046-000012499 | to | OLP-046-000012536 |
| OLP-046-000012542 | to | OLP-046-000012542 |
| OLP-046-000012544 | to | OLP-046-000012555 |
| OLP-046-000012558 | to | OLP-046-000012602 |
| OLP-046-000012604 | to | OLP-046-000012613 |
| OLP-046-000012615 | to | OLP-046-000012615 |
| OLP-046-000012619 | to | OLP-046-000012619 |
| OLP-046-000012621 | to | OLP-046-000012621 |
| OLP-046-000012624 | to | OLP-046-000012628 |
| OLP-046-000012635 | to | OLP-046-000012636 |
| OLP-046-000012638 | to | OLP-046-000012639 |
| OLP-046-000012641 | to | OLP-046-000012643 |
| OLP-046-000012646 | to | OLP-046-000012653 |
| OLP-046-000012658 | to | OLP-046-000012680 |
| OLP-046-000012683 | to | OLP-046-000012692 |
| OLP-046-000012695 | to | OLP-046-000012714 |
| OLP-046-000012716 | to | OLP-046-000012718 |
| OLP-046-000012721 | to | OLP-046-000012723 |
| OLP-046-000012727 | to | OLP-046-000012744 |
| OLP-046-000012747 | to | OLP-046-000012747 |
| OLP-046-000012751 | to | OLP-046-000012769 |

| | | |
|---|---|---|
| OLP-046-000012773 | to | OLP-046-000012785 |
| OLP-046-000012787 | to | OLP-046-000012791 |
| OLP-046-000012793 | to | OLP-046-000012825 |
| OLP-046-000012827 | to | OLP-046-000012839 |
| OLP-046-000012844 | to | OLP-046-000012855 |
| OLP-046-000012858 | to | OLP-046-000012859 |
| OLP-046-000012861 | to | OLP-046-000012878 |
| OLP-046-000012880 | to | OLP-046-000012904 |
| OLP-046-000012906 | to | OLP-046-000012921 |
| OLP-046-000012923 | to | OLP-046-000012928 |
| OLP-046-000012930 | to | OLP-046-000012950 |
| OLP-046-000012952 | to | OLP-046-000012955 |
| OLP-046-000012957 | to | OLP-046-000012957 |
| OLP-046-000012961 | to | OLP-046-000012965 |
| OLP-046-000012969 | to | OLP-046-000012972 |
| OLP-046-000012974 | to | OLP-046-000013007 |
| OLP-046-000013016 | to | OLP-046-000013040 |
| OLP-046-000013046 | to | OLP-046-000013046 |
| OLP-046-000013049 | to | OLP-046-000013054 |
| OLP-046-000013058 | to | OLP-046-000013081 |
| OLP-046-000013084 | to | OLP-046-000013094 |
| OLP-046-000013097 | to | OLP-046-000013109 |
| OLP-046-000013111 | to | OLP-046-000013115 |
| OLP-046-000013118 | to | OLP-046-000013123 |
| OLP-046-000013127 | to | OLP-046-000013134 |
| OLP-046-000013136 | to | OLP-046-000013150 |
| OLP-046-000013154 | to | OLP-046-000013155 |
| OLP-046-000013170 | to | OLP-046-000013177 |
| OLP-046-000013180 | to | OLP-046-000013181 |
| OLP-046-000013183 | to | OLP-046-000013183 |
| OLP-046-000013185 | to | OLP-046-000013187 |
| OLP-046-000013189 | to | OLP-046-000013189 |
| OLP-046-000013194 | to | OLP-046-000013194 |
| OLP-046-000013197 | to | OLP-046-000013198 |
| OLP-046-000013202 | to | OLP-046-000013202 |
| OLP-046-000013204 | to | OLP-046-000013209 |
| OLP-046-000013211 | to | OLP-046-000013221 |
| OLP-046-000013243 | to | OLP-046-000013243 |
| OLP-046-000013245 | to | OLP-046-000013246 |
| OLP-046-000013249 | to | OLP-046-000013260 |
| OLP-046-000013266 | to | OLP-046-000013266 |
| OLP-046-000013268 | to | OLP-046-000013279 |
| OLP-046-000013281 | to | OLP-046-000013289 |
| OLP-046-000013291 | to | OLP-046-000013294 |

| | | |
|---|---|---|
| OLP-046-000013296 | to | OLP-046-000013296 |
| OLP-046-000013298 | to | OLP-046-000013310 |
| OLP-046-000013316 | to | OLP-046-000013316 |
| OLP-046-000013318 | to | OLP-046-000013320 |
| OLP-046-000013322 | to | OLP-046-000013322 |
| OLP-046-000013325 | to | OLP-046-000013339 |
| OLP-046-000013342 | to | OLP-046-000013390 |
| OLP-046-000013392 | to | OLP-046-000013423 |
| OLP-046-000013426 | to | OLP-046-000013426 |
| OLP-046-000013428 | to | OLP-046-000013428 |
| OLP-046-000013432 | to | OLP-046-000013442 |
| OLP-046-000013444 | to | OLP-046-000013448 |
| OLP-046-000013451 | to | OLP-046-000013457 |
| OLP-046-000013459 | to | OLP-046-000013461 |
| OLP-046-000013468 | to | OLP-046-000013468 |
| OLP-046-000013470 | to | OLP-046-000013473 |
| OLP-046-000013475 | to | OLP-046-000013494 |
| OLP-046-000013497 | to | OLP-046-000013497 |
| OLP-046-000013499 | to | OLP-046-000013518 |
| OLP-046-000013521 | to | OLP-046-000013528 |
| OLP-046-000013530 | to | OLP-046-000013530 |
| OLP-046-000013532 | to | OLP-046-000013534 |
| OLP-046-000013548 | to | OLP-046-000013571 |
| OLP-046-000013576 | to | OLP-046-000013580 |
| OLP-046-000013582 | to | OLP-046-000013592 |
| OLP-046-000013594 | to | OLP-046-000013594 |
| OLP-046-000013597 | to | OLP-046-000013597 |
| OLP-046-000013603 | to | OLP-046-000013611 |
| OLP-046-000013613 | to | OLP-046-000013613 |
| OLP-046-000013615 | to | OLP-046-000013627 |
| OLP-046-000013629 | to | OLP-046-000013654 |
| OLP-046-000013658 | to | OLP-046-000013699 |
| OLP-046-000013702 | to | OLP-046-000013702 |
| OLP-046-000013706 | to | OLP-046-000013706 |
| OLP-046-000013708 | to | OLP-046-000013708 |
| OLP-046-000013714 | to | OLP-046-000013726 |
| OLP-046-000013730 | to | OLP-046-000013733 |
| OLP-046-000013741 | to | OLP-046-000013742 |
| OLP-046-000013744 | to | OLP-046-000013780 |
| OLP-046-000013782 | to | OLP-046-000013782 |
| OLP-046-000013784 | to | OLP-046-000013784 |
| OLP-046-000013790 | to | OLP-046-000013790 |
| OLP-046-000013794 | to | OLP-046-000013796 |
| OLP-046-000013800 | to | OLP-046-000013801 |

| | | |
|---|---|---|
| OLP-046-000013803 | to | OLP-046-000013808 |
| OLP-046-000013810 | to | OLP-046-000013835 |
| OLP-046-000013837 | to | OLP-046-000013838 |
| OLP-046-000013840 | to | OLP-046-000013848 |
| OLP-046-000013850 | to | OLP-046-000013853 |
| OLP-046-000013855 | to | OLP-046-000013857 |
| OLP-046-000013859 | to | OLP-046-000013859 |
| OLP-046-000013861 | to | OLP-046-000013864 |
| OLP-046-000013867 | to | OLP-046-000013869 |
| OLP-046-000013871 | to | OLP-046-000013872 |
| OLP-046-000013874 | to | OLP-046-000013887 |
| OLP-046-000013891 | to | OLP-046-000013924 |
| OLP-046-000013926 | to | OLP-046-000013940 |
| OLP-046-000013943 | to | OLP-046-000013965 |
| OLP-046-000013967 | to | OLP-046-000013973 |
| OLP-046-000013976 | to | OLP-046-000013981 |
| OLP-046-000013986 | to | OLP-046-000013996 |
| OLP-046-000014000 | to | OLP-046-000014003 |
| OLP-046-000014006 | to | OLP-046-000014013 |
| OLP-046-000014015 | to | OLP-046-000014015 |
| OLP-046-000014019 | to | OLP-046-000014019 |
| OLP-046-000014021 | to | OLP-046-000014023 |
| OLP-046-000014037 | to | OLP-046-000014037 |
| OLP-046-000014039 | to | OLP-046-000014040 |
| OLP-046-000014042 | to | OLP-046-000014042 |
| OLP-046-000014044 | to | OLP-046-000014050 |
| OLP-046-000014053 | to | OLP-046-000014053 |
| OLP-046-000014056 | to | OLP-046-000014072 |
| OLP-046-000014074 | to | OLP-046-000014075 |
| OLP-046-000014080 | to | OLP-046-000014089 |
| OLP-046-000014091 | to | OLP-046-000014107 |
| OLP-046-000014109 | to | OLP-046-000014109 |
| OLP-046-000014111 | to | OLP-046-000014119 |
| OLP-046-000014121 | to | OLP-046-000014126 |
| OLP-046-000014132 | to | OLP-046-000014134 |
| OLP-046-000014136 | to | OLP-046-000014151 |
| OLP-046-000014153 | to | OLP-046-000014162 |
| OLP-046-000014168 | to | OLP-046-000014176 |
| OLP-046-000014178 | to | OLP-046-000014188 |
| OLP-046-000014190 | to | OLP-046-000014191 |
| OLP-046-000014205 | to | OLP-046-000014221 |
| OLP-046-000014232 | to | OLP-046-000014232 |
| OLP-046-000014235 | to | OLP-046-000014242 |
| OLP-046-000014255 | to | OLP-046-000014262 |

| | | |
|---|---|---|
| OLP-046-000014265 | to | OLP-046-000014265 |
| OLP-046-000014267 | to | OLP-046-000014267 |
| OLP-046-000014269 | to | OLP-046-000014274 |
| OLP-046-000014278 | to | OLP-046-000014280 |
| OLP-046-000014290 | to | OLP-046-000014294 |
| OLP-046-000014305 | to | OLP-046-000014305 |
| OLP-046-000014309 | to | OLP-046-000014309 |
| OLP-046-000014311 | to | OLP-046-000014320 |
| OLP-046-000014329 | to | OLP-046-000014335 |
| OLP-046-000014338 | to | OLP-046-000014338 |
| OLP-046-000014340 | to | OLP-046-000014354 |
| OLP-046-000014357 | to | OLP-046-000014366 |
| OLP-046-000014368 | to | OLP-046-000014375 |
| OLP-046-000014377 | to | OLP-046-000014378 |
| OLP-046-000014380 | to | OLP-046-000014385 |
| OLP-046-000014387 | to | OLP-046-000014390 |
| OLP-046-000014393 | to | OLP-046-000014436 |
| OLP-046-000014440 | to | OLP-046-000014441 |
| OLP-046-000014445 | to | OLP-046-000014445 |
| OLP-046-000014447 | to | OLP-046-000014452 |
| OLP-046-000014454 | to | OLP-046-000014455 |
| OLP-046-000014457 | to | OLP-046-000014457 |
| OLP-046-000014460 | to | OLP-046-000014460 |
| OLP-046-000014462 | to | OLP-046-000014464 |
| OLP-046-000014467 | to | OLP-046-000014470 |
| OLP-046-000014473 | to | OLP-046-000014474 |
| OLP-046-000014476 | to | OLP-046-000014481 |
| OLP-046-000014487 | to | OLP-046-000014512 |
| OLP-046-000014514 | to | OLP-046-000014522 |
| OLP-046-000014524 | to | OLP-046-000014547 |
| OLP-046-000014551 | to | OLP-046-000014574 |
| OLP-046-000014576 | to | OLP-046-000014576 |
| OLP-046-000014578 | to | OLP-046-000014586 |
| OLP-046-000014597 | to | OLP-046-000014607 |
| OLP-046-000014610 | to | OLP-046-000014613 |
| OLP-046-000014616 | to | OLP-046-000014619 |
| OLP-046-000014621 | to | OLP-046-000014648 |
| OLP-046-000014650 | to | OLP-046-000014678 |
| OLP-046-000014680 | to | OLP-046-000014706 |
| OLP-046-000014708 | to | OLP-046-000014708 |
| OLP-046-000014712 | to | OLP-046-000014713 |
| OLP-046-000014715 | to | OLP-046-000014726 |
| OLP-046-000014728 | to | OLP-046-000014728 |
| OLP-046-000014735 | to | OLP-046-000014743 |

| | | |
|---|---|---|
| OLP-046-000014745 | to | OLP-046-000014767 |
| OLP-046-000014769 | to | OLP-046-000014779 |
| OLP-046-000014781 | to | OLP-046-000014791 |
| OLP-046-000014793 | to | OLP-046-000014796 |
| OLP-046-000014799 | to | OLP-046-000014799 |
| OLP-046-000014802 | to | OLP-046-000014820 |
| OLP-046-000014822 | to | OLP-046-000014833 |
| OLP-046-000014836 | to | OLP-046-000014844 |
| OLP-046-000014850 | to | OLP-046-000014852 |
| OLP-046-000014854 | to | OLP-046-000014883 |
| OLP-046-000014889 | to | OLP-046-000014890 |
| OLP-046-000014893 | to | OLP-046-000014905 |
| OLP-046-000014907 | to | OLP-046-000014912 |
| OLP-046-000014914 | to | OLP-046-000014919 |
| OLP-046-000014921 | to | OLP-046-000014945 |
| OLP-046-000014956 | to | OLP-046-000014962 |
| OLP-046-000014964 | to | OLP-046-000014979 |
| OLP-046-000014981 | to | OLP-046-000014984 |
| OLP-046-000014989 | to | OLP-046-000014990 |
| OLP-046-000014994 | to | OLP-046-000015019 |
| OLP-046-000015026 | to | OLP-046-000015049 |
| OLP-046-000015051 | to | OLP-046-000015051 |
| OLP-046-000015054 | to | OLP-046-000015055 |
| OLP-046-000015057 | to | OLP-046-000015057 |
| OLP-046-000015064 | to | OLP-046-000015064 |
| OLP-046-000015066 | to | OLP-046-000015069 |
| OLP-046-000015073 | to | OLP-046-000015074 |
| OLP-046-000015076 | to | OLP-046-000015077 |
| OLP-046-000015079 | to | OLP-046-000015079 |
| OLP-046-000015087 | to | OLP-046-000015088 |
| OLP-046-000015090 | to | OLP-046-000015098 |
| OLP-046-000015100 | to | OLP-046-000015116 |
| OLP-046-000015118 | to | OLP-046-000015130 |
| OLP-046-000015132 | to | OLP-046-000015145 |
| OLP-046-000015148 | to | OLP-046-000015148 |
| OLP-046-000015152 | to | OLP-046-000015182 |
| OLP-046-000015185 | to | OLP-046-000015226 |
| OLP-046-000015235 | to | OLP-046-000015236 |
| OLP-046-000015238 | to | OLP-046-000015260 |
| OLP-046-000015262 | to | OLP-046-000015279 |
| OLP-046-000015284 | to | OLP-046-000015297 |
| OLP-046-000015302 | to | OLP-046-000015304 |
| OLP-046-000015308 | to | OLP-046-000015318 |
| OLP-046-000015320 | to | OLP-046-000015322 |

| | | |
|---|---|---|
| OLP-046-000015324 | to | OLP-046-000015330 |
| OLP-046-000015332 | to | OLP-046-000015354 |
| OLP-046-000015357 | to | OLP-046-000015368 |
| OLP-046-000015370 | to | OLP-046-000015375 |
| OLP-046-000015377 | to | OLP-046-000015395 |
| OLP-046-000015397 | to | OLP-046-000015436 |
| OLP-046-000015439 | to | OLP-046-000015439 |
| OLP-046-000015441 | to | OLP-046-000015458 |
| OLP-046-000015460 | to | OLP-046-000015469 |
| OLP-046-000015473 | to | OLP-046-000015473 |
| OLP-046-000015475 | to | OLP-046-000015495 |
| OLP-046-000015498 | to | OLP-046-000015512 |
| OLP-046-000015515 | to | OLP-046-000015519 |
| OLP-046-000015522 | to | OLP-046-000015549 |
| OLP-046-000015552 | to | OLP-046-000015557 |
| OLP-046-000015561 | to | OLP-046-000015579 |
| OLP-046-000015584 | to | OLP-046-000015598 |
| OLP-046-000015600 | to | OLP-046-000015654 |
| OLP-046-000015657 | to | OLP-046-000015657 |
| OLP-046-000015662 | to | OLP-046-000015662 |
| OLP-046-000015668 | to | OLP-046-000015677 |
| OLP-046-000015679 | to | OLP-046-000015683 |
| OLP-046-000015686 | to | OLP-046-000015691 |
| OLP-046-000015693 | to | OLP-046-000015696 |
| OLP-046-000015699 | to | OLP-046-000015738 |
| OLP-046-000015740 | to | OLP-046-000015750 |
| OLP-046-000015752 | to | OLP-046-000015759 |
| OLP-046-000015762 | to | OLP-046-000015776 |
| OLP-046-000015782 | to | OLP-046-000015808 |
| OLP-046-000015815 | to | OLP-046-000015816 |
| OLP-046-000015818 | to | OLP-046-000015823 |
| OLP-046-000015825 | to | OLP-046-000015827 |
| OLP-046-000015831 | to | OLP-046-000015841 |
| OLP-046-000015845 | to | OLP-046-000015855 |
| OLP-046-000015858 | to | OLP-046-000015858 |
| OLP-046-000015860 | to | OLP-046-000015929 |
| OLP-046-000015931 | to | OLP-046-000015931 |
| OLP-046-000015933 | to | OLP-046-000015936 |
| OLP-046-000015939 | to | OLP-046-000015940 |
| OLP-046-000015942 | to | OLP-046-000015943 |
| OLP-046-000015945 | to | OLP-046-000015946 |
| OLP-046-000015948 | to | OLP-046-000015948 |
| OLP-046-000015950 | to | OLP-046-000015951 |
| OLP-046-000015953 | to | OLP-046-000015953 |

| | | |
|---|---|---|
| OLP-046-000015956 | to | OLP-046-000015958 |
| OLP-046-000015960 | to | OLP-046-000015964 |
| OLP-046-000015966 | to | OLP-046-000015970 |
| OLP-046-000015972 | to | OLP-046-000016001 |
| OLP-046-000016003 | to | OLP-046-000016006 |
| OLP-046-000016008 | to | OLP-046-000016011 |
| OLP-046-000016013 | to | OLP-046-000016020 |
| OLP-046-000016023 | to | OLP-046-000016025 |
| OLP-046-000016027 | to | OLP-046-000016028 |
| OLP-046-000016030 | to | OLP-046-000016034 |
| OLP-046-000016036 | to | OLP-046-000016037 |
| OLP-046-000016040 | to | OLP-046-000016053 |
| OLP-046-000016055 | to | OLP-046-000016061 |
| OLP-046-000016063 | to | OLP-046-000016063 |
| OLP-046-000016065 | to | OLP-046-000016070 |
| OLP-046-000016072 | to | OLP-046-000016073 |
| OLP-046-000016076 | to | OLP-046-000016084 |
| OLP-046-000016086 | to | OLP-046-000016088 |
| OLP-046-000016090 | to | OLP-046-000016090 |
| OLP-046-000016092 | to | OLP-046-000016100 |
| OLP-046-000016103 | to | OLP-046-000016107 |
| OLP-046-000016110 | to | OLP-046-000016111 |
| OLP-046-000016114 | to | OLP-046-000016114 |
| OLP-046-000016116 | to | OLP-046-000016118 |
| OLP-046-000016121 | to | OLP-046-000016133 |
| OLP-046-000016135 | to | OLP-046-000016147 |
| OLP-046-000016149 | to | OLP-046-000016152 |
| OLP-046-000016154 | to | OLP-046-000016155 |
| OLP-046-000016158 | to | OLP-046-000016159 |
| OLP-046-000016161 | to | OLP-046-000016166 |
| OLP-046-000016168 | to | OLP-046-000016170 |
| OLP-046-000016172 | to | OLP-046-000016189 |
| OLP-046-000016192 | to | OLP-046-000016198 |
| OLP-046-000016200 | to | OLP-046-000016212 |
| OLP-046-000016214 | to | OLP-046-000016221 |
| OLP-046-000016223 | to | OLP-046-000016229 |
| OLP-046-000016231 | to | OLP-046-000016233 |
| OLP-046-000016235 | to | OLP-046-000016236 |
| OLP-046-000016238 | to | OLP-046-000016245 |
| OLP-046-000016247 | to | OLP-046-000016251 |
| OLP-046-000016253 | to | OLP-046-000016256 |
| OLP-046-000016258 | to | OLP-046-000016261 |
| OLP-046-000016263 | to | OLP-046-000016285 |
| OLP-046-000016288 | to | OLP-046-000016289 |

| OLP-046-000016291 | to | OLP-046-000016292 |
| OLP-046-000016294 | to | OLP-046-000016300 |
| OLP-046-000016303 | to | OLP-046-000016311 |
| OLP-046-000016314 | to | OLP-046-000016320 |
| OLP-046-000016322 | to | OLP-046-000016322 |
| OLP-046-000016325 | to | OLP-046-000016326 |
| OLP-046-000016328 | to | OLP-046-000016335 |
| OLP-046-000016338 | to | OLP-046-000016340 |
| OLP-046-000016343 | to | OLP-046-000016343 |
| OLP-046-000016345 | to | OLP-046-000016347. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

**<u>CERTIFICATE OF SERVICE</u>**


      I, Paul Marc Levine , hereby certify that on April 29, 2008, I served a true copy of the

United States' Notice of Production upon all parties by ECF.



              <u>   s/ Paul Marc Levine        </u>
              PAUL MARC LEVINE